B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Nebraska | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Anna's Linens, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Anna's Linens; DBA Linens Outlet; FKA Anna's Linen Company; DBA Anna's** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all)<br>**33-0244273** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3550 Hyland Avenue**<br>**Costa Mesa, CA**<br><br>ZIP Code **92626** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |

B1 (Official Form 1)(04/13)                                                                     **Page 2**

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br><br>**Anna's Linens, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

  ■     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

  ☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

          _____

          (Name of landlord that obtained judgment)

          _____

          (Address of landlord)

  ☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐     Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Anna's Linens, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney\***

X **/s/ David B. Golubchik**
Signature of Attorney for Debtor(s)

**David B. Golubchik 185520**
Printed Name of Attorney for Debtor(s)

**Levene, Neale, Bender, Yoo & Brill LLP**
Firm Name

**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

Address

**(310) 229-1234**
Telephone Number

**June 14, 2015               185520**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Scott Gladstone**
Signature of Authorized Individual

**Scott Gladstone**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**June 14, 2015**
Date

## CERTIFICATE OF ANNA'S LINENS, INC.,
## A DELAWARE CORPORATION
## AUTHORIZING FILING OF PETITION UNDER
## CHAPTER 11 OF THE BANKRUPTCY CODE

I, Scott Gladstone, hereby certify as follows:

1.      I am the Chief Executive Officer of Anna's Linens, Inc. (the "Company").

2.      At a special meeting of the Company's Board of Directors, the following resolutions were duly enacted, and the same remain in full force and effect, without modification, as of the date hereof:

> **RESOLVED,** that Scott Gladstone, Chief Executive Officer, and J.E. Rick Bunka, Chief Financial Officer (collectively, the "Officers") are hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and in the best interests of the Company, its creditors, and other interested parties, that the Company file a Petition under the provisions of Chapter 11 of Title 11, United States Code (the "Bankruptcy Code");

> **FURTHER RESOLVED,** that the Officers, either jointly or individually, are hereby authorized and directed on behalf of and in the name of the Company to execute a Chapter 11 bankruptcy petition and all related documents and papers on behalf of the Company in order to enable the Company to commence a Chapter 11 bankruptcy case;

> **FURTHER RESOLVED,** that the Officers, either jointly or individually, are hereby authorized and directed on behalf of and in the name of the Company to execute and file and to cause counsel for the Company to prepare with the assistance of the Company as appropriate all petitions, schedules, lists and other papers, documents and pleadings in connection with the Company's bankruptcy case, and to take any and all action which the Officers deem necessary and proper in connection with the Company's bankruptcy case without further approval of the Board; and

**FURTHER RESOLVED** that the Company hereby retains the law offices of Levene, Neale, Bender, Yoo & Brill L.L.P. as bankruptcy counsel for the Company for purposes of, among other things, representing the Company in its Chapter 11 case.

Dated:  June 14, 2015

ANNA'S LINENS, INC.

By:_____
        Scott Gladstone
        Chief Executive Officer

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Nebraska

In re   **Anna's Linens, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Welcome Industrial**<br>**95 Marcus Boulevard**<br>**Deer Park, NY 11729** | John Sengelaub<br>**Welcome Industrial**<br>**95 Marcus Boulevard**<br>**Deer Park, NY 11729**<br>631-392-1731 x23 | **Trade Debt** | | **3,998,470.00** |
| **Shewak Lajwanti Home Fashions, Inc.**<br>**5601 Downey Road**<br>**Vernon, CA 90058** | Bhart Manwani<br>**Shewak Lajwanti Home Fashions, Inc.**<br>**5601 Downey Road**<br>**Vernon CA  90058**<br>323-587-0800 | **Trade Debt** | | **3,664,773.00** |
| **S. Lichtenberg And Co., Inc.**<br>**295 Fifth Ave. Suite 918**<br>**New York, NY 10016** | Scott Goldstein<br>**S. Lichtenberg And Co., Inc.**<br>**295 Fifth Ave. Suite 918**<br>**New York NY   10016**<br>212-689-4510  #201 | **Trade Debt** | | **3,163,143.00** |
| **Roind Hometex Co., Ltd Di**<br>**91 Z  Zhengxing Road**<br>**Luoshe Town**<br>**Wu Xi Jiangsu , 214187**<br>**CHINA** | Christina Zhou<br>**Roind Hometex Co., Ltd Di**<br>**91 Z  Zhengxing Rd, Luoshe Town**<br>**Wu Xi Jiangsu , 214187 CHINA**<br>702-966-0208 | **Trade Debt** | | **2,808,765.00** |
| **Chf Industries, Inc.**<br>**One Park Avenue**<br>**New York, NY 10016** | Camillo Faraone<br>**Chf Industries, Inc.**<br>**One Park Avenue**<br>**New York NY   10016**<br>212-951-8140 | **Trade Debt** | | **2,783,195.00** |
| **P And A Marketing**<br>**34 Crest Hollow Lane**<br>**Albertson, NY 11507** | Andy Pisciona<br>**P And A Marketing**<br>**34 Crest Hollow Lane**<br>**Albertson NY   11507**<br>516-621-9100 | **Trade Debt** | | **1,986,846.00** |
| **Beatrice Home Fashions, Inc.**<br>**151 Helen Street**<br>**South Plainfield, NJ 07080** | Sam Gindi<br>**Beatrice Home Fashions, Inc.**<br>**151 Helen Street**<br>**South Plainfield, NJ 07080**<br>908-561-7370  #102 | **Trade Debt** | | **1,801,169.00** |

B4 (Official Form 4) (12/07) - Cont.

In re  **Anna's Linens, Inc.**                                    Case No.  _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Vara Home Usa Llc<br>11301 Carmel Commons Blvd., Ste 100<br>Charlotte, NC 28226 | Bruce Wolno<br>Vara Home Usa LLC<br>11301 Carmel Commons Blvd., Ste 100<br>Charlotte, NC 28226<br>704-752-4189  #104 | Trade Debt | | 1,606,512.00 |
| Kenney Manufacturing Company<br>1000 Jefferson Boulevard<br>Warwick, RI 02886 | Steve Brayer<br>Kenney Manufacturing Company<br>1000 Jefferson Boulevard<br>Warwick RI  02886<br>401-681-2267 | Trade Debt | | 1,524,726.00 |
| S Cheer Hk Co., Ltd Di<br>Hua Qigo Road #56<br>Da di Building, 10th. Floor<br>Nanjing , 00000 CHINA | Judy Zhang<br>S Cheer Hk Co., Ltd Di<br>Hua Qigo Road #56<br>Da di Building, 10th. Floor<br>Nanjing , 00000 CHINA<br>86-25-89695715 | Trade Debt | | 1,396,565.00 |
| Croscill, Inc.<br>dba Croscill Home<br>261 Fifth Avenue<br>New York, NY 10016 | Judy W. Aycock<br>dba Croscill Home<br>261 Fifth Avenue<br>New York, NY 10016<br>919-432-6600 | Trade Debt | | 1,267,959.00 |
| Transplace Texas, Lp<br>3010 Gaylord Parkway, Suite 200<br>Frisco, TX 75034 | Dave Baker<br>Transplace Texas, LP<br>3010 Gaylord Parkway, Suite 200<br>Frisco TX   75034<br>214-436-8196 | Services | | 1,235,375.00 |
| Greenleaf Advertising And Media, Inc<br>dba Greenleaf Media Services<br>601 Silveron Blvd., Suite 200<br>Flower Mound, TX 75028 | Jerry Raign<br>dba Greenleaf Media Services<br>601 Silveron Blvd., Suite 200<br>Flower Mound TX, TX 75028<br>972-899-5000 | Services | | 1,221,166.00 |
| Textiles From Europe<br>dba Victoria Classics<br>2170 Route 27<br>Edison, NJ 08817 | Joe Cohen<br>Textiles From Europe<br>dba Victoria Classics<br>2170 Route 27<br>Edison, NJ 08817<br>646-459-8203 | Trade Debt | | 1,199,611.00 |
| Natco Products Corp.<br>155 Brookside Avenue<br>West Warwick, RI 02893-0190 | Cynthia Wager<br>Natco Products Corp.<br>155 Brookside Avenue<br>West Warwick, RI 02893-0190<br>401-828-0300 x1139 | Trade Debt | | 1,192,632.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Anna's Linens, Inc.**                                    Case No. _____

                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Corona Curtain**<br>**155 Brookside Avenue**<br>**West Warwick, RI 02893** | **Cynthia Wager**<br>**Corona Curtain**<br>**155 Brookside Avenue**<br>**West Warwick, RI 02893**<br>**401-828-0300 x1139** | **Trade Debt** | | **1,168,984.00** |
| **Hollander Sleep Products, Llc**<br>**6501 Congress Avenue, Suite 300**<br>**Boca Raton, FL 33487** | **Viral Gandhi**<br>**Hollander Sleep Products, Llc**<br>**6501 Congress Avenue, Suite 300**<br>**Boca Raton, FL 33487**<br>**561-961-7061** | **Trade Debt** | | **1,163,894.00** |
| **Shanghai, Helmtex Co. Ltd**<br>**1205 Nanyang Plaza**<br>**57 Hung To Road, Kwun Tong**<br>**Kowloon , 000000 Hong Kong** | **Sheri Smith**<br>**Shanghai, Helmtex Co. Ltd**<br>**1205 Nanyang Plaza**<br>**57 Hung To Road, Kwun Tong**<br>**Kowloon , 000000 Hong Kong**<br>**212-889-1818** | **Trade Debt** | | **1,153,164.00** |
| **Panda Home Fashions Llc**<br>**10 Crescent Drive**<br>**Albertson, NY 11507** | **Andy Pisciona**<br>**Panda Home Fashions Llc**<br>**10 Crescent Drive**<br>**Albertson NY  11507**<br>**516-621-9100** | **Trade Debt** | | **1,152,354.00** |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **June 14, 2015**                      Signature  **/s/ Scott Gladstone**
                                                        **Scott Gladstone**
                                                        **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **David B. Golubchik**<br>**Levene, Neale, Bender, Yoo & Brill LLP**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>**185520**<br>☑ Attorney for: Debtor and Debtor in Possession | |

<table>
<tr><td colspan="2" align="center"><strong>UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEBRASKA</strong></td></tr>
<tr><td>In re:<br><br>    <strong>Anna's Linens, Inc.</strong><br><br>                           Debtor(s).</td><td>CASE NO.:<br>CHAPTER: 11<br>ADV. NO.:</td></tr>
</table>

### ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

| | | | |
|---|---|---|---|
| ☑ | Petition, statement of affairs, schedules or lists | Date Filed: | **June 14, 2015** |
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: | |
| ☐ | Other: | Date Filed: | |

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____     **June 14, 2015**
*Signature of Authorized Signatory of Filing Party*     Date

**Scott Gladstone**
*Printed Name of Authorized Signatory of Filing Party*

**Chief Executive Officer**
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party, and the Filed Document* available for review upon request of the Court or other parties.

_____     **June 14, 2015**
*Signature of Attorney for Filing Party*     Date

**David B. Golubchik 185520**
*Printed Name of Attorney for Filing Party*

Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address

**David B. Golubchik**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234**
California State Bar Number: **185520**

FOR COURT USE ONLY

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor(s):*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEBRASKA

In re:

**Anna's Linens, Inc.**

CASE NO.:

CHAPTER: **11**

Debtor(s).

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

**[LBR 1007-1(d)]**

Pursuant to LBR 1007-1(d), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __1869__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  __June 14, 2015__

**/s/ Scott Gladstone**
Debtor's signature

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2014*    **F 1007-1.MAILING.LIST.VERIFICATION**

10721 Jasmine LLC
PO Box 516
Corona Del Mar, CA  92625


1101 Montclair LLC
DBA Montclair East Shopping Center
200 E Carrillo Street
Santa Barbara, CA  93101


151 Westover LLC
1 East 52nd Street
4th Floor
New York, NY  10022


1800 Ne Evangeline Thwy Lafayette
c/o Srsa Commercial Real Estate Inc
2555 Severn Ave Suite 200
Metairie, LA  70002


1888 Mills LLC
1520 Kensington Road
Suite 115
Oak Brook, IL  60523


1956 1994 Mount Zion Road Holdings
c/o The Shopping Center Group LLC
300 Galleria Parkway 12th Floor
Atlanta, GA  30339


1st Choice Modular Installationllc
3540 Cadillac Avenue
Costa Mesa, CA  92626

2007 Remodeling & Home Decor Show
Dmg World Media
325 Essjay Road
Williamsville, NY  14221


2250 Town Circle Holdings LLC
2250 Town Circle
Moreno Valley, CA  92553


24 Hour Electrician Reza Fatehi
8007 Gables Lane
Atlanta, GA  30350


24 Seven Recruiting Inc
2901 W Coast Hwy
Suite 250
Newport Beach, CA  92663


280 Metro Limited Partnership
c/o Kimco Realty Corp
3333 New Hyde Park Road #100
New Hyde Park, NY  11042


3 Options Realty
904 Macy Drive
Roswell, GA  30076


360 Merchants Solutions LLC
110 Stuart Street
Boston, MA  2116


380 Youth DBA Alloy Media &
Marketing
151 W 26th Street
New York, NY  10001

3c Store Fixtures Inc
3363 US Highway 301 N
Wilson, NC  27893


3d / Fasteners Plus Inc
1100 S Grove Avenue
Building D Suite 4
Ontario, CA  91761-4576


4343 W Camp Wisdom Center Holdings
Limited Partnership
8343 Douglas Avenue
Dallas, TX  75225


5 P's LLC
DBA SerVPro Of Peoria
West Glendale & Mesa East
Phoenix, AZ  85082-0155


661 Redondo LLC
2601 Airport Drive
Suite 300
Torrance, CA  90505


69th Street Retail Mall LP
433 Fifth Avenue
Suite 200
New York, NY  10016


69th Street Retail Mall LP
PO Box 3444
Boston, MA  02241-3444

69th Street Retail Owner LP
150 East 58th Street
39th Floor
New York, NY  10155


800 Adept Inc
238 N Westmonte Drive
Suite 100
Altamonte Springs, FL  32714-3363


89 Degrees LLC
67 South Bedford Street
Suite 100e
Burlington, MA  1803


99 Cents Only Stores
4000 East Union Pacific Avenue
Commerce, CA  90023


A A Cassaro Plumbing
4327 W Sunset Rd
Las Vegas, NV  89118-3852


A And B Fire Protection And Safety
PO Box 1211
Salinas, CA  93902


A And H Imports Inc
315 South Beverly Drive
Suite 301
Beverly Hills, CA  90212


A Clean Window Inc
1101 Stinson Blvd
Minneapolis, MN  55413

A Plus Communications & Cabling
PO Box 850703
New Orleans, LA  70185-0703


A S 106 Pasadena Town Center LP
8827 W Sam Houston Pkwy
Suite 200
Houston, TX  77040


A S 92 Hwy 59 Reading Road LP
Brazos Tc Southpartnership A LP
8827 W Sam Houston Pkwyn Ste 200
Houston, TX  77040


A Storage Inn #5
2500 Archbishop Hannan
Mereaux, LA  70075


A&m Media
5 Horizon Road
Suite 711
Fort Lee, NJ  7024


A/w Mechanical Services LP
3331 West 11th Street
PO Box 70308
Houston, TX  77270-0308


A1 Fire & Safety Inc
PO Box 898
Breaux Bridge, LA  70517


A1 Fire Equipment Co Inc
12711 East Freeway
Houston, TX  77015

A1 National Fire Co Inc
4830 W University
Las Vegas, NV  89103-3827


A1 Saw
PO Box 548
Placentia, CA  92871


Aa Party Rentals
7114 Topanga Canyon Blvd
Canoga Park, CA  91303


Aa Rental Center
30 N 9th Melrose Park
IL  60160


AAA Cooper Transportation
PO Box 102442
Atlanta, GA  30368-2442


AAA Graphics
PO Box 11611
Costa Mesa, CA  92627


AAA Rental System Heiferman Inc
3020 W 167th Street
Markham, IL  60428


AAA Rentall Inc
11189 Airline Highway
Baton Rouge, LA  70816

Aabco Rents Party & Event Division
3012 4th Avenue South
Birmingham, AL  35233


Aace Lock & Key Service
1201 S Casino Center Blvd
Las Vegas, NV  89104-1015


Aaliyah Hawthorne
150 Continental Drive
Apt D38
Anderson, SC  29625


Aamir Ross
2408 Mifflin Street
Philadelphia, PA  19145


Aarica M Titus
2133 S Millard St
1st Flr
Chicago, IL  60623


Aaron Brooks
208 Thorncrest
Stockbridge, GA  30281


Aaron D Martin
4264 North Riverview Drive
Port Allen, LA  70767


Aaron Dailey
922 Bending Branch Way
Hyattsville, MD  20785

Aaron Godinez
33006 Calle La Mirada Comm
Union City, CA  94587


Aaron Goree
2138 Penrose Dr
Atlanta, GA  30344


Aaron Hannah
3202 Brandywine Drive
Apt D
Augusta, GA  30909


Aaron Hicks
5514 N Tenth St
Apt 204
Fresno, CA  93710


Aaron Holmes
1811 E Frankford Rd
Apt 1401
Carrollton, TX  75007


Aaron Lashley
412 Englewood Avenue
Bellwood, IL  60104


Aaron Munoz
515 Recio St
San Antonio, TX  78204


Aaron Ramirez
8054 Chestnut Cape
Converse, TX  78109

Aaron Williams
1493 Northbrook Iii School Rd
Vale, NC  28168


Aarp Services Inc
650 F Street Nw
4th Floor
Washington, DC  20004


Aarp
PO Box 51040
Washington, DC  20049


Ab/wildwood LP
1701 Lee Branch Lane
Birmingham, AL  35242


Abagail Middleton
12 Austin St
Greenville, SC  29607


Abb Labels
1010 East 18th Street
Los Angeles, CA  90021-3008


Abbigail Harmon
3321 Barada Heights Ave
North Las Vegas, NV  89091


Abbigail Hartwell
102 Issac Court
Goose Creek, SC  29445

Abby Areinoff Harbicht
164 Mckinley Place
Monrovia, CA  91016


Abc Fire Equipment Inc
PO Box 205
Northport, AL  35476


Abc Holding Co
DBA Kabctv
500 Circle Seven Drive
Glendale, CA  91201


Abdalnasir Limay
2049 Corners Circle
Lithonia, GA  30058


Abel Timossini Antongiorgi
Calle 6 E 48
Urb Alturas De Flamboyan
Bayamon, PR  00959


Abf Data Systems Inc
9020 Kenamar Drive
Suite 201
San Diego, CA  92121-2431


Abigail Dailey
7887 Kempster Avenue
Fontana, CA  92336


Abigail K Sheedy
2777 Austin Ave
Clovis, CA  93611

Abigail Llopiz
245 W Westmoreland Street
Philadelphia, PA  19140


Abigail Mendoza
5023 W Altgeld St
Chicago, IL  60639


Abigail Mitchell
508 Joan Way
Lawrenceville, GA  30045


Abigail Pizana
11222 Barbarosa Dr
Dallas, TX  75228


Abigail Sanchez
Calle Enrique Vazquez Baez
#104
Mayaguez, PR  00680


Abigail Taylor
3951 North West 32nd Ave
Fort Lauderdale, FL  33309


Abihail Barragan
1201 S Tamarind Ave
Compton, CA  90222


Abita Springs Water (lafayette)
202 Cardinal Dr
Lafayette, LA  70508

Abita Springs Water Co Inc
PO Box 190083
Mobile, AL  36619


Abita Springs
PO Box 867
Metairie, LA  70004-0867


Abraham C Villareal
23602 Nicolle Ave
Carson, CA  90745


Abraham Espinoza
3722 Commonwealth Dr
Garland, TX  75043


Abraham Martinez
8703 San Juan
Apt 49
El Paso, TX  79907


Abreial Hughes
6060 Greens Rd Apt511
Humble, TX  77396


Abriana Mulleneaux
2650 N Oracle Rd
#408
Tucson, AZ  85705


Abril Ramirez
7034 Gillen St
Houston, TX  77087

Absolute Communications Inc
10682 Trask Avenue
Garden Grove, CA  92843-2407


Absolute Global Trading Ltd Di
12th Floor
Ruttonjee House 11 Duddell Street
Central Hong Kong


Absopure Water Company
PO Box 701760
Plymouth, MI  48170


Acacia Jones
1196 Liberty Parkway Nw
Atlanta, GA  30318


Academy Fire Protection
5829 Maspeth Avenue
Maspeth, NY  11378


Acadia Brentwood LLC
c/o Acadia Realty Trust
1311 Mamaroneck Ave Ste 260
White Plains, NY  10605


Acadia Crossing LLC
c/o Fry Investment Company LLC
4241 N Winfield Scott Plz Ste 201
Scottsdale, AZ  88251


Acadia Realty Limited Partnership
DBA Acadia Brentwood LLC
1311 Mamaroneck Avenue Suite 260
White Plains, NY  10605

Acc Business
PO Box 105306
Atlanta, GA  30348-5306


Accelerated Maintenance
620b Davis Street
Vacaville, CA  95688


Access One Inc
6842 Eagle Way
Chicago, IL  60678-1068


Accessory Zone
350 5th Avenue
4th Floor
New York, NY  10118


Accounting Advantage
DBA Howroyd Wright
Employment Agency Inc
Glendale, CA  91209-9048


Accounting Options
2081 Business Center Drive
Suite 175
Irvine, CA  92612


Accounting Principals Inc
1 Independent Drive
Jacksonville, FL  32202


Accretive Solutions LLC
7700 Irvine Center Drive
Suite 950
Irvine, CA  92618

Ace Steamrdry LLC
DBA Gordon R Frederick
432 Northwood Trail
Cedar Hil, TX  75104


Achleay Page
2260 Apple Orchard Ct
Rancho Cordova, CA  95670


Acme Accessories Inc
4201 Baldwin Avenue
El Monte, CA  91731


Acme International LLC
1006 Chancellor Ave
Maplewood, NJ  07040


Acme Linen Co
5136 Triggs Street
Commerce, CA  90022


Acme Lock Co
5644 Old Shell Rd
Mobile, AL  36608


Acn Energy
PO Box 742526
Cincinnati, OH  75274-2526


Acom Solutions
Ar Dept
2850 E 29th Street
Long Beach, CA  90806-2313

Acs Architectural Construction
Services
1122 Bristol Street
Costa Mesa, CA  92626


Action Fire Equipment Inc
16645 S Vincennes
South Holland, IL  60473


Action Plumbing Of Miami Inc
18545 Sw 104 Avenue
Miami, FL  33157


Action Rentals
13043 Rocky Lane
Hammond, LA  70401


Action Temporaries Of Wilson Inc
DBA Action Group Inc
PO Box 158
Wilson, NC  27893


Acuity Brands Lighting Inc
DBA Lithonia Lighting
One Lithonia Way
Conyers, GA  30012


Ad Mar Consulting Ltd
O/a Speakers' Spotlight
179 John Street Suite 302
Toronto, ON  M5T 1X4  Canada


Ada Boyd
521 Teston Ave
Ferguson, MO  63135

Ada Sanchez
1127 Newport Ave
Dallas, TX  75224


Adaby Gesteira
14423 Sw 143rd Court
Miami, FL  33186


Adaby Gesteria
14423 Sw 143rd Court
Miami, FL  33186


Adalberto Perez
1016 W Champion
#b
Edinburg, TX  78539


Adalberto Ruiz Jr
11834 S Kathy Ave
Houston, TX  77071


Adam Garrison
3463 Mark Place
Atlanta, GA  30331


Adam Moore
3700 174th Ct
Apt 8b
Lansing, IL  60438


Adam Ryner
6519 Log Hollow Drive
Houston, TX  77088

Adams & Reese LLP
4500 One Shell Square
New Orleans, LA  70139


Adams Warehouse & Delivery
3701 Yale Street
Houston, TX  77018-6563


Adan Mireles
5124 N Ninth Street
Clovis, CA  93710


Adan Popoca
3330 Grafton Ave
Dallas, TX  75211


Addie K Sands
50093 Riemers Rd
Loranger, LA  70446


Addison Mall LLC
c/o First American Properties LLC
3436 N Kennicott
Arlington Heights, IL  60004


Addys Gonzalez
2305 Coolidge St
Hollywood, FL  33020


Adele Jeffers
2787 Heritage Lane
Morrow, GA  30260

Adelina M Borquez
949 Branham Lane
Apt B
San Jose, CA  95136


Adelina Munoz
2214 Mckinley Ave
Fort Worth, TX  76164


Adelmira Price
1206 W Seth St
Alpine, TX  79830


Adelphia Security
PO Box 31261
Tampa, FL  33631-3261


Adetona Adeyeye
2797 Cherokee Cove
Stone Mountain, GA  30087


Adi Singh Khalsa
DBA Khalsa Maintenance Service
#2 PO Box 1721
Phoenix, AZ  85001


Adida Gwynn
2007 S Ashland Dr
Burlington, NC  27217


Admarketing Inc
1801 Century Park East
20th Floor
Los Angeles, CA  90067

Adonica C Hayward
2716 Master Street
Philadelphia, PA  19121

Adonis Ruiz Gonzalez
2725 W Okeechobee Rd
Apt 8fi
Hialeah, FL  33010

Adora Hicks
2223 Eutaw Place
#2
Baltimore, MD  21217

Adp Inc
5355 Orangethorpe Avenue
La Palma, CA  90623

Adreana Dixon
780 Saint Paul Road
Camden, SC  29020

Adreaunna Rhome
300 Rotterdam Rd
Easley, SC  29640

Adrian Hines
45 Bomar
Inman, SC  29349

Adrian L Briskey
6617 Grelot Rd
Mobile, AL  36695

Adrian Llanos
10411 West Okeechobee Rd
Apt#1403
Hialeah Gardens, FL  33018


Adrian Llanos
2424 W 60th Street
Hialeah, FL  33016


Adrian Martinez
3410 Eugino St
Las Cruces, NM  88001


Adrian Williams
8100 Garners Ferry Road
Apt 811
Columbia, SC  29209


Adriana Balderas
1221 Monica Lane
San Juan, TX  78589


Adriana Caldwell
3702 Crestfield Ct
Baltimore, MD  21215


Adriana Cruz
11893 Snow Hawk Dr
El Paso, TX  79936


Adriana Fierro
1455 Fairview Ave
Colton, CA  92324

Adriana Gabaldon
1929 Garrison Plantation Dr Se
Marietta, GA  30060


Adriana Godina
731 E Joyce Dr
Port Hueneme, CA  93041


Adriana Machuca
18714 Cohasset St
Reseda, CA  91335


Adriana Marquez
9529 Otis St
South Gate, CA  90280


Adriana Padilla
4627 E Calle Aurora
Tucson, AZ  85711


Adriana Padro
1504 Lowes Blvd
Kileen, TX  76542


Adriana Padro
2501 Felix Rd
Killeen, TX  76543


Adriana Ramirez
501 E Lake Mead Parkway
Apt 414
Henderson, NV  89015

Adriana Robles
14145 Pierce St
Arleta, CA  91331


Adriana Robles
14145 Pierce Street
Arleta, CA  91331


Adriana Saldivar
15520 Parthenia St #22
North Hills, CA  91343


Adriana Veragomez
8371 E Telegraph Rd Apt#46
Pico Rivera, CA  90660


Adriane Hubbard
7100 Moye Drive
Lithonia, GA  30038


Adriane Marquez
9529 Otis Street
South Gate, CA  90280


Adrianna Brito
2712 Twinpost Ct
Irving, TX  75062


Adrianna Gamez
2754 Benrus Blvd
San Antonio, TX  78228

Adrianna M Allen
42010 Blacow Rd #606
Fremont, CA  94538


Adrianna Santos
1525 East Birch
Tulare, CA  93274


Adriannette Felix
600 Deanna Lane Apt B
Charlotte, NC  28217


Adrien L Martinez
2331 Lincoln Park Avenue
Los Angeles, CA  90031


Adriene Williams
4301 W Haddon
Chicago, IL  60651


Adsouth Marketing LLC
1515 N Federal Highway
Suite 218
Boca Raton, FL  33432


Adt Security Services
DBA Sensormatic Electronics
10405 Crosspoint Boulevard
Indianapolis, IN  46256


Adt Security Services
PO Box 371967
Pittsburgh, PA  15250-7967

Advance Alabama Media LLC
2201 4th Avenue
North Birmingham, AL  35203


Advance Ocean Inc
17700 Castleton Street
Suite 458
City Of Industry, CA  91748


Advance Security Safe & Lock
6318 Reisterstown Road
Baltimore, MD  21215


Advanced Alabama Media LLC
DBA Alabama Media Group
2201 4th Avenue
North Birmingham, AL  35203


Advanced Disposal Services
PO Box 791412
Baltimore, MD  21279-1412


Advanced Lighting Services Inc
980 American Pacific Drive
Suite 107
Henderson, NV  89014


Advanced Lock & Safe
1295 Shaw Avenue
#104 Pmb 152
Clovis, CA  93612

Advanced Window Cleaning
DBA Gavin Maurer
9030 Maza Circle
Fountain Valley, CA  92708


Advantage Asphalt Inc
9421 Feron Boulevard
Suite #103
Rancho Cucamonga, CA  91730


Advantage Carpet Care
DBA Jesse Bernal
3624 Ivy Street
Sacramento, CA  95838


Advantage Iq Inc
1313 North Atlantic Street
Suite 5000
Spokane, WA  99201-2327


Advantage Media Management Inc
PO Box 45
Captiva, FL  33924


Aeolus Down Inc
5200 Shea Center Drive
Ontario, CA  91761


Aeriale Williams
125311 Jame Patrick Lane
Spanish Lake, MO  63138

Aerilyn Clark
10008 Ave L
#217
Baton Rouge, LA  70807


Aerotek Inc
7301 Parkway Drive
Hanover, MD  21076


Aetna
2409 Camino Ramon F944
San Ramon, CA  94583


Afco
Dept
La 21315
Pasadena, CA  91185-1315


Affiliate Traction
2125 Delaware Avenue
Suite E
Santa Cruz, CA  95060


Affiron Pittman
5160 Ashlyn Drive
Winston Salem, NC  27106


Affordable Moonwalk Rentals Inc
11045 Bob Williams Parkway
Covington, GA  30014


Affordable Window Tinting
932 W Grant Road
Tucson, AZ  85705

Aftco Enterprises Inc
PO Box 200310
Houston, TX  77216-0310


Aftin D Davis
2810 Fortner St
Apt G47
Dothan, AL  36305


Aggreko LLC
4607 West Admiral Doyle Drive
New Iberia, LA  70560


Agilysys Inc
1000 Windward Concourse
Suite 250
Alpharetta, GA  30005


Agnes Miranda
1078 Mitchell Avenue
Tustin, CA  92780


Agustin Naranjo
7250 Sw 12th Street
Miami, FL  33144


Agustina Amezquita
318 N Locust Ave
Compton, CA  90221


Ahmad D Armstrong
2828 Walnut Bend Ln
Apt #232
Houston, TX  77042

Aiasha Williams
7345 Archsine Lane
Laurel, MD  20707


Aida E Hays
8552 Aspen Brook Way
Elk Grove, CA  95624


Aida Perez
7912 Pine Crossing Circle
Apt 628
Orlando, FL  32807


Aidet Barrueta
1435 Dubuque St
Apt3
Oceanside, CA  92054


Aiesha Mitchell
2015 Pope St
Beaumont, TX  77703


Aig Baker Daphne LLC
1701 Lee Branch Lane
Birmingham, AL  35242


Aiko Gerlach
3032 Marigold Dr
Grand Prairie, TX  75052


Aileen Hernandezaguilar
4645 E Almeria Rd
Phoenix, AZ  85008

Aileen Rodriguez Luna
Praderas De Navarro 483
Calle Turmalina
Gurabo, PR  00778


Aileen Rodriguez
483 Calle Turmalina
Gurabo, PR  778


Ailisa D Love
64 East 68 Street
Chicago, IL  60637


Aim Media Texas Operating LLC
DBA Aim Media Texas
PO Box 3267
Mcallen, TX  78502


Aimar Abreu Maceira
Reparto Metropolitano 1227 Cal
San Juan, PR  00921


Aimee Page
2414 Cambridge Dr
Irving, TX  75061


Aimie Zamora
11511 Buffalo Horn
San Antonio, TX  78245


Airborne Express
PO Box 91001
Seattle, WA  98111

Aires And Servicios Contratistas
Mecanicos Inc
Calle Romany #4 Sector Caimito
Rio Piedras, PR  926


Airmasters
PO Box 1219
Prairieville, LA  70769


Airy D Hernandez Hernandez
213 E Clifton Ave
Apt #5
Anaheim, CA  92805


Aisha Brown
10800 Kipp Way
#2007
Houston, TX  77099


Aisha Lira
3158 Hutchinson St
Fort Worth, TX  76106


Aisleen Garcia
5200 Corona Ave
Maywood, CA  90270


Aislinn K Story
PO Box 364
Albany, LA  70711


Aissatou Sene
4925 Just Street Ne
Washington Dc, DC  20019

Aja Carriel
1233 Justin Ln
Lithonia, GA  30058


Ajacks Retail Partners I LLP
c/o Luko Management
16400 Pacific Coast Highway #207
Huntington Beach, CA  92649


Ajb Software Design Inc
5255 Solar Drive
Mississauga, ON  L4W 5H6  Canada


Ajea Thorpe
1340 Stoneleigh Way
Stone Mountain, GA  30088


Ajilon Professional Staffing LLC
Department Ch 14031
Palatine, IL  60055-4031


Akara Heaggs
6407 Antoine Dr
#1316
Houston, TX  77091


Akia Shirley
1440 44th Street
Birmingham, AL  35208


Akwanzaa Blount
12106 Hillcroft St
Houston, TX  77035

Akyia D Lee
1003 San Antonio St
Killeen, TX  76541


Alabama Attorney General
Consumer Protection Section
501 Washington Avenue
Montgomery, AL  36104


Alabama Attorney General
Consumer Protection Section
PO Box 300152
Montgomery, AL  36130


Alabama Attorney General
Office Of The Attorney General
501 Washington Avenue
Montgomery, AL  36104


Alabama Department Of Revenue
Business Privilege Tax Unit
PO Box 327431
Montgomery, AL  36132-7431


Alabama Department Of Revenue
Corp Income Tax Section
PO Box 327430
Montgomery, AL  36132-7430


Alabama Dept Of Revenue
Individual & Corporate Tax Division
Gordon Persons 4340
50 N Ripley St
Montgomery, AL  36104

Alabama Dept Of Revenue
PO Box 831199
Birmingham, AL  35283-1199


Alabama Fire & Safety Equipmentinc
623 Cleveland Avenue Nw
Cullman, AL  35055


Alabama Power
PO Box 242
Birmingham, AL  35292


Aladdin Mills
Division Of Mohawk Carpet
Antioch Road
Dalton, GA  30722


Alagasco
20 Street South
Birmingham, AL  35295


Alaina Gilbert
627 Fieldstone Way
Jonesboro, GA  30236


Alamance County Tax Collector
PO Box 580472
Charlotte, NC  28258-0472


Alamance County
124 West Elm Street
Graham, NC  27253

Alameda Avondale LLC
280 Second Street
Suite #230
Los Altos, CA  94022


Alameda County Tax Collector
1221 Oak Street
Oakland, CA  94612-4286


Alameda County
Administration Building
1221 Oak Street Suite 536
Oakland, CA  94612


Alameda Fire Department
City Of Alameda
Preventive Service Division
Alameda, CA  94501


Alameda Municipal Power
PO Box 511427
Los Angeles, CA  90051-7982


Alameda Venture LLC
280 Second Street
Suite 230
Los Altos, CA  94022


Alameda Venture LLC
c/o West Valley Properties Inc
1840 E Warner Road Suite 137
Tempe, AZ  85284

Alamo City Party Rents Inc
931 W Hildebrand Avenue
San Antonio, TX  78201-4607


Alamo Ranch Marketplace Tx LP
c/o Rio Con (america) Mgmt Inc
307 Fellowship Road Suite 116
Mount Laurel, NJ  08054


Alan D Gladstone
10 Premiere Point
Newport Coast, CA  92657


Alan Jacobs
6841 Harding Street
Hollywood, FL  33024


Alan N Estrella Hernandez
511 E San Ysidro Blvd
Apt #4313
San Ysidro Ca, CA  92173


Alan Waxler Group LLC
4740 S Valley View Boulevard
Las Vegas, NV  89103


Alana Perez
709 South Ohio Ave
Weslaco, TX  78596


Alandra Smith
2333 96th Ave
Oakland, CA  94603

Alanna Barraza
1221 Redford St
#1509c
Houston, TX  77034


Alba Torres
1048 Las Lomas Drive
La Habra, CA  90631


Alba Torres
9815 Greening Ave
Whittier, CA  90605


Albert Perez
11508 Sinclair Ave
Dallas, TX  75218


Albert R Dorazio
10244 Arrow Rte
#176
Rancho Cucamonga, CA  91730


Alberta Logan
10339 Monarch Dr
Saint Louis, MO  63136


Alberta Mendez
238 Bex Ct #1
Las Cruces, NM  88005


Albertha Scott
7765 Wayfield Cir
Charleston, SC  29418

Albertina Smith
2326 Boykin Rd
Augusta, GA  30906


Alberto Gatano Rodriguez
Hc01 Box 3720
Hormigueros, PR  660


Alberto Iniguez
8276 Pepper Ave
Fontana, CA  92335


Alberto Ortiz
2935 S48th Court
Cicero, IL  60804


Albir Nasiri Linen N Bath Creations
DBA Linens N' Bath Creations Inc
295 Fifth Avenue Suite 508
New York, NY  10016


Alcatraz Lock & Key
171 Palomar Street
#176
Chula Vista, CA  91911


Aldine Isd Tax Office
14909 Aldine Westfield Road
Houston, TX  77032-3027


Aldon Computer Group A Subsidiary
Of Rocket Software Inc
DBA Aldon Rocket Aldon
Newton, MA  02466-2275

Alecia Slaughter
8039 5th Avenue South
Birmingham, AL  35206


Aleeshamarie Moseley
3329 W Bloomfield Road
Phoenix, AZ  85029


Alejandra Aguilar
12627 Barbara Ann St
Apt #2
North Hollywood, CA  91605


Alejandra Barajas
2338 N Green Valley Pkwy
Apt #1712
Henderson, NV  89014


Alejandra Davila
6037 West Cheery Lynn Road
Phoenix, AZ  85033


Alejandra Gomez
118 Eliza Court
Oxnard, CA  93030


Alejandra Gonzalezrivas
1408 East 56 Street
Los Angeles, CA  90011


Alejandra Guerrero
2744 S Harding Ave
Chicago, IL  60623

Alejandra Lopez
5827 W St John Rd
Glendale, AZ  85308


Alejandra Lopez
9710 Military Parkway
170
Dallas, TX  75227


Alejandra Lupian Lopez
2278 Emerson Ave
Merced, CA  95341


Alejandra Lupian
2278 Emerson Avenue
Merced, CA  95341


Alejandra Mcclain
111 Cresham Drive
San Antonio, TX  78218


Alejandra Mendoza
3180 N Milwaukee Ave
2nd Floor
Chicago, IL  60618


Alejandra Moreno
2445 Cass Pl
Huntington Park, CA  90255


Alejandra Raya
233 Morning Dawn
El Paso, TX  79932

Alejandra Soto Mora
7172 Heil Ave Apt #2
Huntington Beach, CA  92647


Alejandra Velasco
4293 W Yale Ave
Fresno, CA  93722


Alejandra Villanueva
3811 Rene Dr
El Paso, TX  79938


Alejandrina Taitague
3104 N Buckinham Ct
Brownsville, TX  78526


Alejandro Castro
220 N El Camino Real
#58
Oceanside, CA  92058


Alejandro Gonzalez
647 Johnson Dr
Duncanville, TX  75116


Alejandro Guzman Lopez
6512 Penfield Ave
Woodland Hills, CA  91367


Alejandro Hernandez
703 Cedro Ave
Pharr, TX  78577

Alejandro Martinez
806 Palacios Dr
Edinburg, TX  78539


Alejandro Martinez
9196 Castro St
PO Box 1305
Planada, CA  95365


Alejandro Osornio
3008 Maury St
Houston, TX  77009


Aleksander Salajczyk
99 63rd Place #2
Long Beach, CA  90803


Aleli Joy Mariano
657 S Casita St
Anaheim, CA  92805


Alex Grieve
1717 Delaware Street
Apt 3
Huntington Beach, CA  92648


Alex Hernandez
26306 Via Roble
Mission Viejo, CA  92691


Alex Nava DBA
All City Maintenance
21772 Jinetes Mission
Viejo, CA  92691

Alex Turner
2400 Wingren Rd
#2127
Irving, TX  75062


Alexa A Hurtado
1302 Bellehaven Street
Salinas, CA  93905


Alexa K Barragan
7805 W 45th Place
Lyons, IL  60534


Alexander Lourido
6104 Verandas Circle
Fort Worth, TX  76132


Alexander Martinez
1701 Island Street
Laredo, TX  78045


Alexander Tent Rentals Inc
13730 Lookout Road
San Antonio, TX  78233


Alexandra Adame
177 Manzanita Lane
Tracy, CA  95376


Alexandra Alvarez
Calle Principal # 51b Mameyal
Dorado, PR  00646

Alexandra Amadeo
651 Sawgrass Ct
Vacaville, CA  95687


Alexandra Flores
13325 Heacock St
Apt #114
Moreno Valley, CA  92553


Alexandra Mendoza
7503 N Clark
Chicago, IL  60626


Alexandra Pena
1300 S Ironwood St
Tulare, CA  93274


Alexandra Zingg
4410 Reveille Rd
College Station, TX  77845


Alexandrea Salazar
709 W Griffin Pkwy
Mission, TX  78572


Alexandria A Macias
1646 E 8th St
Stockton, CA  95206


Alexandria C Hernandez
12812 Green Dolphin
Houston, TX  77013

Alexandria Crowe
3491 Sweetgum Ln
Decatur, GA  30032


Alexandria Faison
330 Whipple Tree Lane
Fayetteville, NC  28314


Alexandria Guillen
3280 Central Mall Dr
214
Port Arthur, TX  77642


Alexandria Thomassmith
2444 Brighton Trail
Jonesboro, GA  30236


Alexia L Derden
10010 Ney Street
Houston, TX  77034


Alexia Vincent
3573 Fort Meade Road
Apt 414
Laurel, MD  20724


Alexis Big Tops
241 N Story Road
Irving, TX  75061


Alexis C Wiggins
9948 San Juan St
Unit 6
Spring Valley, CA  91977

Alexis Caldera
4121 West Geranium Ave
Mcallen, TX  78501


Alexis Cardenas
294 Lincoln Ave
Daly City, CA  94015


Alexis Cash
1840 Hampton Street
Columbia, SC  29201


Alexis Chavez
727 S Sadler Ave
Apt #4
Los Angeles, CA  90022


Alexis Cole
6230 Plymouth Ave
St Louis, MO  63133


Alexis Cruz Guzman
7518 Laura Koppe Road
Houston, TX  77028


Alexis Dickerson
1 Dc Village Lane Sw
Washington, DC  20032


Alexis Dunn
10010 Northgate Dr Apt A
St Louis, MO  63137

Alexis Finch
102 Brandywine Dr Ne Unit M1
Conover, NC  28613


Alexis G Simpson
3420 Nw 203rd St
Carol City, FL  33056


Alexis Garcia
5004 South Komensky Avenue
Chicago, IL  60632


Alexis Gougis
17207 Roy St
Lansing, IL  60438


Alexis Gray
1031 Caliente Dr
Grand Prairie, TX  75051


Alexis Hall
1925 Waycrest Drive
Apt 2203
Atlanta, GA  30331


Alexis Harris
5965 Palmetto St
Philadelphia, PA  19120


Alexis L Pena
4427 North Marshall Street
Philadelphia, PA  19140

Alexis Lopez
531 Cedar St Apt531
Redwodd City, CA  94063


Alexis Mcalpin
2915 North Melvina
Chicago, IL  60634


Alexis Mccoy
5121 Page Blvd
St Louis, MO  63113


Alexis Moreno
8715 Jerimah Lane
Las Vegas, NV  89147


Alexis Orozco
6470 Racquet Club Drive
Lauderhill, FL  33319


Alexis Rocha
9434 Valley Bend
San Antonio, TX  78250


Alexis Spyres
1928 K Ave
#216
Plano, TX  75074


Alexis Tate
PO Box 31059
El Paso, TX  79931

Alexis Williams
2310 Cumberland Gap Dr
Apt 106
Fayetteville, NC  28306


Alexis Young
4527 Lardner Street
1st Floor
Philadelphia, PA  19135


Alexiss Diaz
5120 La Madera Ave
El Monte, CA  91732


Alexsandra Miles
436 Wheaton Ct
Henderson, NV  89002


Alexus K Henderson
2230 Neal St
Longview, TX  75602


Alfonso Alvizo
346 Arvana
Houston, TX  77034


Alfonso Negrete
8221 20th St
Westminster, CA  92683


Alfonso Reyes
579 S 3rd Ave
Tucson, AZ  85701

Alfonso Saenz
907 Warwick
El Paso, TX  79907


Alfred & Alice Sammut As Trustees
18363 Meador Ridge Road
Salinas, CA  93907


Alfred Delatorre
12348 Tierra Volcan Ave
El Paso, TX  79938


Alfred J Sammut
18363 Meadow Ridge Road
Salinas, CA  93907


Alfredo Alvarez
1460 Ventura Drive
Brownsville, TX  78526


Alfredo Arenas
2001 Rebecca Dr
Edinburg, TX  78542


Alfredo Barragan
36 E Sugarbird Ct
Merced, CA  95341


Alfredo De La Cruz
2278 Perez Street
269
Salinas, CA  93906

Alfredo Diaz
1115 Elton St
Houston, TX  77034


Alfredo Jimenez
7941 Moonshadow Cir
2
Huntington Beach, CA  92647


Alfredo Jimenz
13331 Wilson Street
Garden Grove, CA  92844


Alhambra Valley Properties LLC
11812 San Vicente Blvd Suite 500
Los Angeles, CA  90049


Alice Ancira
10723 Shire Place
Apt A
Whitier, CA  90601


Alice Martinez
7810 Park Ln
Rowlett, TX  75089


Alice Montez
738 Camino De Fe
San Antonio, TX  78228


Alice N Kincaid
4043 N 60th Apt 2
Milwaukee, WI  53216

Alice Pena
5845 N Mesa St
Apt C8
El Paso, TX  79912


Alicia Ackley
9015 W Lincoln Ave
West Allis, WI  53227


Alicia Aleman
15855 Brisbane Dr
Selma, TX  78154


Alicia Avila
229 W Howard Street
Pasadena, CA  91103


Alicia Baca
5902 Western Ave Apt 3
Buena Park, CA  90621


Alicia Beltran
5743 Via Monte Dr
A
San Jose, CA  95118


Alicia Boyd
415 Owen Ln
Apt 103
Waco, TX  76710


Alicia Carter
1985 Tulane St
Beaumont, TX  77703

Alicia Crespo
27662 Aliso Creek Rd
#9201
Aliso Viejo, CA  92656


Alicia D Hannah
14330 Cabarrus Road
Mint Hill, NC  28227


Alicia D Thomas
204 Chamblin Drive
Cedar Hill, TX  75104


Alicia E Escalante
874 Frank Ave
Dos Palos, CA  93620


Alicia Galarza
42036 Moraga Rd
Apt 4b
Temecula, CA  92591


Alicia Gutierrez Nunez
1548 E 48th Pl
Los Angeles, CA  90011


Alicia Holtz
9661 Woodlawn Dr
Huntington Beach, CA  92646


Alicia J Mlagenovich
4900 E Chapman #116
Orange, CA  92859

Alicia Jaimes Morales
4714 N Bresee Ave
Baldwin Park, CA  91706


Alicia Longoria
9591 Westwood Place Dr
#9591
Houston, TX  77036


Alicia M Aranda
2309 Euclid Ave
Berwyn, IL  60402


Alicia M Fausto
8428 Haney Street
Pico Rivera, CA  90660


Alicia Saetiew
9910 John Redford Rd
808
Charlotte, NC  28262


Alicia Saiyasith
6061 Farnsworth
Dallas, TX  75236


Alicia T James
2368 Eucalyptus Ave #7
Long Beach, CA  90806


Alicia T Maldonado
2104 1st Street
Galena Park, TX  77547

Alicia V Day
4723 North 36th Street
Milwaukee, WI  53209


Alicia V Fleming
3144 Western Ave
Sacramento, CA  95838


Alicia Valdez
118 Cindy Lane
Mercedes, TX  78570


Alida F Santos Montiel
32 Briarwood
Irvine, CA  92604


Alief Isd
PO Box 368
Alief, TX  77411


Align Architecture LLP
1031 E Grand Blvd
Corona, CA  92879


Align Architecture LLP
24762 San Vincent Mission
Viejo, CA  92691


Align Architecture
24762 San Vincent
Mission Viejo, CA  92691

Alijah R Tauanuu
24837 Seagrove Avenue
Wilmington, CA  90744


Alin Jimenez
7978 Shasta Avenue
Elk Grove, CA  95758


Alina C Rivas
1100 Willow Springs Rd
609
Killeen, TX  76549


Alisa Boykin
3492 Highway 5 Apt # 916
Douglasville, GA  30135


Alisa Khojasaryan
5714 Colfax Ave
N Hollywood, CA  90601


Alisa L Miranda
708 Adobe Dr
Salinas, CA  93907


Alisa R Delorme
5600 Ogontz Avenue Apt F73
Philadelphia, PA  19141


Alisha M Gonzales
1093 Breezy Oaks
Mansfield, TX  76063

Alisha N Green
4808 Camino Royale Dr
Sacramento, CA  95823


Alisha Wiggs
334 Mesquite Hill Dr
Arlington, TX  76012


Alisha Willis
1901 Woodruff Rd
Apt 6112
Greenville, SC  29607


Alishia Lee
PO Box 831465
Stone Mountain, GA  30058


Alishia Scott
1681 Garden Street
Charleston, SC  29407


Alison Hansen
2929 N Macarthur Drive
Space 8
Tracy, CA  95376


Alison K Morrell
3658 Nw 18th Ave
Oakland Park, FL  33309


Alissa E Collins
1275 Irma St
Beaumont, TX  77701

Alivia L Abella
7350 Reese Rd
Sacramento, CA  95828


Alixpartners LLP
515 S Flower Street
Suite 3050
Los Angeles, CA  90071


Aliyah Sampson
5105 Jewelflower Rd
Charlotte, NC  28227


Alize Evans
611 N Elizabeth St
#b
Durham, NC  27705


Aljac Enterprises
4270 Maywood Ave
Vernon, CA  90058


Aljacks Retail Partners I LLP
c/o Luko Management
16400 Pacific Coast Highway #207
Huntington Beach, CA  92649


All American Fire Inspections Inc
5536 Nw 161st Street
Miami Gardens, FL  33014


All American Publishing LLC
DBA All American Sports Posters
PO Box 100
Caldwell, ID  83606

All Clear Window Cleaning
8012 Caymus Drive
Sacramento, CA  95829


All Lit Up Electric Inc
4780 West Harmon
Suite 3
Las Vegas, NV  89103


All Pro Plumbing Corporation
5075 E Airport Drive
Ontario, CA  91761


All Pro Technologies Inc
PO Box 2551
Kennesaw, GA  30156


All Professional Cleaning
DBA Juan Carlos Villegas
9936 Nw 47 Terrace
Doral, FL  33178


All Service Refuse
751 N W 31st Avenue
Fort Lauderdale, FL  33311


All State Linen
Division Of K & S Linen
190 Wallabout Street
Brooklyn, NY  11206


All States Rentals Inc DBA
All States Spectrum Services
PO Box 94258
Las Vegas, NV  89193

All Strong Industry (usa) Inc
2760 E Philadelphia Street
Ontario, CA  91761


All Temp
PO Box 3444
Cumming, GA  30028


Alla Alshalal
1912 Estrada Parkway Apt 253
Irving, TX  75061


Allan Simmons
1701 Ne 127th St
North Miami, FL  33181


Allary Corporation
2204 Morris Avenue
Union, NJ  07083


Allegiance Telecom Inc
PO Box 650226
Dallas, TX  75265-0226


Allegiance Telecom Of Georgia
PO Box 650226
Dallas, TX  75265-0226


Allen Chang
346 S Vecino Ave
Glendora, CA  91741

Allen Contee
7040 Penny Lane
Sunderland, MD  20689


Allen Gibson
6911 Myrtle Flower Ct
Richmond, TX  77469


Allen Morales
8662 Salem Circle
Huntington Beach, CA  92647


Alliance Resource Group
2601 Main Street
Suite 850
Irvine, CA  92614


Alliance Security Corp
87 N Sage Avenue
Mobile, AL  36607


Alliance Sweepstakes Services Inc
620 Park Avenue
Suite #332
Rochester, NY  14607


Allied Home LLC
2231 E 49th Street
Vernon, CA  90058


Allied Imex Inc
1530 W El Segundo Blvd
Gardena, CA  90249

Allied Poly International
1946 Sabre Street
Hayward, CA  94545


Allied Waste Services #523
PO Box 78829
Phoenix, AZ  85062-8829


Allied Waste Services #721
PO Box 9001154
Louisville, KY  40290-1154


Allied Waste Services #753
PO Box 78829
Phoenix, AZ  85062-8829


Allied Waste Services #820
Baton Rouge Hauling
PO Box 9001216
Louisville, KY  40290-1216


Allied Waste Services #823
Jackson
PO Box 9001224
Louisville, KY  40290-1224


Allied Waste Services #832
Lake Charles Hauling
PO Box 9001217
Louisville, KY  40290-1217


Allied Waste Services #833
Acadiana
PO Box 9001218
Louisville, KY  40290-1218

Allied Waste Services #842
New Orleans
PO Box 9001215
Lousiville, KY  40290-1215

Allied Waste Services #852
North Houston
PO Box 78701
Phoenix, AZ  85062-8701

Allied Waste Services #853
West Houston Commercial
PO Box 78703
Phoenix, AZ  85062-8703

Allied Waste Services #902
Gardena District
PO Box 78038
Phoenix, AZ  85062-8038

Allied Waste Services #915
Santa Clara County
PO Box 78017
Phoenix, AZ  85062-8017

Allied Waste Services #922
Sacramento
PO Box 78030
Phoenix, AZ  85062-8030

Allied Waste Services #975
North Louisiana Hauling
PO Box 9001490
Louisville, KY  40290-1490

Allied Waste Services #979
Huntsville
PO Box 9001628
Louisville, KY  40290-1628


Allied Waste Services #986
Mobile
PO Box 9001625
Lousiville, KY  40290-1625


Allied Waste Services #D20
Chelsea
Gca PO Box 78709
Phoenix, AZ  85062-8709


Allied Waste
4704 Commercial Drive
Huntsville, AL  35816


Allison Fence Co Inc
PO Box 35628
Charlotte, NC  28235


Allison Flores
12332 Osborne Pl
Apr#8
Pacoima, CA  91331


Allison Gardner
10932 Blue Heron Dr
Charlotte, NC  28226


Allison Hudson
19507 Quail Run
Mccalla, AL  35111

Allstar Marketing Group LLC
DBA Allstar Products Group
4 Skyline Drive
Hawthorne, NY  10532


Allstate Floral And Craft Inc
14038 Park Place
Cerritos, CA  90703


Allstate Floral Inc
14038 Park Place
Cerritos, CA  90703


Allstate Security
8405 N W 53 Street
#c103
Miami, FL  33166


Alltel Carolina Inc
PO Box 530533
Atlanta, GA  30353-0533


Alltronics Integrated Systems Inc
6501 Boeing
F1
El Paso, TX  79925


Allure Home Creations
85 Fulton Street
Boonton, NJ  07005


Allysa Williams
39644 Bruning Street
Fremont, CA  94538

Alma Aguilar
3912 Tattnall
Schertz, TX  78154


Alma Beltran
1103 Parkway Trails
Princeton, TX  75407


Alma Beltran
1901 Barbara St
Mission, TX  78572


Alma Carlos
102 W 226th Pl
Carson, CA  90745


Alma D Aguilar
3912 Tattnall
Schertz, TX  78154


Alma E Gonzalez
43316 Gadsden Ave #243
Lancaster, CA  93534


Alma Juarez
733 Buffalo Ct
Laredo, TX  78045


Alma Landeros
2760 12th
San Pablo, CA  94806

Alma Navarro
2614 Nw 25th St
Fort Worth, TX  76106


Alma Salas
51250 Mecca Ave
Apt 6d
Coachella, CA  92236


Alma Tanori
7007 W Indian School Rd
31/1445
Phoenix, AZ  85033


Alma Tellez
19045 Bryant St
Apt #7
Northridge, CA  91324


Alma Y Lopez
3276 Santa Rosa Ave
Apt 58
Santa Rosa, CA  95407


Almeda Mall LP
1177 West Loop South
Suite 1670
Houston, TX  77027


Almeda Rowlett Retail LP
900 Town & Country
Suite 210
Houston, TX  77024

Almond M Archuletta
2851 W 120th Street
Hawthorne, CA  90250


Alms P Baasha
1282 Mattox Rd
Apt 24
Hayward, CA  94541


Alnelia Rodriguez
2222 N 52nd St
Milwaukee, WI  53208


Alok International Inc
123 Oaklawn Avenue
Dallas, TX  75207


Alonda Whitley
7201longleaf Road
Rocky Mount, NC  27804


Alondra Garza Chapa
901 Virginia St
#3
South Houston, TX  77587


Alondra Villasenor
1181 S Sunkist St Apt#41
Anaheim, CA  92806


Alonso Rivera
2302 Lafayette
Apt 818
Laredo, TX  78041

Alonzo Berry
4040 Montego Bay Dr
College Park, GA  30349

Alora D Trotter
1605 Blue Spring Rd
Fayetteville, NC  28304

Alpha Security Products A Division
Of Checkpoint Systems Inc
75 Remittance Drive
Chicago, IL  60675-3210

Alphonso Capers
2440 Waites Rd
Apt B
Columbia, SC  29204

Altovese Jones
10611 Sugar Trace Dr
Sugar Land, TX  77498

Alvarez E Masters
58111 Carroll Road
Slidell, LA  70460

Alvarosa Valdez
907 S Vanhorn Ave
West Covina, CA  91790

Alvin Butcher
429 Franklin Street
Gretna, LA  70059

Alvin Maddela
1713 Ryan Ave
Las Vegas, NV  89101

Alvina Escobar
6830 Avenue C
Houston, TX  77011

Alvis Mejia
7501 Nw 4 Ave
Miami, FL  33150

Alyda Lopez
734 E Mile 13 N
Weslaco, TX  78599

Alysa Sia
426 S Manhattan Place
#300
Los Angeles, CA  90020

Alyse Adams
4960 Mack Rd #311
Sacramento, CA  95823

Alyshia Birgans
6514 Slo King Drive
Chicago, IL  60637

Alysia Anderson
6802 Utsa Blvd
1305 B
San Antonio, TX  78249

Alyson M Lenoir
115 Jollene Dr
Carencro, LA  70520


Alyssa Avery
3939 Synott Road
#832
Houston, TX  77082


Alyssa M Cortez
310 Sands Drive
Apt K102
San Jose, CA  95125


Alyssa N Morin
11315 Sagevale Ln
Houston, TX  77089


Alyssa Salazar
5702 Luna St
Houston, TX  77076


Alyssa Trujillo
2068 Reina Dr
Las Cruces, NM  88007


Amalia Gonzalez
12425 Paramount Boulevard
Apt #7
Downey, CA  90242


Amanda B Cuellar
8634 W Berridge Ln
Glendale, AZ  85305

Amanda C Barocio
2233 S 53rd Ave
Cicero, IL  60804


Amanda C Fair
120 S Grand Ave
Apt 6
Anaheim, CA  92804


Amanda Carr
1522 Homestead Pl
Garland, TX  75044


Amanda Chaidez
5527 W 23rd St
Cicero, IL  60804


Amanda Clinton
5595 W Mercer Ln
Glendale, AZ  85304


Amanda D Diaz
1845 Elmwood Ave
Berwyn, IL  60402


Amanda Daurte
4626 East Thompson Street
Philadelphia, PA  19137


Amanda Divinity
5808 Lacombe Ave
Marrero, LA  70072

Amanda Dominguez
2504 New York Dr
#113
Austin, TX  78702


Amanda E Maldonado
7148 Fir
Houston, TX  77087


Amanda Hardy
2960 Lake Street
Apt 186
Lake Charles, LA  70601


Amanda Hardy
475 North Perkins Ferry Road
Apt # 113
Lake Charles, LA  70601


Amanda Harris
2326 Laclede Station
Stlouis, MO  63143


Amanda Hernandez
5475 Wild Sage Pl
Chino Hills, CA  91709


Amanda Hess
8605 Quay Rd
Concord, NC  28027


Amanda Hill
3117 West Park Lane Drive
Merrionette Park, IL  60803

Amanda Hurtado
373 W Nees
Apt 259
Fresno, CA  93711


Amanda J Medeiros
1101 Debbie Hill Rd
Cotati, CA  94931


Amanda J Thompson
2241 Louisa St
Napa, CA  94558


Amanda Johnson
1618 Creekside Ct
Pensacola, FL  32514


Amanda K Kolanowski
6704 Magoun Ave
Hammond, IN  46324


Amanda L Arceneaux
2480 Laurel
Apt B1
Beaumont, TX  77702


Amanda L Cunneen
1558 Avenida Entrada
San Dimas, CA  91773


Amanda L Davis
415 N Beauregard St
#23
Alvin, TX  77511

Amanda L Nash
1001 S K Street
#1
Lake Worth, FL  33460


Amanda Martinez
616 S Ferris Ave
Los Angeles, CA  90022


Amanda Molina
3141 Nw 47th Terrace Building
Apt 418
Lauderdale Lakes, FL  33319


Amanda Munoz
13147 Kelowna Street
Pacoima, CA  91331


Amanda P Estrada
11009 Stallcup Dr
Dallas, TX  75228


Amanda Quintero
3620 N Los Ebanos Rd
Mission, TX  78573


Amanda R Flores
3411 5th St
#286
Stafford, TX  77477


Amanda Reagan
12044 Maple Ave
Blue Island, IL  60406

Amanda Saldivar
3538 Harbor Tides St
Las Vegas, NV  89147


Amanda Schaller
10607 S Hamilton Ave
Chicago, IL  60643


Amanda Schriefer
1200 E River Rd B19
Tucson, AZ  85718


Amanda Silva
447 S Rowan Ave
Los Angeles, CA  90063


Amanda Skinner
2353 Barrett Creek Pkwy
Apt 207
Marietta, GA  30066


Amanda Smith
203 Se 8th St
Delray Beach, FL  33483


Amanda T Perdue
570 Wildridge
Florence, TX  76527


Amanda Tapia
2329 W 18th Pl
Chicago, IL  60608

Amanda Terrell
656 Brassfield Drive
Burlington, NC  27217


Amanda Thompson
1051 Southern Dr Apt 1106
Columbia, SC  29201


Amanda Tomerlin
3718 W Verde Ln
Phoenix, AZ  85019


Amanda Tucker
1816 33rd Ave
Oakland, CA  94601


Amanda Turner
3 F Westbrook Dr
Greenville, SC  29605


Amanda V Garza
5301 S Campbell Ave
Bsmt
Chicago, IL  60632-1588


Amanda V Orozco
1621 S Meridian Ave
Alhambra, CA  91803


Amanda Villanueva
7661 Fm 166
Caldwell, TX  77836

Amanda West
3658 Rusty Rd
Shreveport, LA  71107


Amanda Yanez
1000 E Curtis Ave
Apt 323
Pasadena, TX  77502


Amandalee N Guevara
5842 Lipizzan Ct
Riverbank, CA  95367


Amara S Jackson
70 Marywood Court
New Orleans, LA  70128


Amarilys Villanueva
1510 Charm Ln 1
Tampa, FL  33612


Amaris Crespo
443 Woodhaven Forest Dr
Conroe, TX  77304


Amarylis Smith
7178 Manchester Rd
Apt 310
St Louis, MO  63143


Amazing Window Solutions LLC
404 Naples Court
Slidell, LA  70458

Amber A Jones
2401 Westridge
Apt 3008
Houston, TX  77054


Amber Aceto
2316 Cuesta Ln
Mckinney, TX  75070


Amber Amey
3824 Hadley Rd
Douglasville, GA  30135


Amber Becerra
3802 E Baseline Rd
Apt #1028
Phoenix, AZ  85042


Amber Berends
1332 S Mosley Ct
Chandler, AZ  85286


Amber Bowman
369 W Sunbow St
Cedar City, UT  84721


Amber Brown
804 Red Bud Drive
Desoto, TX  75115


Amber Collins
4605 Colonial Ave
Waco, TX  76710

Amber Costantino
16951 Millpond Lane
#54
Huntington Beach, CA  92647


Amber Costantino
425 Merrimac Way
A302
Costa Mesa, CA  92626


Amber Court
11826 Woodcrest Drive
Willis, TX  77318


Amber Dowhen
1354 Olive Ave
Vista, CA  92083


Amber Garza
302 Adrian Dr #2
#2
San Antonio, TX  78213


Amber Gonzales
3317 Lafayette St
Rosemead, CA  91770


Amber Gough
691 Georgetown Ct
Tracy, CA  95377


Amber Henderson
201 Harold Smith Rd
Woodruff, SC  29388

Amber Hooks
117 Hamilton St
Oceanside, CA  92058


Amber Hordyk
17612 Jersey Ave
Artesia, CA  90701


Amber Hoy
1500 Eldorado Pkwy #1314
Mckinney, TX  75069


Amber Hurst
1629 Mazant St
New Orleans, LA  70117


Amber Johnson
1432 Starmount Cove Ln
Charlotte, NC  28210


Amber Johnson
1440 N New Hope Rd
Gastonia, NC  28054


Amber Johnson
5696 Los Palos Circle
Buena Park, CA  90620


Amber Kindred
832 Patricia St
Irving, TX  75060

Amber L Urbano
15500 Big Ridge Rd
Apt G406
Biloxi, MS  39532


Amber Lara
211 Whitney Lane
Villa Rica, GA  30180


Amber Lenoir
201 Linares St
Carencro, LA  70520


Amber M Wallace
309 N Howard Ave
Metairie, LA  70003


Amber Mccain
4820 Eisenhower Way
Antioch, CA  94509


Amber Mercado
6182 Wauconda Way West
Lake Worth, FL  33463


Amber Mitchell
6496 Alisa Ln
Houston, TX  77084


Amber N Hill
111 Upsilon St
Belle Chasse, LA  70037

Amber N Lapointe
13068 Vaussine Rd
Welsh, LA  70591


Amber N Mortensen
6427 Bazel Brook Dr
Missouri City, TX  77489


Amber Ponce
5929 E Houston Rd
Houston, TX  77028


Amber Richardson
505 Foxfire Dr
Columbia, SC  29212


Amber Slade
1091 5th Avenue
Harrisburg, PA  17113


Amber Wallace
1214 13th St Ne
Hickory, NC  28601


Amber Wilson
11761 Newton Circle
Conroe, TX  77301


Amberly N Duenas
83410 Long Cove Dr
Indio, CA  92203

Amberwood Apartment Associates LP
DBA Amberwood Apartments
100 Eclipse Drive
Cary, NC  27518


Ameika Johnson
18 South Lavergne
Chicago, IL  60644


Ameisha Hirsch
2328 Hunters Run Dr
Dallas, TX  75232


Amelia Coppedge
3277 E 10th St
Apt 202a
Greenville, NC  27858


Amelia Norton
811 Buckingham Rd
Columbia, SC  29205


Amelia R Thompson
405 Whispering Willow Dr
Unit F
Santee, CA  92071


Ameren Missouri
PO Box 88068
Chicago, IL  60680-1068


America Cv Network LLC
DBA Wjancanal
13001 Nw 107th Avenue
Hialeah Gardens, FL  33018

America Fei Tian Handicraft Inc
11989 Arrow Route
Rancho Cucamonga, CA  91739


American Allstate Backflow Spec
4800 Sw 64th Avenue
Suite 102
Davie, FL  33314


American Arbitration Assoc Inc
1633 Broadway
New York, NY  10019-6707


American Bankers Insurance Of Fl
American Reliable Ins Co
PO Box 29861
Phoenix, AZ  85038-9861


American Blanket Corp
3562 Dug Gap Road Sw
Dalton, GA  30722


American Century Home Fabrics
5200 South Main Street
Salisbury, NC  28147


American Current Care Pa
Concentra Urgent Care
PO Box 2867
Addison, TX  75001


American Dawn Inc
401 W Artesia Boulevard
Compton, CA  90220

American Dawn
401 W Artesia Blvd
Compton, CA  90220


American Dream Homes
3460 Sunset Road
Suite P
Las Vegas, NV  89120


American Elevator Co
1523 Munson Avenue
Los Angeles, CA  90042


American Elevator Of Atlanta Inc
4177 Suwanee Dam Road
Suwanee, GA  30024


American Entertainment Properties
Corp DBA Westpoint Home LLC
28 East 28th Street
New York, NY  10016


American Express (corp)
PO Box 360001
Ft Lauderdale, FL  33336-0001


American Express
PO Box 0001
Los Angeles, CA  90096-8000


American Homes & Textiles Inc
320 Amboy Avenue
2nd Floor
Metuchen, NJ  08840

American Lebanese Syrian Associated
Charities St Jude
Children's Research Hospital
Memphis, TN  38105


American Messaging Services LLC
DBA American Messaging
1720 Lakepointe Drive
Lewisville, TX  75057


American National Insurance Company
2525 South Shore Boulevard
Suite 207
League City, TX  77573


American Pacific Enterprises
3901 Gantz Road
#a
Grove City, OH  43123


American Payroll Institute Inc
DBA American Payroll Association
660 N Main Avenue
San Antonio, TX  78205


American President Lines Ltd
16220 N Scottsdale Road
Ste 300
Scottsdale, AZ  85256


American Realty Capital Retail
Operating Partnership LP
106 York Road
Jenkintown, PA  19046

American Reliable Insurance
Company Accessflood
8655 E Via De Ventura
Scottsdale, AZ  85258


American Security Products Co
11925 Pacific Avenue
Fontana, CA  92337


American Sweepstakes And
Promotion Company Inc
300 State Street
Rochester, NY  14614


American Textile Company
10 North Linden Street
Duquesne, PA  15110


American Trading House Inc
104 Gray Street
Paterson, NJ  07501


American Water & Energy Savers
4431 North Dixie Highway
Boca Raton, FL  33431


Americana Companies Inc
415 N Burnett Street
Shenandoah, IA  51601


Ameril Fonza
3020 Bickers St
#23
Dallas, TX  75212

Ameripower LLC
2808 Grants Lake Boulevard
Suite 503
Sugar Land, TX  77479


Ameriwaste LLC
DBA Ameriwaste/shafer
7130 B Kit Kat Road
Elkridge, MD  21075


Amesha Moore
2325 W Jackson
Apt 704
Chicago, IL  60612


Ami Winepress LP
Winepress Shopping Center
5 River Park Place West Suite 203
Fresno, CA  93720


Amina Brown
13203 Marktwain Street
Detroit, MI  48227


Amina Lane
2101 Powers Ferry Rd
Apt# J
Marietta, GA  30067


Amina Spring
5029 Chalet Court
Apt #513
Tampa, FL  33617

Amino Nur
2808 Ironwood Drive
Grand Prairie, TX  75052


Amir Ibrahim
2505 Hodiamont Ave Apt F
St Louis, MO  63112


Amirah A Martinez
1039 Alabama St
Vallejo, CA  94590


Amirah Fletcher
3410 North 22nd Street
Philadelphia, PA  19140


Ammie P Yang
1475 North Cedar Ave
Apt 105
Fresno, CA  93703


Amore Muse LLP DBA Sparrowhawk
International
20058 Ventura Blvd Suite 224
Woodland Hills, CA  91364


Amp Mechanical
3554 Business Park Drive
Suite E
Costa Mesa, CA  92626


Amplifi Commerce LLC
15851 Dallas Parkway
Suite 500
Addison, TX  75001

Amy Knuckles
103 Loretta Drive
Spartanburg, SC  29301


Amy Knuckles
588 Eagle Nest Road
Spartenburg, SC  29302


Amy L Mastrianni
170 Bonaventure Blvd
Weston, FL  33326


Amy Morenogreene
1142 Pascoe Ave
San Jose, CA  95125


Amy Ortiz
6203 Hoffman Street
Houston, TX  77028


Amy Parrish
2311 Misty Dr
Waco, TX  76712


Amy Ray
16 Regency Drive
Mount Holly, NJ  08060


Amy Stramecki
4555 Thornton Ave
#35
Fremont, CA  94536

An American Fire & Safety Co
PO Box 62321
Houston, TX  77205-2321


Ana Barrera Velez
2183 E Bartlett Pl
Chandler, AZ  85249


Ana C Spencer
7939 West Dr #203
North Bay Village, FL  33141


Ana Carrillo
319 Nassau
San Antonio, TX  78213


Ana Cecilia Diaz
1114 North 6 Street
Redlands, CA  92374


Ana Chavez
1206 E Mcintyre St
Edinburg, TX  78541


Ana E Sanchez
2812 Edgehill Dr
Los Angeles, CA  90018


Ana Estrada
4181 Silverdome Rd
#83
Denton, TX  76208

Ana Galloza
4308 Captain Dr
Killeen, TX  76549


Ana Gomez DBA El Manana Newspaper
PO Box 5631
Mc Allen, TX  78502


Ana Gracia
28804 Fm 1847
San Benito, TX  78586


Ana I Arellano
715 Alemany Blvd
San Francisco, CA  94112


Ana Jimenez
12809 Sw 252 Street
Apt 101
Princeton, FL  33035


Ana K Mendez
413 Sabinas St
Hidalgo, TX  78557-3500


Ana L Contreras
8125 Commercial Pl
Apt E
South Gate, CA  90280


Ana Laura Charco
222 East Clifton Ave
#4
Anaheim, CA  92805

Ana Loredo
1401 E Rundberg Ln
Trlr 92
Austin, TX  78753


Ana M Macedo
1741 Pine Ct
Oakley, CA  94561


Ana M Martinez
15851 Pasadena Ave
#a9
Tustin, CA  92780


Ana M Reyes
9010 Burke Street
#33
Pico Rivera, CA  90660


Ana Martines Flores
810 E 112th St
Los Angeles, CA  90059


Ana Martinez
15851 Pasadena Avenue
Apt A9
Tustin, CA  92780


Ana Mendez
2019 Bosc Lane
Palmdale, CA  93551


Ana Mondragon
401 E Southern Ave
Phoenix, AZ  85040

Ana Nuno
8134 Century Blvd
Paramount, CA  90723


Ana Ordonez
6322 Roos Rd
Houston, TX  77074


Ana Palma
13555 Auburn Ct
Fontana, CA  92336


Ana Preciado
12918 Downey Avenue
Downey, CA  90242


Ana R Larios
1190 S Winery Ave
#293
Fresno, CA  93727


Ana R Lopez
3905 E 57th St
Apt A
Maywood, CA  90270


Ana R Solis
634 W Francis St
Ontario, CA  91762


Ana Romo
3612 W Shangri La Road
Phoenix, AZ  85029

Ana Rosa Leal
9177 Pepper Ave
Fontana, CA  92335


Ana Rosa Solis
634 W Francis St
Ontario, CA  91762


Ana Sanchez
2240 Bex St
Apt A
Las Cruces, NM  88005


Ana Suazo
9473 Mills Ave
#4
Montclair, CA  91763


Ana Valenzuela
11920 Banner Crest Dr
El Paso, TX  79936


Ana Villasenor
3886 N Veronica Ave
Rialto, CA  92377


Ana Viramontes
12486 Wingo St
Pacoima, CA  91331


Anabel Alfonso Garcia
13240 Sw 88th Lane
Miami, FL  33186

Anabel Padilla
7447 Tranquillo Way
San Antonio, TX  78266


Anabel Sanchez
2305 Nw 25th
Fort Worth, TX  76164


Anabelle Martinez
2720 West Serene Ave Apt 1028
Las Vegas, NV  89123


Anaee Duran
106 Burnet Forest Cove
Elgin, TX  78621


Anaheim Town Square
Attn Accounts Receivable
5850 Canoga Avenue Suite 650
Woodland Hills, CA  91367-6505


Anahi Ramos Gutierrez
1000 Curtis Ave
Apt #306
Pasadena, TX  77502


Anahit Margaryan
817 E Magnolia Blvd
Burbank, CA  91501


Anais M Rocha
1152 Potrero Ave
San Francisco, CA  94110

Anais M Tirado Perez
Calle 53a Az16 Venus Gardens
San Juan, PR  00926

Anais Mojica Rivera
Calle 3 C36 Extvilla Rica
Bayamon, PR  00959

Anais Quezada Murillo
16538 Evans Ave
South Holland, IL  60473

Anais Santiago
2327 Scott Street
Hollywood, FL  33020

Anaiza Caceres
21106 Parthenia St
Apt #103
Canoga Park, CA  91304

Anali Sanchez
2s 766 Winchester Cir
Unit #1
Warrenville, IL  60555

Analissa Avila
18780 Consul Avenue
Corona, CA  92881

Anastasia Giannoulis
6435 E Stonebridge Lane
Anaheim Hills, CA  92807

Anastasia Giannoulis
Ssc 3550 Hyland Avenue
Costa Mesa, CA  92626


Anastasia Rivera
428 South Grand Street
Mesa, AZ  85210


Anatoliy Dukhin
630 Rosalie St
Philadelphia, PA  19120


Andersen's Lock & Safe
346 San Juan Grade Road
Salinas, CA  93906


Anderson Corp LLC DBA Carpet
Busters
9917 Caroline Park Drive
Orlando, FL  32832


Anderson County
PO Box 8002
Anderson, SC  29622


Andre Brown
1111 Ramblewood Rd
Apt D
Baltimore, MD  21239


Andre G Vignau
335 E Barstow
Fresno, CA  93710

Andre Garabedian DBA Garabedian
Associates
16218 Juan Tabo Way
Helotes, TX  78023


Andre J Thompson Jr
2949 Lakeside Commons
Tampa, FL  33613


Andre K Reffitt
2320 Mcfaddin
Beaumont, TX  77701


Andre Smyers Jr
4329 3rd Street Se
Washington, DC  20032


Andrea Addison
4018 Midlothian Tpke
#204
Richmond, VA  23224


Andrea Barrientos
104 Delaware
Laredo, TX  78041


Andrea Betancourt
515 Skyline Drive
Daly City, CA  94015


Andrea Bonzoumet
23309 Via Arbol
Moreno Valley, CA  92557

Andrea Boyce
14102 Kinsbourne Ln
Houston, TX  77014


Andrea Costner
569 Wren Road
Gastonia, NC  28056


Andrea D Braselman
401 E 55th St #2
Long Beach, CA  90805


Andrea D Danhieux
11112 Stockwell Dr
Lynwood, CA  90262


Andrea Dickson
2204 Indiana
St Louis, MO  63104


Andrea Garcia
2815 Lancaster Ave Apt 171
Los Angeles, CA  90033


Andrea Johnson
500 N 2nd Street
Easley, SC  29640


Andrea Kerzee
707 Creek Street
Copperas Cove, TX  76522

Andrea Lockett Gordon
6908 S Union Ave Apt 2
Chicago, IL  60621


Andrea Lopez
5575w 26ct Apt 204
Hialeah, FL  33016


Andrea Luna
12685 Riverwood Way
Riverside, CA  92503


Andrea M Andersen
2018 Bridle Creek Circle
Tracy, CA  95377


Andrea M Flores
3720 Castillo De Leon Dr
Perris, CA  92571


Andrea Marcum
120 Kings Chapel Rd
Augusta, GA  30907


Andrea Martinez
4491 3rd St
Guadalupe, CA  93434


Andrea Monroy
85255 Araby Ave
Coachella, CA  92236

Andrea Moreno
5341 S Country Club
#31
Tucson, AZ  85706


Andrea N Bishop
11300 Magnolia Ave
62
Riverside, CA  92505


Andrea Reyes
1274 N Siesta St
Anaheim, CA  92801


Andrea Skhy
3726 Nw 24th Street
Ft Lauderdale, FL  33311


Andrea Thorne
2333 Springhill Drive
Dallas, TX  75228


Andrena Francis
20155 Nw 36th Court
Miami Gardens, FL  33056


Andre'nasha M Alfred
2401 East Simcoe Street
#202
Lafayette, LA  70501


Andres E Palacios
1265 Nw 35 Ave
Miami, FL  33125-2855

Andres Garcia
1417 La Crane Ave
Anaheim, CA  92802


Andres Garcia
1825 Burton Dr #108l
Austin, TX  78741


Andre's Riveraortiz Pa
Law Offices Of
330 Sw 27th Avenue
Miami, FL  33135


Andresha M Williams
7570 24th Street
#3
Sacramento, CA  95823


Andrew A Abrams
10024 Bel Air Ave
Montclair, CA  91763


Andrew Gonzales
6607 Hitchcock Way
Sacramento, CA  95823


Andrew J Rosenberg
5809 Southwestern
Suite #201
Amarillo, TX  79110


Andrew Johnson
157 Moury Ave
# 2703
Atlanta, GA  30315

Andrew T Davis
8501 Old Hickory Trail Apt#12
Apt #1204
Dallas, TX  75237


Andrew Usher
11737 Windsor Bay Place
Wellington, FL  33449


Andrew Vargas
1865 E Broadway #102
Tempe, AZ  85282


Andrew W Boyack DBA
Andrew Wayne Studio
18437 Mt Langley Street
Fountain Valley, CA  92708


Andriana M Lyman
7011 Seasons Drive
Elk Grove, CA  95758


Andy Flores
845 W Elberon Avenue
San Pedro, CA  90731


Andy Mach
8551 Edgemont Cir
Westminister, CA  92683


Andy Sanchez
8855 W Arby Ave
Apt #2007
Lad Vegas, NV  89148

Aneka M Brewer
5756 Orchard Way
West Palm Beach, FL  33417

Anel Hernandez
15267 Hesperian Blvd Apt204
San Leandro, CA  94578

Anese Smith
1229 N Rockwell
Chicago, IL  60622

Anet Yanez
1601 La Cava Rd
Merced, CA  95348

Anet Yanez
1601 La Cava Road
Merced, CA  95348

Ang Newspapers
DBA CA Newspaper Partnership
Oakland, CA  94612

Angalena S Randle
16060 Maubert Ave
#8
San Leandro, CA  94578

Angel Gonzales
435 E Park Ave Unit4
Santa Maria, CA  93454

Angel Mack
315 Amesbury Drive Apt212
Lafayette, LA  70507


Angel Molina
Urb Jardines De San Rafael
Calle 5 D15
Arecibo, PR  00614


Angel Musa
2020 N 18th St
Waco, TX  76708


Angel Musa
2952 Primrose Drive Apt D
Waco, TX  76706


Angel Zayas
662 E 27st
Hialeah, FL  33013


Angela Arellano
1405 Walden Dr
Las Cruces, NM  88001


Angela Bilbe
7613 Iroquois
El Paso, TX  79912


Angela Bonilla
3368 Guthrie St
El Paso, TX  79938

Angela C Jones
9170 Woolmarket Rd
Biloxi, MS  39532


Angela Cantarero
3914 Darrell St
Harlingen, TX  78550


Angela Dozier
5430 Amado St
Charlotte, NC  28215


Angela Flowers
10309 Quaker Dr
St Louis, MO  63136


Angela G Ritter
104 Augusta Ct
Slidell, LA  70460


Angela Green
2606 Windmill Drive
Killeen, TX  76549


Angela Guardiola
17121 Melon Ave
Fontana, CA  92336


Angela H Da Costa
3921 Crystal Lake Drive
Apt 116
Pompano Beach, FL  33064

Angela Hunt
402 Sw 9ve
Boynton, FL  33435


Angela L Valdez
1621 N Kildare Ave
Apt C2
Chicago, IL  60639


Angela Lee
6543 S Marshfield
Chicago, IL  60636


Angela Mata
3790 Slater Mill Rd
Douglasville, GA  30135


Angela Morales
13820 Ohio St
Baldwin Park, CA  91706


Angela Newble
9368 Castle Falls Circle
Fayetteville, NC  28314


Angela Patla
13142 Forestview Lane
Crestwood, IL  60445


Angela Phipps
1924 Echo Lake Drive
West Palm Beach, FL  33407

Angela R Broome
604 Union Road
Matthews, NC  28104


Angela Redmon
45465 25th Street East
Space #277
Lancaster, CA  93535


Angela Renteria
3720 Morton Ave
#1
West Palm Beach, FL  33405


Angela Sewell
2116 Meadfoot Rd
Carrollton, TX  75007


Angela Sheffield
2430 Alston Ave
Apt 209
North Charleston, SC  29406


Angeles Aguiniga
10310 Sepulveda Blvd
Mission Hills, CA  91345


Angeles Aguiniga
15737 Lemarsh St
North Hills, CA  91343


Angelic S Perez
2880 W Ball Rd
L1
Anaheim, CA  92804

Angelica Allen
217 Yorkshire Dr Apt #33
Princeton, TX  75407


Angelica Arias
14001 Lemoli Ave
Hawthorne, CA  90250


Angelica Barraza
3625 L St
Bakersfield, CA  93301


Angelica Cruzmartinez
Urb Condado Moderno Calle#1 C
C#12 Caguas
Caguas, PR  00726


Angelica Diaz
1938 West Woodlawn
San Antonio, TX  78201


Angelica E Guerin
215 Cedar Rock Circle
Sacramento, CA  95823


Angelica M Munet O Farrill
Urb Lomas De Carolina M20 Mo
Carolina, PR  00987


Angelica M Vargas Caicedo
4386 Alabama St
Apt 9
San Diego, CA  92104

Angelica Montoya
409 Dartmouth
Apt C
Las Cruces, NM  88005


Angelica Provencio
8060 Gilbert Dr
El Paso, TX  79907


Angelica Rubi
5005 Losee Road
Unit 2009
North Las Vegas, NV  89081


Angelica Sandoval
7400 Plum Creek Dr
Apt #2403
Houston, TX  70012


Angelica Venegas Perez
2204 Humble Hollow Pl
North Las Vegas, NV  89084


Angelice T Levingston
1619 1/2 West 54th Street
Los Angeles, CA  90062


Angelina A Davis
2019 E Olive Ave
Merced, CA  95340


Angelina A Jerez
10429 Old Cutler Rd
101
Miami, FL  33190

Angelina Guillen
5000 W 30th Pl
Cicero, IL  60804


Angelina R Estrada
3222 Sandwood St
Lakewood, CA  90712


Angelina San Mateo
47 Eola
Pittsburg, CA  94565


Angeline Espinoza
2525 North Los Altos Avenue
356
Tucson, AZ  85705


Angella Bayona
1426 Laguna Circle
Stockton, CA  95206


Angelo D Foster
11493 Russet Place
Adelanto, CA  92301


Angibel Jimenez
5008 Paddle Wheel Ln
Indian Trail, NC  28079


Angie Arevalos
537 E Bonnie Brae
Ontario, CA  91764

Angie Canchan
4101 N Hiatus Rd
Apt 401
Sunrise, FL  33351


Angie Garcia
5438 Carlinst
Apt #4
Los Angeles, CA  90016


Angie Gonzalez
1321 Stevens Ridge Dr
Dallas, TX  75211


Angie Lozano
1001 10th Lane
Greenacres, FL  33463


Angie Ramirez
6101 8th Ave
Apt#5
Los Angeles, CA  90043


Angie Scherbaum
2700 Beverly Hills Dr
Fort Worth, TX  76114


Anicia S Lewis
10059 11th Ave
Hesperia, CA  92345


Aniese T Simmons
1906 106th Ave
Oakland, CA  94603

Anieta Sherfield
7272 Marvin D Love Freeway
Apt #413
Dallas, TX  75237


Anika Atteen
239 Greene St Apt #c4
Augusta, GA  30901


Anisah Pearson
4036 O Hear Avenue
Apt 51
North Charleston, SC  29405


Anissa Lopez
761 W Calle Adelanto
Tucson, AZ  85705


Anissa M Garcia
28430 Bayshore Lane
Menifee, CA  92585


Anissa Price
1128 Gordon Street Ext
Greenville, SC  29611


Anita D Jimenez
1306 Bennett Dr
Pasadena, TX  77503


Anita E Reyes
8657 Melville Drive
Elk Grove, CA  95758

Anita Escalante
1530 W Avenue K8
Apt 38
Lancaster, CA  93534


Anita Garrett
8750 Broadway Street
#2104
Houston, TX  77061


Anita Gonzales
9131 Canford Street
Pico Rivera, CA  90660


Anita Mccarty
933 Huntsman Trace
Lawrenceville, GA  30045


Anita Rainey
1121 Vistalite Lane
Dallas, NC  28034


Anita Vollmar
1238 Bellingham Dr
Oceanside, CA  92057


Anitra Kelly
3816 Peachwood Dr
Portsmouth, VA  23703


Anitra Venzor
405 La Florida
Canutillo, TX  79835

Anjanette Buss
1717 Durham Street
Lot 130
Burlington, NC  27217


Anjanette L Buss
1717 Durham Street
Lot #130
Burlington, NC  27217


Anjelica De La Cruz
15142 Orange Ave
Paramount, CA  90723


Ann Luther
4370 S Grand Canyon Dr
1063
Las Vegas, NV  89147


Ann Melvin
8103 W Gibson Ln
Phoenix, AZ  85043


Anna Aguilar
3824 W 65 Pl
Chicago, IL  60629


Anna E Chavez Garcia
801 North Loara St
Apt 49
Anaheim, CA  92801


Anna Garcia
3705 Claysford Ct
Arlington, TX  76015

Anna Gladstone
8 Cape Andover
Newport Beach, CA  92660


Anna Gonzalez
3809 Xanthisma Avenue
Mcallen, TX  78504


Anna Greene
PO Box 11
Boiling Springs, NC  28017


Anna Grigoryan
5540 Mammoth Ave
Apt 8
Sherman Oaks, CA  91401


Anna Guerra
19221 N 6th Street
Phoenix, AZ  85024


Anna Hernandez
12732 Harris Avenue
Lynwood, CA  90262


Anna I Estrada
385 Edwin Dr
Vacaville, CA  95687


Anna L Galnares
4175 Sw 84 Ave
Miami, FL  33155

Anna M Hernandez
12732 Harris Ave
Lynwood, CA  90262


Anna M Masington
1017 Birdsong Dr
Apt E 214
Baytown, TX  77521


Anna M N Dieu
5114 W Oakfield St
Santa Ana, CA  92703


Anna M Santos
1525 E Birch
Tulare, CA  93274


Anna Maddox
1443 Davis Park Road
Gastonia, NC  28052


Anna Mai
13900 Nw 1st Ave
Miami, FL  33168


Anna Marie Lewis
710 Blacks Dr
Greenville, SC  29615


Anna Marie Tapia
8419 Boer Ave
Whittier, CA  90606

Anna Morales
2151 West Magnolia
San Antonio, TX  78201


Anna Pham
1003 Gulf Bank
Trlr 4
Houston, TX  77037


Anna Presa
119 Goodyear St
San Jose, CA  95110


Anna R Byrd
12903 Sugar Ridge Blvd Apt 260
Apt 2601
Stafford, TX  77477


Anna Rosario
604 W Romneya Dr Apt 205
Anaheim, CA  92801


Anna Santos
1525 E Birch
Tulare, CA  93274


Anna Varela
80000 Avenue 48
Space 135
Indio, CA  92201


Annabel Contreras
1757 S Longwood Avenue
#7
Los Angeles, CA  90019

Annabel Serna
4622 Lomita
Los Angeles, CA  90019


Annaleza Davis
2179 Goff Ave
Pittsburg, CA  94565


Annamarie Hernandez
11647 Rousseau
San Antonio, TX  78251


Anne Arundel County
False Alarm Reduction Program
PO Box 632442
Baltimore, MD  21263-2442


Anne Arundel County
Office Of Finance
PO Box 17492
Baltimore, MD  21297-0476


Annette Cabrera
3201 North State Road
Suite #7
Lauderdale Lakes, FL  33319


Annette Keller
3412 S Indiana Ave
Milwaukee, WI  53207


Annette Marrero
8101 N W 71ct
Tamarac, FL  33321

Annette Marrero
8101 Nw 17th Court
Tamarac, FL  33321


Annette Medina
1441 Jim Larabel
El Paso, TX  79936


Annie Dickerson
1645 Mccaw Road
Columbia, SC  29204


Annie Khauv
250 S Clovis Ave
#128
Fresno, CA  93727


Annie M Sessoms
1427 Mathew Allen Ci
Kannapolis, NC  28081


Annie S Clawson
1457 Quiet Acres Cr
Rock Hill, SC  29732


Annie Sessoms
1427 Matthew Allen Circle
Kannapolis, NC  28081


Annise Keys
2918 Jackson Street
Apt #10
Hollywood, FL  33020

Annmarie Cox
7714 S 387th Ave
Tonopah, AZ  85354


Annmarie Fennema
3641 Shrewsbury St
Durham, NC  27707


Annmarie Guerrero
1262 Lea Ranch Drive
Las Cruces, NM  88012


Anny Fernandez
12163 Biscayne Blvd
North Miami, FL  33181


Anny Fernandez
1680 Ne 191st St
# 402
North Miami Beach, FL  33179


Anselma Nino
1201 Twin Oaks St
Houston, TX  77076


Anthem Life Insurance Company
Dept 5812
Los Angeles, CA  90074


Anthony Apodaca
18655 E Arrow Hwy
Apt D
Covina, CA  91722

Anthony Bailey
1437 8th St
West Palm Beach, FL  33401


Anthony Dominguez
2810 College Blvd
Oceanside, CA  92056


Anthony Duberry
7 Elmira Street Se
Washington, DC  20032


Anthony E Terranova
2500 West 111th St
Apt 1n
Chicago, IL  60655


Anthony J Russell
1310 N Main St
Salinas, CA  93906


Anthony Jacques
492 S Dixon
Wallis, TX  77485


Anthony Lombardi
5567 Pinecroft Drive
Las Vegas, NV  89135


Anthony Major
7715 N Hermitage
Apt 1f
Chicago, IL  60626

Anthony Nathaniel
27812 Ormond Ave
Hayward, CA  94544


Anthony Norwood
789 Indian Monds
Rd Se #10
Cartersville, GA  30120


Anthony Palumbo
2116 N Palm Ave
Fresno, CA  93704


Anthony Patterson
1008 Raven St
Durham, NC  27704


Anthony Smith
3838 Riverview Ferry
Ellenwood, GA  30294


Anthony Spivey
415 S 18th Ave
Maywood, IL  60153


Anthony W Lane
16112 North Frwy
Apt 2133
Houston, TX  77090


Antionette Christmon
7448 S Evans Ave
Chicago, IL  60619

Antionette Stokes
301 Cedar Ridge Drive
Ruther Glen, VA  22546

Antoine Mosby
9804 Lorna Lane
St Louis, MO  63136

Antoinette Childress
3610 Abinger Lane
Houston, TX  77088

Antoinette Kelly
543 W 16th Street
Chicago Heights, IL  60411

Antoinette M Gaspard
1251 Pine St
Slidell, LA  70460

Antoinette M Hoyle
1400 Divine Lane
Tracy, CA  95376

Antoneicia Lewis
237 Springtree Trail
Cibolo, TX  78108

Antonette Yarbrough
605 Buttercup Trl
Mesquite, TX  75149

Antonia A Martinez
8645 N Fuller
Fresno, CA  93720


Antonia Anaya
3144 Josephine St
Lynwood, CA  90262


Antonia Bowen
16 Lyncrest Street
Greenville, SC  29611


Antonia C Gonzalez
2500 Dobbins Lane
River Bank, CA  95367


Antonia Luke
300 Brandywine Pl
Augusta, GA  30909


Antonia Nunez
20618 Catalina
Torrance, CA  90502


Antonietta A Buraglia
722 Sir George Ct
Moorpark, CA  93021


Antoniette Iglesias
3852 W 118th Place
Hawthorne, CA  90250

Antonio Corbin
3933 41st Ave North
Brimingham, AL  35217

Antonio Corbin
8128 6th Avenue N
Birmingham, AL  35206

Antonio F Velasquez
4430 Village Rd #1
Long Beach, CA  90808

Antonio Parraguirre
2217 Highland Ave
Berwyn, IL  60402

Antonisha A Davis
2708 Mlk Jr Avenue
Richmond, CA  94804

Antranecka Chamberlain
1119 Medlin Street
Smyrna, GA  30080

Antrise T Clark
2044 High School
Apt S
Hueytown, AL  35023

Antron Gholston
2823 Laguna Drive
Decatur, GA  30032

Antwanette Britton
3211 Cutler Pl
Carrollton, TX  75007


Antwanette Giddenstyson
8430 Fawncrest Drive
Raleigh, NC  27603


Antwashae Cottrell
18 B Timlic Ave
Winston Salem, NC  27107


Antwon Pope
2835 Cordite Loop
Snellville, GA  30039


Antyone Christian
4117 Vanette Lane
Dallas, TX  75216


Any Corner
1620 Broadway
Suite B
Santa Monica, CA  90404


Aon Consulting Inc DBA Radford
Surveys And Consulting
2570 North First Street Suite 500
San Jose, CA  95131


Ap And G Co Inc
170 53rd Street
Brooklyn, NY  11232

Apache Mills Inc
417 River Street
Calhoun, GA  30701


Apex Maritime Co Inc
206 Utah Avenue South
San Francisco, CA  94080


APL Ltd/American President Lines
Attn: Kelly Fukasawa
16220 N. Scottsdale Rd, Ste 300
Scottsdale AZ, AZ  85256


Appalachian Springs
DBA Tgh Enterprises LLC
3327 Harrison Road
Montgomery, AL  36109


Appeal Democrat Inc
1530 Ellis Lake Drive
Marysville, CA  95901


April Alvarez Robles DBA
Robles Video Productions LLC
595 Tamarack Avenue Suite C
Brea, CA  92827


April Avelar
235 Fremont Square
Montebello, CA  90640


April Becton
4951 Warwick Avenue
Saint Louis, MO  64113

April Castro
7000 Kildare Cove
Austin, TX  78724


April D Lusk
1820 W Tyson Ave
Tulare, CA  93274


April Jewell
2210 W Vineyard Street
Phoenix, AZ  85041


April Luna
111 Lillita
San Antonio, TX  78237


April Lyons
4341 Horizon N Pkwy
1124
Dallas, TX  75287


April M Hunt
7667 Kelley Drive #58
Stockton, CA  95207


April N Pitchford
5831 Carving Tree Dr
Charlotte, NC  28227


April Penland
17 Forestdale Dr
Taylors, SC  29687

April Ridge
3820 Parkwood St
Waco, TX  76710


April Roache
7300 Normandie Court
Apt B
Hazelwood, MO  63042


April Stevens
4370 S Grand Canyon Dr
1063
Las Vegas, NV  89147


April Taylor
4451 Gateway Blvd
#527
Sacramento, CA  95834


April Zuvich
4248 Canyon Trail
Lake Worth, TX  76135


Aprons Galore
PO Box 14629
Mill Creek, WA  98082-2629


Apsco
1234 South Holt Avenue
Suite # 2
Los Angeles, CA  90035


Aptations Inc
6368 Clark Avenue
Dublin, CA  94568

Aq Textiles LLC
7622 Royster Road
Greensboro, NC  27455


Aqua Pennsylvania Inc
762 W Lancaster Avenue
Bryn Mawr, PA  19010-3489


Aqua Springs Inc
DBA Agua La Montana El Paraiso
1607 Tamesis
San Juan, PR  926


Aquabella LLC
12465 Mills Avenue
Suite #b8
Chino, CA  91710


Araceli Arredondo
3016 Flamborough Dr
Pasadena, TX  77503


Araceli B Vargas
2620 Living Rock Ave
Las Vegas, NV  89106


Araceli Hernandez
4305 Snobird Lane
Mission, TX  78572


Araceli Herrera
650 La Seda Rd 23a
La Puente, CA  91744

Araceli M Enriquez
3911 Rushcroft
Houston, TX  77082


Araceli Marquez
19519 Sherman Way
# 4
Reseda, CA  91335


Araceli Silva
398 Wwalnut Ave
Apt19
Farmersville, CA  93223


Araceli Vasquez
1726 W Ridgewood Ct
San Antonio, TX  78201


Aracelis Lizardi Sierra
Valle Del Dorado
Calle Francisco Landron # 5
Dorado, PR  00646


Aracely Flores
3512 E Rosedale St
Fort Worth, TX  76105


Aracely Montanez
2102 Peggy Ln
Garland, TX  75042


Aracely Morfin
2801 Gravenstein Hwy N
Sebastopol, CA  95472

Aracely Resendez
305 66th St
#2
Houston, TX  77011


Aramco Imports Inc
6431 Bandini Boulevard
Commerce, CA  90040


Arantxa M Garcia
2118 Goff St
Pittsburg, CA  94565


Araseli Llamas
800 Orr Ave
N Las Vegas, NV  89030


Arbitron Inc
9705 Patuxent Woods Drive
Columbia, MD  21046-1572


Arbon Equipment Corporation
25464 Network Place
Chicago, IL  60673-1254


Arbuckle Electric Motors
7548 Santa Monica Blvd
Hollywood, CA  90046-6412


Arc Ctchrnc001 LLC Lbx
c/o Lincoln Harris LLC
126 Seven Farms Drive Suite 160
Charleston, SC  29492

Arc International North Americainc
601 S Wade Boulevard
Millville, NJ  08332


Arc Swhoutx001 LLC
405 Park Avenue 15th Floor
New York, NY  10022


Arcadia Crossing LLC
4241 N Winfield Scott Plaza
#201
Scottsdale, AZ  85251


Arch Wireless
PO Box 660770
Dallas, TX  75266-0770


Arcp Mt Houston Tx LLC
American Realty Capital Partners
2325 East Camelback Road Ste 1100
Phoenix, AZ  85016


Arcvision Inc
1950 Craig Road
Suite 300
St Louis, MO  63146


Ardavin Builders Inc
1505 E Weber Drive
Suite 114
Tempe, AZ  85281

Ardreonna A Griffin
3823 S Miner Street
Apt 15
Greenfield, WI  53221


Areal S Lockett
235 Mills Creek Ln
Covington, GA  30016


Areial D Watts
2100 Hemlock Drive
Gautier, MS  39553


Arelis Z Quinones
5731 N Mascher Street
Philadelphia, PA  19120


Arelix Frias
PO Box 708
Juana Diaz, PR  00795


Areliz Perez
3630 Suttonford Dr
Houston, TX  77066


Arely Franco Velasquez
315 Sutton Dr
San Antonio, TX  78228


Arental World DBA Classic Party
Rentals
7069 Consolidated Way
San Diego, CA  92124

Ares Holdings LLC DBA Cms
Mechanical Services LLC
445 West Drive Suite 101
Melbourne, FL  32904


Argelia Santiago
1341 S Lowell St
Santa Ana, CA  92707


Argenbright Security Inc
PO Box 930943
Atlanta, GA  31193


Ariadna Sanchez
3414 S Ramona Drive
Santa Ana, CA  92707


Ariadna Sanchez
3900 S Flower Street
Apt #h
Santa Ana, CA  92707


Ariana Blanco
529 E Manhatton Dr
Tempe, AZ  85282


Ariana G Rodriguez Montes
2240 Wilkinson Way
Las Vegas, NV  89030


Ariana Gonzalez
5113 N Dodger St
Pharr, TX  78577

Ariana M Abaloni
7424 Henbane St
Rancho Cucamonga, CA  91739


Ariana Ramirez
3201 Eagle Rock Blvd
Los Angeles, CA  90065


Ariana Torres
84969 Calle Verde
Coachella, CA  92236


Arianna Bell
12223 Painted Daisy
San Antonio, TX  78253


Arianna D Newby
7919 Mac Arthur Blvd #3
Oakland, CA  94605


Ariel Allen
4950 Government Blvd #39
Mobile, AL  36693


Ariel Burton
19219 Midtown Ave
Carson, CA  90746


Ariel Cavazos
8302 Whausman Rd Apt#813
San Antonio, TX  78249

Ariel Montgomery
7128 S Lowe Ave
Chicago, IL  60621


Ariel Palmer
5014 W Congress Pkwy
Chicago, IL  60644


Ariel Perez
240 Elmo
San Antonio, TX  78225


Ariel Peterson
13611 Larkspur Ct
Victorville, CA  92394


Ariel Steele
1320 W Somerville Ave
#606
Philadelphia, PA  19141


Ariel Thompson
2528 J Celanese Road
Rock Hill, SC  29732


Arielle Thibodeaux
209 North Buchanan
Lafayette, LA  70501


Arissa King
9775 Landis Dr
Beaumont, TX  77707

Arizbe Renteria
720 Villa
Pharr, TX  78577


Arizona Attorney General
400 West Congress Street
South Building Suite 315 Ci&c
Tucson, AZ  85701-1367


Arizona Attorney General
Bankruptcy Unit
1275 West Washington Street
Phoenix, AZ  85007


Arizona Attorney General
Consumer Information & Complaints
1000 Ainsworth Drive Suite A210
Prescott, AZ  86305


Arizona Attorney General
Consumer Information & Complaints
1275 West Washington Street
Phoenix, AZ  85007


Arizona Corporation Commission
c/o Annual Reports Corporations Div
Phoenix, AZ  85007-2929


Arizona Department Of Weights
And Meassures
4425 West Olive Avenue
Glendale, AZ 85302

Arizona Dept Of Revenue
1600 W Monroe
Phoenix, AZ  85007-2650


Arizona Dept Of Revenue
PO Box 29010
Phoenix, AZ  85038-9010


Arizona Dept Of Revenue
PO Box 29079
Phoenix, AZ  85038-9079


Arizona Dept Of Weights & Measures
4425 W Olive Ave
Suite 134
Glendale, AZ  85302


Arizona Power Service
2124 W Cheryl Drive
Mail Station 3209
Phoenix, AZ  85021


Arizona State University
Student Media The State Press
Tempe, AZ  85287-1502


Arizona Waste Service
PO Box 78001
Phoenix, AZ  85062-8001


Arlee Home Fashions Inc
261 5th Avenue
New York, NY  10016

Arleen S Harris
1815 Boulevard St
Greensboro, NC  27407


Arlene Belarde
5814 W Rosewood Lane
Phoenix, AZ  85031


Arlene Falomir
651 Loranne Ave
Pomona, CA  91767


Arlene Mass Rodriguez
PO Box 2180
Mayaguez, PR  00681


Arlene Shipman
2610 Encina Dr
Irving, TX  75038


Arlett M Williams
340 S Columbia Rd
Naperville, IL  60540


Arley Corporation
DBA Vko Inc
1115 West Chestnut Street
Brockton, MA  02301-7501


Arline Susswein Trustee Of
The Susswein Family Trust
211 Century Woods Way
Los Angeles, CA  90067

Armando Correa
27201 Comba Mission
Viejo, CA  92692

Armando D Rodriguez
118 Central Ave
Delray Beach, FL  33483

Armando Gonzalez
3031 Sagebrush
Houston, TX  77093

Armando Lopez
651 Cypress Green Dr
San Antonio, TX  78245

Armando Martinez DBA Martinez Fire
Protection Systems
285 W 11th Street
San Bernardino, CA  92410

Armando Parra
14422 Fana Ct
Houton, TX  77032

Armando Vega
7701 Baltimore
Houston, TX  77012

Armani J Penman
16409 Claire Ln
South Holland, IL  60473

Armani Johnson
6215 Orange Blossom Lane
Rosenberg, TX  77471


Armas Distributing Inc
PO Box 1229
Visalia, CA  93279


Armed Forces Communations Inc
26 Castilian Drive
PO Box 8805
Santa Barbara, CA  93117


Armenouhi Demirjian
3429 Atwater Ave
Los Angeles, CA  90039


Armida Leon
5554 W Swift Ave
Fresno, CA  93722


Army Times Publishing Company
6883 Commercial Drive
Springfield, VA  22159


Arnicholas King
790 Cloister Court
Apt 13
Concord, NC  28027


Arnold And Porter LLP
555 Twelfth Street Nw
Washington, DC  20004-1206

Arnulfo Salinas
10905 W Mile 9rd Mission
Mission, TX  78573

Aroma Trading
2770 Leonis Blvd
#201
Vernon, CA  90058

Aronovberlef
c/o Aronov Realty Management
Attn Accounts Receivable
Montgomery, AL  36123-5021

Arrianna Jackson
14221 Turner Avenue
Robbins, IL  60472

Arriel Bowers
249 Oakley Drive
Apt 6
Columbus, GA  31906

Arrow Industries Inc
1340 N Jefferson
Anaheim, CA  92807

Art Americana
525 W Manville Street
Compton, CA  90220

Art G Zepeda
1705 Sagebrush Trail
Euless, TX  76040

Art Riker
8785 Ottawa River Cir
Fountain Valley, CA  92708


Art Riker
8785 Ottowa River Avenue
Fountain Valley, CA  92708


Artboxx Framing Inc
DBA Intercontinental Art Inc
555 W Victoria Street
Compton, CA  90220


Arteaga And Arteaga Advertising Inc
Urb Caribe Calle Alda #1571
San Juan, PR  926


Artelia Brooks
8352 S Ellis Ave
Apt 201
Chicago, IL  60619


Arthur E Leary
130h W Crescent Square
Graham, NC  27253


Arti S Patel
1361 Lake Wellbrook Drive
Athens, GA  30306


Arti S Patel
3627 Vine Springs Trace
Bethlehem, GA  30620

Articia Rucker
968 Rhyne Rd
Clover, SC  29710

Artina P Waller
5206 Bryant Irvin Rd
Apt#2127
Fort Worth, TX  76132

Artissimo Designs Inc
1401 Saint Patrick
Montreal, QC  H3K2B7  Canada

Arturo B Valenzuela
1109 Loma Land Dr
El Paso, TX  79907

Arturo Pardo
4123 Brandemere Way St
Houston, TX  77066

Arturo Torres
53 Buena Vista Ave
San Bruno, CA  94066

As 106 Pasadena Towne Center LP
8827 W Sam Houston Pkwy
Suiter 200
Houston, TX  77040

Asant'e Wilson
1595 Holland Street
Apt 3
West Columbia, SC  29169

Asha Gleason
1071 Clayton Lane
Apt 103
Austin, TX  78723


Asheville Citizen Times
DBA Gannett Pacific Corporation
PO Box 2090
Asheville, NC  28802


Ashford Textiles LLC
1535 W 139th Street
Gardena, CA  90249


Ashiree Robair
7914 Lucerne St
New Orleans, LA  70128


Ashlee A Lott
1735 100th Ave
Oakland, CA  94603


Ashlee C Smith
3801 Kingswood Drive
Decatur, GA  30032


Ashlee Cushmansnowden
109 Westport Drive
Columbia, SC  29223


Ashlee Johnson
430 E 83rd
Chicago, IL  60619

Ashlee T Anderson
2121 E Idhaome St
West Covina, CA  91791


Ashleigh Beed
15240 Hwy 3
Apt 403
Webster, TX  77598


Ashleigh Esprit
4952 Russwood Ave
Apt 4592
Stone Mountain, GA  30083


Ashleigh Vance
322 East Keogh Drive
Phoenix, AZ  85022


Ashley A Thomas
190 36th St Ne
Apt 2
Washington, DC  20019


Ashley Allen
1866 S Karlov
201
Chicago, IL  60623


Ashley Araujo Morales
3775 Boca Chica Blvd
Apt 1402
Brownsville, TX  78521

Ashley Ashton
100 Cherry Drive
Roebuck, SC  29376

Ashley Barber
4305 Kay Circle
Houston, TX  77051

Ashley Bentley
16114 Halsted
Harvey, IL  60426

Ashley Brown
3649 Irwin St
Greensboro, NC  27405

Ashley C Avants
7803 Skingston Ave
#2
Chicacgo, IL  60649

Ashley Cabrera
13413 Utica St
Houston, TX  77015

Ashley Castilla
1402 Jefferson Street
Laredo, TX  78040

Ashley Castilla
472 Spruce Lane A
Laredo, TX  78041

Ashley Charles
5226 N 84 St
Milwaukee, WI  53225


Ashley Cisneros
255 Red Rose St
Brownsville, TX  78520


Ashley Clemmons
12884 Wingo Street
Arleta, CA  91331


Ashley Cornejo
13576 Garcia Avenue
Chino, CA  91710


Ashley Cornejo
8075 Garden Park St
Chino, CA  91708


Ashley Curtis
250 Brownswitch Road
Apt 191
Slidell, LA  70458


Ashley D Armstrong
9900 Ramona St
Apt 11
Bellflower, CA  90706


Ashley D Crawford
8922 South Elizabeth
Chicago, IL  60620

Ashley Deaton
2110 William Tell St
Houston, TX  77093


Ashley Dunlap
15425 Elm St
South Holland, IL  60473


Ashley E Arnold
6440 Knott Avenue
Apt #25
Buena Park, CA  90620


Ashley E Solomon
4619 August St #1
Los Angeles, CA  90008


Ashley Faccintomitchem
4258 Rollingstone Drive
Las Vegas, NV  89103


Ashley Flores
13846 W Elm St
Surprise, AZ  85374


Ashley Flores
4813 Mccart Ave
Fort Worth, TX  76115


Ashley Gibson
3509 Lake Ave Apt
Apt 1239
Columbia, SC  29206

Ashley Grady
23710 Brushy Trails St
Hockley, TX  77447


Ashley J Anderson
181 Shenandoah Dr
Riverdale, GA  30274


Ashley J Martin
701 W 18th St
Lake Charles, LA  70601


Ashley Joe
2735 Ethomas Rd
Apt #96
Phoenix, AZ  85016


Ashley L Buise
1626 Heathfield Rd
Baltimore, MD  21239


Ashley Lanier
845 W Haven Boulevard
Rocky Mount, NC  27801


Ashley Lorenzen
23284 W Pima St
Buckeye, AZ  85326


Ashley M Hunt
3925 Ridgewood Ave
Baltimore, MD  21215

Ashley M Platts
232 Zachary Padilla Ave
Azusa, CA  91702


Ashley Mack
314 Moss St
Lake Charles, LA  70601


Ashley Macon
3333 Franklin Ave
Apt E
Saint Louis, MO  63106


Ashley Mcbride
149 Madison Avenue
3rd Floor
New York, NY  10016


Ashley Mcclintock
909 N 22nd St
Las Vegas, NV  89101


Ashley Meador
412 S Bender Ave
#4514
Humble, TX  77338


Ashley Miley
1100 N Center St
Apt 1512
Henderson, NV  89015


Ashley Mitchell
PO Box 19005
Oakland, CA  94619

Ashley Moore
7842 S Bennett Avenue
Chicago, IL  60649


Ashley N Faultry
1716 Hilltop Rd
Kendleton, TX  77451


Ashley N Honeycutt Roberts
3876 Thompson Street
Newton, NC  28658


Ashley N Lazard
11911 Martin Luther King
2616
Houston, TX  77048


Ashley N Whetsel
1672 Curry Comb Dr
San Marcos, CA  92069


Ashley N Zamora
181 S Nachita Dr
Dallas, TX  75217


Ashley Nelson
201 Inman Street Apt 3302 B
Denton, TX  76205


Ashley Noble
8941 S Justine
Chicago, IL  60620

Ashley Parra
2112 Jacocks Ln
Apt 1416
Fort Worth, TX  76115


Ashley Perkins
5896 Swinging Bridge Rd
Conover, NC  28613


Ashley Phillips
116 Bonnie Lane
Rocky Mount, NC  27801


Ashley Plyler
909 Willard Ave
Kannapolis, NC  28021


Ashley Pratt
200 Water Street Apt #6205
Webster, TX  77598


Ashley R Polston
17435 N 7th 2186
Phoenix, AZ  85022


Ashley R Wilson
124 Cove Ln
Dothan, AL  36305


Ashley Randolph
17514 Autumn Hill Dr
Houston, TX  77084

Ashley Reeves
3318 S 65th St
Milwaukee, WI  53219

Ashley Riefle
10257 Mullally Dr
Affton, MO  63123

Ashley Roberts
3876 Thompson Street
Newton, NC  98658

Ashley Rojas
310 Sunnyside
1112
Houston, TX  77076

Ashley S Fridia
1769 Ironworks Dr
Dallas, TX  75253

Ashley Sheffield
3308 Magnolia Hill Dr
Apt 202
Charlotte, NC  28205

Ashley Shepherd
717 University Dr
College Station, TX  77840

Ashley Smith
1602 Willowmill
Missouri City, TX  77489

Ashley Smith
2739 High Meadow Drive
Little Elm, TX  75068


Ashley Stevenson
7353 Calvin
Stlouis, MO  63136


Ashley Stroud
133 Gala Dr
Columbia, SC  29209


Ashley Tisdale
11219 Ensbrook Dr
Houston, TX  77099


Ashley Towers
708 Ringold Rd
El Paso, TX  79912


Ashley Turvey
4325 E Del Rio St
Gilbert, AZ  85295


Ashley Tuttle
101 E Elms Rd
Killeen, TX  76542


Ashley Venegas
12730 Brant Rock Dr
Houston, TX  77082

Ashley Walker
10117 S Lowe
Chicago, IL  60628


Ashley Waterson
8844 Daffodil Drive
Corona, CA  92883


Ashley Wilson
170 Sterling Drive
Powder Springs, GA  30127


Ashley Womack
1336 Copper Meadow
Mesquite, TX  75149


Ashley Wrenn
4380 Boyd Wright Road
Burlington, NC  27215


Ashley Zapata
747 Vfw Blvd
San Antonio, TX  78214


Ashli Hunter
2721 Park Valley Drive
Mesquite, TX  75181


Ashli Thompsonmelton
13100 Hutchinson Way
Silver Spring, MD  20906

Ashly Heller
6082 Cashio Street
Apt#105
Los Angeles, CA  90035


Ashtine Jeffries
600 S Sellars Mill Rd
Burlington, NC  27217


Ashton Phillips
PO Box 5193
Slidell, LA  70450


Asia Deverteuil
1709 Santa Clara St
Vallejo, CA  94590


Asia Harrismoye
3890 Old Vineyard Road
Apt 119 B
Winston Salem, NC  27104


Aspean Redmon
7615 Alcomita Dr
Houston, TX  77083


Aspect Loss Prevention LLC
5735 Old Shakopee Road W
#100
Bloomington, MN  55437


Asset Management Technologies Inc
17039 Kenton Drive
Suite 200
Cornelius, NC  28031

Asset Protection Associates Inc
2305 Old Milton Parkway
Alpharetta, GA  30009


Associated Bag Company
PO Box 3036
Milwaukee, WI  53201-3036


Associated Desert Newspapers DBA
Imperial Valley Press
PO Box 2641
El Centro, CA  92244-2641


Associated Group
1600 E Mc Fadden Avenue
Santa Ana, CA  92705


Aston Properties
610 E Morehead Street
Suite 100, CHARLOTTE NC  28202


AT&T (az)
PO Box 78225
Phoenix, AZ  85062-8225


AT&T (ga)
PO Box 105262
Atlanta, GA  30348-5262


AT&T (sbc Tx)
PO Box 650661
Dallas, TX  75265-0661

AT&T (t1)
PO Box 277019
Atlanta, GA  30384-7019


AT&T Mobility
National Business Services
PO Box 9004
Carol Stream, IL  60197-9004


AT&T Wireless Services
PO Box 513316
Los Angeles, CA  90051-3361


AT&T
Payment Center
Sacramento, CA  95887-0001


AT&T
PO Box 105414
Atlanta, GA  30348-5414


AT&T
PO Box 5001
Carol Stream, IL  60197-5001


AT&T
PO Box 5080
Carol Stream, IL  60197-5080


AT&T
PO Box 6463
Carol Stream, IL  60197-6463

Ata Boy
1646 N Spring Street
Los Angeles, CA  90012


Atalanta Giftware Inc
1 Atalanta Plaza
Elizabeth, NJ  07206


Atb Furnished Housing Sf Inc
1480 Sw 3rd Street
Suite C6
Pompano Beach, FL  33069


Athena Cabrera
12401 W Okeechobee Rd
#376
Hialeah Gardens, FL  33018


Athena T Turner
1717 E Bullard Ave
#114
Fresno, CA  93710


Athena
14963 Sierra Bonite
Chino, CA  91710


Athens Services
PO Box 60009
City Of Industry, CA  91716-0009


Athletic World Advertising
PO Box 8730
Fayetteville, AR  72703-0013

Atlanta False Alarm Reduction
Program
PO Box 302
Atlanta, GA  31193-6104


Atlanta Journal Constitution
DBA Cox Enterprises Inc
PO Box 4889
Atlanta, GA  30302


Atlanta Television Station Wupa Inc
2700 Northeast Expwy
Bldg A
Atlanta, GA  30345


Atlas Safe Company Inc
650 N Rosa Drive
#609
Placentia, CA  92870


Atlas Van Lines
PO Box 952340
St Louis, MO  63195-2340


Atmos Energy
PO Box 650654
Dallas, TX  75265-0654


Atmos Energy
PO Box 78108
Phoenix, AZ  85062-8108


Atmos Energy
PO Box 9001949
Louisville, KY  40290-1949

A'toria Clark
9301 Dairy View Lane
#1404
Houston, TX  77099


Atrell D Williams
2107 Cobblestone Lane
Apt G
New Orleans, LA  70114


Au Zone Santa Ana LLC
5850 Canoga Avenue
Suite 650
Woodland Hills, CA  91367


Audra Dimascio
107 Tabula Place
Cary, NC  27513


Audrey Hernandez
2201 Rockwood Dr
Carrollton, TX  75007


Audrey Santos
3979 Moraine Way
Antioch, CA  94509


Audrey Wright
4421 Elk Grove Trail
Augusta, GA  30906


Auerbach Waste LLC
12001 W Peoria Avenue
El Mirage, AZ  85335

Augusta License And Inspection Dept
PO Box 9270
Augusta, GA  30916-9270


Augusta Utilities Department
PO Box 1457
Augusta, GA  30903-1457


Aundre Jones
5441 Race Street
Philadelphia, PA  19139


Aurelia Esperanza
2740 Sunrise Bluff Drive
Las Vegas, NV  89142


Austin Americanstatesman
DBA Cox Texas Newspapers LP
305 South Congress Avenue
Austin, TX  78704


Austin Employment Guide
DBA Trader Publishing Company
575 Round Rock West Drive
Round Rock, TX  78681


Austin Police Department Alarm
PO Box 684279
Austin, TX  78768-4279


Autism Society Of America Inc
7910 Woodmont Avenue
Suite 300
Bethesda, MD  20814

Autoridad De Acueductos Y
Alcantarillados
PO Box 70101
San Juan, PR  00936-8101


Autoridad De Energia Electrica
PO Box 364267
San Juan, PR  00936-4267


Autumn Anderson
405 S Torrence St
Charlotte, NC  28204


Autumn Davis
356 Kelly Farm Rd
Newnan, GA  30265


Autumn Mckinney
875 Franklin Rd Se
Apt 512
Marietta, GA  30067


Autumn Pace
8162 Valencia Drive
Huntington Beach, CA  92647


Autumn R Folk
6591 Nw 24th Ct
Margate, FL  33063


Autumn Rodgers
4235 Millbridge Road
China Grove, NC  28023

Autumn Tobia
1915 W Riverview
Tucson, AZ  85745


Auzone Santa Ana LLC
c/o Newmark Merrill Companies
5850 Canoga Ave Suite 650
Woodland Hills, CA  91367


Avanti Linens Inc
234 Moonachie Rd
Moonachie, NJ  07074


Avatar Partners Unlimited LLC
20422 Beach Boulevard
Suite 325
Huntington Beach, CA  92648


Avaya Financial Services
PO Box 93000
Chicago, IL  60673-3000


Avenir Home Fashions
DBA Daisy Field USA Inc
10942 Klingerman Street
South El Monte, CA  91733


Averie Smith
18 W Haines St
Apt 1 St Floor
Philadelphia, PA  19144


Averitt Express Inc
PO Box 3145
Cookeville, TN  38502-3145

Avery Ashangbor
6920 Watt Ave
#512
North Highlands, CA  95660


Avery Hall
109 Potts Rd
Newnan, GA  30263


Avery Mcelveen
5730 N Andrews Ave
Oakland Park, FL  33309


Avery Willard
1101 Luther St W
Apt 315
College Station, TX  77840


Aviana Global Technologies Inc
915 West Imperial Highway
Suite 100
Brea, CA  92821


Avon Owens
1803 Owens
Greensboro, NC  27405


Awilda Santiago
8430 N Sherman Circle Apt F205
Miramar, FL  33025


Axel Cruz Berrios
Urb Pasarell Sector Las Casita
Comerio, PR  00782

Axis Media DBA Best Buys With Alan
Mendelson
30495 Canwood Street
Agoura Hills, CA  91301


Ayana Morgan
1373 Lees Chapel Rd
Apt N205
Greensboro, NC  27455


Ayeshia Cunningham
1331 S Sherwood Drive
Charleston, SC  29407


Ayleene Santana
Bocerro Gordo Sector
Los Carrasquillos Carr183 R
San Lorenzo, PR  00754


Aylene Cain
15868 Lime Street
Hesperia, CA  92345


Ayodeji Akinkoye
2007 Mountain Wood Court
Upper Marlboro, MD  20774


Azalea Apartments LLC
DBA English Garden Townhomes LLC
5009 Monroe Road
Charlotte, NC  28205


Azalea Joint Venture LLC
201 South Figueroa Suite 300
Los Angeles, CA  90012

Azar International Inc
PO Box 250
Nanuet, NY  10954


Azaria Crumble
1006 Evergreen St
Anderson, SC  29625


Azusena Flores
1414 E 42nd St
Los Angeles, CA  90011


B&b South Park Mall LLC
124 Johnson Ferry Road
Asset Managersouth Park
Atlanta, GA  30328


Babcock & Brown Greenfield Holdings
DBA B&b South Park Mall LLC
124 Johnson Ferry Road Ne
Atlanta, GA  30328


Babine Lake Corporation DBA Whisper
Soft Mills
127 Rockfish Plaza
Wallace, NC  28466


Baby Mink
Alvarado Brokerage & Dispatch
306 Grand Central Blvd
Laredo, TX  78045

Baby Signature
DBA Dainty Home
1004 Ave P
Brooklyn, NY  11223


Bacova Guild Ltd
File # 96217
Los Angeles, CA  90074-6217


Baher Metry
4796 Escalona Plaza
Yorba Linda, CA  92886


Baher N Metry
4796 Escalona Plaza
Yorba Linda, CA  92886


Bai Yang
2061 South 15th St
Milwaukee, WI  53204


Bailey Adams
73 Jared Drive
Laurens, SC  29360


Bailey Jones
151 Conway Lane
Azle, TX  76020


Bailiwick Data Systems
4260 Norex Drive
Chaska, MN  55318

Baker & Baker Real Estate
PO Box 12397
Columbia, SC  29211


Bakersfield False Alarm Reduction
Program
PO Box 749899
Los Angeles, CA  90074-9899


Baldwin County
Sales & Use Tax Dept
PO Box 369
Foley, AL  36536


Baltazar Jimenez Serrano
2501 Ave Los Veteranos
Camuy, PR  00627


Baltic Linen Company Inc
1999 Marcus Avenue
Suite 300
Lake Success, NY  11040-5485


Baltimore County Maryland
Office Of Budget And Finance
400 Washington Avenue
Towson, MD  21204-4665


Baltimore County Maryland
PO Box 64076
Balto, MD  21264-4076

Baltimore County
Historic Courthouse
400 Washington Avenue
Towson, MA  21204


Baltimore Employment Guide
DBA Trader Publishing Company
3922 Vero Road
Baltimore, MD  21227


Baltimore Police Department
False Alarm Reduction Program
PO Box 17283
Baltimore, MD  21297-1283


Banco Popular
Nydia Rivera Relationship Officer
PO Box 362708
San Juan, PR


Bank Of America
Attn Bernardino Valdez
Ca77010254
Brea, CA  92823


Barbara A Brown
3521 72nd Avenue
Oakland, CA  94605


Barbara A Dziedzic
1241 Gilham Street
Philadelphia, PA  19111

Barbara Abrams
10207 Ole Roam Ct
Mint Hill, NC  28227


Barbara Campbell
2040 Woccon Path
Winston Salem, NC  27127


Barbara Campbell
2040 Woccon Path
Winstonsalem, NC  27127


Barbara Cavender
5502 Castle Glade
San Antonio, TX  78218


Barbara Compton
369 Bell Avenue
Sacramento, CA  95838


Barbara Feder
5324 Jog Lane
Delray Beach, FL  33484


Barbara Fordleggett
2203 Hartford St
Washington, DC  20020


Barbara Hernandez
141 East 6 St
Hialeah, FL  33010

Barbara J Lynch
104 N Hillside Apt A
Red Oak, TX  75154


Barbara Knox
7134 Brecon
San Antonio, TX  78239


Barbara Packett
3303 Dundalk Avenue
Baltimore, MD  21222


Barbara Robinson
325 Crabapple Chase
Anderson, SC  29625


Barclay Creswin Retail LLC
2390 East Camelback Road
Suite 200
Phoenix, AZ  85016


Bardwil Linens
1071 Avenue Of The Americas
New York, NY  10018


Bargain Wholesale
DBA 99 Cents Only Stores
4000 Union Pacific Avenue
City Of Commerce, CA  90023


Bari Textile Mills Pvt Ltd Di
29/a Pechs
Shahrahequideen Block 2
Karachi  75400  China

Barkat Inc
1201 Jersey Avenue
North Brunswick, NJ  08902


Barlo Signs International Inc
DBA Barlo Signs
158 Greeley Street
Hudson, NH  3051


Barpaso Partners LP
DBA Mimco Inc
6500 Montana Avenue
El Paso, TX  79925


Barrington Harlingen LLC
DBA Kgbttv
9201 W Expressway 83 Group Gbt7
Harlingen, TX  78552


Barron's
Nat'l Business & Financial Weekly
PO Box 209
Chicopee, MA  01021-9988


Barry Gedeus
8120 Sw 6th St
North Lauderdale, FL  33068


Barterien Mitchell
2303 West Tidwell Apt 3601
Houston, TX  77091


Basirat A Adams
4200 Nw 34th Street #422
Lauderdale Lakes, FL  33319

Bass Security Services Inc
26701 Richmond Road
Bedford Heights, OH  44146


Bassem R Sirhed Trustee Of
The Bassem R Sirhed Trust Of 2001
PO Box 626
Burlingame, CA  94011


Batrus Hollweg International
Selection Services Ltd (bhi)
1820 Preston Park Boulevard
Plano, TX  75093


Batza & Associates Inc
26650 The Old Road
Suite 216
Valencia, CA  91381


Bay Area Property Management Co
DBA Coolidge Realty
Property Mgmt Inc
Tampa, FL  33612


Bay Group Associates LLC
1202 York Lane
Virginia Beach, VA  23451


Bayer Properties Leasing And
Management LLC
2222 Arlington Avenue
Birmingham, AL  35205

Bb And T Insurance Services Of
California Inc
19100 Von Karmen Suite 900
Irvine, CA  92612


Bbjm Asset Fund I LLC
100 Bayview Circle
Suite 2600
Newport Beach, CA  92660


Bbjm Asset Fund I LLC
1234 East 17th Street
Santa Ana, CA  92701


Bcm Advanced Research
7 Marconi
Irvine, CA  92618


Bcny International Inc
25 Newbridge Road
Suite 405
Hicksville, NY  11801


Bcp Home Inc
DBA Arrow Home Fashions
20 Morris Lane
Scarsdale, NY  10583


Bdo USA LLP
770 Kenmoor Se
Suite 300
Grand Rapids, MI  49546

Bdp Realty Ii LP
c/o Wolfson Gp Inc Mtghouse Biz Ctr
120 Germantown Pike St Ste 120
Plymouth Meeting, PA  19462


Beach Boulevard Center
18801 Ventura Blvd
Suite 300
Tarzana, CA  91356


Beacon Blankets
PO Box 65343
Charlotte, NC  28265-0343


Beacon Fire & Safety LP
521 W Briardale
Orange, CA  92865


Beacon Looms Inc
PO Box 34003
Newark, NJ  07189-0003


Beate Dodge
248 Ilfrey
Baytown, TX  77520


Beate Dodge
248 Ilfroy
Baytown, TX  77520


Beatrice Campos
2114 Shadow Ferry Dr
Charleston, SC  29414

Beatrice Farias
147 Dryden Dr
San Antonio, TX  78213


Beatrice Home Fashions Inc
151 Helen Street South
Plainfield, NJ  07080


Beatrice Home Fashions Inc
151 Helen Street South
South Plainfield, NJ  07080


Beatrice Luna
1119 Fillmore
San Antonio, TX  78245


Beatriz A Osorio
10845 Sw 112 Av
Apt 105
Miami, FL  33176


Beatriz C Rodriguez
472 Michele Dr
San Pablo, CA  94806


Beatriz Carvente
717 1/2 West 84th St
Los Angeles, CA  90044


Beatriz Cruz
821 Sendero St
San Juan, TX  78589

Beatriz G Lopez Fuentes
157 E 51 Street
Los Angeles, CA  90011


Beatriz Lopez
20565 Sw 122 Nd Ave
Apt 104
Miami, FL  33177


Beatriz Lopez
9924 George Washington
Mckinney, TX  75070


Beatriz Martin Planas
10460 Sw 165 Terra
Miami, FL  33157


Beatriz Olguin
1420 E Bethany Home Rd 35
Phoenix, AZ  85014


Beatriz Rico Galiano
6975w 16ave
Apt 307
Hialeah, FL  33014


Beatriz Rodriguez
13512 Garden Grove
Orange, CA  92868


Beau Fab Inc
160 Bd Marcellaurin
Stlaurent, QC  H4P 2J5  Canada

Beaumont Enterprises Unit
DBA Hearst Newspaper
Partnership Ii LP
Beaumont, TX  77704-2991


Beaumont Locksmith
PO Box 20452
Beaumont, TX  77720


Beaumont Radiology Group LLP
4890 Dowlen Road
Beaumont, TX  77708


Bebe Bacchus
9300 Nw 24th Ct
Sunrise, FL  33322


Becky Herrera
9511 Martinique Dr
El Paso, TX  79927


Becky Perez
218 Williamsburg
San Antonio, TX  78201


Belande Dulcio
7527 Sw 7th Place
North Lauderdale, FL  33068


Belen Ceballos
1699 Leroy Bonse
El Paso, TX  79936

Belen Gutierrez
421 Imperial St
Oxnard, CA  93030


Belfor USA Group Inc
15600 Trinity Blvd
Suite 106
Ft Worth, TX  76155


Belinda F Guillen
4018 W Martin
San Antonio, TX  78207


Belinda Pruneda
901 Wilson Creek
Apt 1116
Mckinney, TX  75069


Belinda Rodriguez
5405 West North Ave
Baltimore, MD  21207


Belinda Sepulveda
8701 Irvington
Houston, TX  77022


Bell County
Bell County Treasurer Charles Jones
101 E Central Avenue
Belton, TX  76513


Bell South
PO Box 70529
Charlotte, NC  28272-0529

Bell Towne Center Associates LLC
16842 N 7th Street Suite 7
Phoenix, AZ  85022


Bell Towne Centre Associates LLC
1 Macarthur Place
Suite 300
Santa Ana, CA  92707


Bellagio The Resort
3600 Las Vegas Blvd
Las Vegas, NV  89177


Belle Electronics
DBA William Belle
5413 Wildflower Circle
Carmichael, CA  95608


Bellsouth
PO Box 105262
Atlanta, GA  30348-5262


Belo Corporation DBA The Press
Enterprise
3512 14th Street
Riverside, CA  92502


Belo Iv Inc
DBA Wupltv
1024 N Rampart Street
New Orleans, LA  70116-2478


Beltline/airport Freeway Ltd
3102 Maple Avenue Suite 500
Dallas, TX  75201

Beltway & Airport Freeway Ltd
3102 Maple Avenue
Suite 500
Dallas, TX  75201


Beltway Plaza Merchants Association
PO Box 407
Greenbelt, MD  20768-0407


Belvedere Station LLC
11501 Northlake Drive
Cincinnati, OH  45249


Ben Kaufman Sales Company Inc
9202 Nw 101st Street
Medley, FL  33178


Ben Sheedy D Pierval
4119 Woodside Dr
Apt 3
Coral Springs, FL  33065


Benesch Friedlander Coplan
& Aronoff LLP
200 Public Sq #2300
Cleveland, OH  44114


Benita A Blackburn
5310 Louis St
Baytown, TX  77521


Benita A Johnson
1425 N Mason
Chicago, IL  60651

Benita J Cornelious
6405 Vineyard Dr
Baton Rouge, LA  70812


Benita Robinson
12517 Mews Circle
C
Houston, TX  77082


Benito Scott
336 West Logan Street
Philadelphia, PA  19144


Benjamin Bustamante
221 Jaguar Ln
Clint, TX  79836


Benjamin George
130 Watershed Way
Fayetteville, GA  30215


Benjamin Glass
2910 Pat Booker Rd # 95
Universal City, TX  78148


Benson Mills Inc
140 58th Street
Brooklyn, NY  11220


Bentony Inc
500 South 7th Avenue
City Of Industry, CA  91746

Berenice B Zavala Tapia
2231 S Park Dr
Santa Ana, CA  92707

Berenice Delgado
514 S Walnut
El Paso, TX  79905

Bergen Sign Company Inc
161 East Railway Avenue
Paterson, NJ  7503

Berkeley County
PO Box 6122
Moncks Corner, SC  29461

Berlinda Pierre
7505 Grant Court
Hollywood, FL  33024

Bernadette Thomas
122 Sibley Blvd
Calumet City, IL  60409

Bernadette Valdezcamacho
115 N 95th Place
Mesa, AZ  85207

Bernard Daniels
208 Summit Creek Drive
Stone Mountain, GA  30083

Bernard Foley
5225 Martin Crossing Road
Stone Mountain, GA  30088


Bernard Hodes Group Inc
220 East 42nd Street
New York, NY  10017


Bernard Stabins
4342 Redwood Avenue
#103c
Marina Del Rey, CA  90292


Bernard T Swift Jr
DBA Texas Medclinic
13722 Embassy Row
San Antonio, TX  78216


Bernice L Magallanes
425 West 1st Street
Oxnard, CA  93030


Berninez Lewis
9001 Jones Road
#1603
Houston, TX  77065


Bert Trolesi
PO Box 5
Seal Beach, CA  90740


Bertha Flores
18 Lobos St
San Francisco, CA  94112

Bertha Guardado
20313 Hart St
Winnetka, CA  91306


Berwyn Police Department
6401 W 31st
Berwyn, IL  60402


Bess Home Fashions
Natco Products Corporation
155 Brookside Avenue PO Box 190
West Warwick, RI  2893


Bess Home Fashions
Natco Products Corporation
155 Brookside Avenue
West Warwick, RI  02893


Best Brands Consumer Products Inc
20 West 33rd Stree
T New York, NY  10001


Best Plumbing LLC
7802 Farnsworth
Houston, TX  77022


Best Security Acquisition LLC
DBA Best Security Industries
755 Nw 17th Avenue
Delray Beach, FL  33445


Best Software Inc
56 Technology Drive
Irvine, CA  92618-2301

Best Western Windsor Suites
2006 Veasley Street
Greensboro, NC  27407


Bethany Almond
802 W Billington
Waco, TX  76706


Bethany L Gendel
7701 Nw 75th Ave
Tamarac, FL  33321


Bethany Mowery
3320 Caddo Trail
Lake Worth, TX  76135


Bethany Washington
3853 Deerrun Lane
Harvey, LA  70058


Better Busniess Bureau
PO Box 970
Colton, CA  92324-0814


Betty Andrade
960 Sw 7th St
Apt 1
Miami, FL  33130


Betty Corthan
8436 Willows Terrace
Riverdale, GA  30274

Betzaida Rivera Bonilla
737 South 24th Street
2
Milwaukee, WI  53204


Beverley J Booker
2935 Lens Ave
Norfolk, VA  23509


Beverly Blow
1409 Roper Mountain Road
Apt 116
Greenville, SC  29615


Beverly R Blake
2812 Crown Ct
Delray, FL  33445


Beverly R Helton
2418 Indigo Lane
Arlington, TX  76015


Bexar County Clerk
Bexar County Courthouse
100 Dolorosa Street Suite 104
San Antonio, TX  78205


Bexar County
Albert Uresti Mpa Pcc Tax Collector
Bexar County PO Box 839950
San Antonio, TX  78283

Bexar County
Albert Uresti Mpa Pcc
PO Box 2903
San Antonio, TX  78299-2903


Bexar Met Water District
PO Box 245994
San Antonio, TX  78224-5994


Beyonka Heine
147 Roma Drive
Breaux Bridge, LA  70517


Bge
PO Box 13070
Philadelphia, PA  19101-3070


Bh Media Group Holdings Inc
DBA The Eagle
PO Box 3000
Bryan, TX  77805


Bh Media Group Holdings Inc
DBA Waco Tribuneherald
PO Box 2588
Waco, TX  76702-2588


Bianca Banuelos
4617 W Crivello Ave
Laveen, AZ  85339


Bianca E Chovanova
12125 Nw 10th St
Coral Springs, FL  33071

Bianca Flores
1665 W 253rd Street
Harbor City, CA  90710


Bianca Garcia
9025 Barton St Side A
Houston, TX  77075


Bianca Johnson
1935 S 57th Ave
Apt 2
Cicero, IL  60804


Bianca L Treadwell
7504 South Green
1st
Chicago, IL  60620


Bianca Martinez
15661 N 29th St
Phoenix, AZ  85032


Bianca Matute
4630 Elrovia Ave
El Monte, CA  91732


Bianca Mejia
6921 Timberwood Dr
Fayettevile, NC  28314


Bianca Mendoza
4259 E Agave Desert Trl
Tucson, AZ  85706

Bianca Munoz
2860 Candela Rd Se
Deming, NM  88030


Bianca Rayos
4518 Waldon Pond
San Antonio, TX  78245


Bianca Reeves
2140 N 48th St
Milwaukee, WI  53208


Bianca Reyes
6020 Calle Hierro
Las Cruces, NM  88012


Bianca Salmon
132 Magnolia Lane
Conroe, TX  77304


Bianca Smith
3625 Whitworth Drive
Greensboro, NC  27405


Bianca Uribeespinoza
2712 Hill St
Huntington Park, CA  90255


Bianca Ybarra
2911 Wood Knoll
San Antonio, TX  78251

Bianka Rodriguez
9010 N Jewel Bend Lane
Houston, TX  77075


Bianka Santiago Roman
Calle Samaria #944
Urb Villa Del Carmen
Ponce, PR  00716


Bichlan Nguyen
12312 Downing Street
Garden Grove, CA  92840


Bicor Processing Inc
362 Dewitt Avenue
Brooklyn, NY  11207


Biddeford Blankets LLC
300 Terrace Drive
Mundelein, IL  60060


Biederlack
11501 Bedford Rd Ne
Cumberland, MD  21502-1090


Bienvenu Brothers Enterprises Inc
DBA Bienvenu Brothers Plumbing
212 Elmeer Avenue
Metairie, LA  70005-3328


Bijean Bennett
4998 Saxony Court
Stone Mountain, GA  30083

Bill Davis
5519 Laurel Canyon Boulevard
#16
N Hollywood, CA  91607


Billie Jo Small
216 N Horton St
Philadelphia, PA  19139


Bird Barrier Americainc
20925 Chico Ave
Carson, CA  90746


Birddog Solutions Inc
2301 North 117th Avenue
Suite 201
Omaha, NE  68164-3675


Biridiana Chavez Lucas
5701 Wentzel St
Lot 17
North Charleston, SC  29418


Birmingham Times
115 Third Avenue West
Birmingham, AL  35204


Birmingham Window Cleaning Inc
1447 E Atwood Ct
Orange, CA  92866


Blackberry
Research In Motion Corp
12432 Collections Center Drive
Chicago, IL  60693

Blackshaw Olmstead Lynch &
Koenig
4401 Northside Parkway
Atlanta, GA  30327


Blacksmith Shop
989 N Elm Street
Orange, CA  92667


Blake Air Conditioning And Service
Co Inc
1175 North Osprey Circle
Anaheim, CA  92807-1709


Blanca Camacho
515 S Bender Ave
Apt 410
Humble, TX  77338


Blanca Cardenas
733 N Border Rd
Alamo, TX  78516


Blanca E Mendoza
738 E 81 St
Los Angeles, CA  90001


Blanca E Romo
11680 Maple Ave
Hesperia, CA  92345


Blanca Fiol
2208 Hunt Circle
Rock Hill, SC  29730

Blanca Hernandez
12850 Whittington Dr
401
Houston, TX  77077


Blanca Hernandez
1810 E Peters Colony Rd
Apt #7103
Carrollton, TX  75007


Blanca Romo
11680 Maple Avenue
Hesperia, CA  92345


Blanca Sanchez
295 E Younger Ave
Apt 1
San Jose, CA  95112


Blanca Y Calderon
2979 Firnwood
Lynwood, CA  90262


Bldg Ics Olney LLC
c/o Wrgusa LLC
8 Industrial Way East 2nd Floor
Eatontown, NJ  7724


Bldgics Olney LLC
8 Industrial Way East
Second Floor
Eatontown, NJ  07724

Blip LLC Di
3955 Annapolis Lane N
Suite 100
Plymouth, MN  55447


Bloomcraft Home
DBA P/kaufmann Inc
3 Park Avenue
New York, NY  10016-5902


Blue Cross Of California
1 Wellpoint Way
Thousand Oaks, CA  91362


Blue Diamond Crossing LLC
8375 W Flamingo Road
Suite 200
Las Vegas, NV  89147


Blue Diamond Crossing LLC
8375 W Flamingo Road
Suite 200
Las Vegas, NV  89147-4149


Blue Diamond Ii LLC
c/o Juliet Realty Group
8375 W Flamingo Suite 200
Las Vegas, NV  89147


Blue Mountain Internet
108 S 2nd Avenue
Walla Walla, WA  99362

Blue Ridge Home Fashions Inc
15815 Arrow Highway
Irwindale, CA  91706


Blue Ridge Networks Inc
14120 Parke Long Ct
Suite 103
Chantilly, VA  20151


Blue Shield Of California
File 55331
Los Angeles, CA  90074-5331


Bluebonnet Waste Control
PO Box 223845
Dallas, TX  75222-3845


Bluehornet Networks Inc
2150 W Washington Street
Suite 110
San Diego, CA  92110


Blueridge Software Inc
30025 Alicia Parkway
Suite 138
Laguna Niguel, CA  92677-2090


Bms Cat Inc
303 Arthur Street
Fort Worth, TX  76107


Bmw Financial Services Na Inc
PO Box 78103
Phoenix, AZ  85062-8103

Bmw Management Inc
43172 Business Park Drive
Suite #101
Temecula, CA  92590


Board Of County Commissioners
Hillsborough County Fire Rescue
Tampa, FL  33680


Bobbi Luster
963 Center St Aptc
Oakland, CA  94607


Bobi Hinesman
1951 Southampton Road
Apt #a3
College Park, GA  30349


Bock Interactive
One Mill Street
Burlington, VT  5401


Boderick Butler
7277 Maplewood Drive
Baton Rouge, LA  70812


Bon Motif
4045 Horton Street
Emeryville, CA  94608


Bonnie Anderson
1320 Langston Street
Bakerfield, CA  93307

Bonnie R Anderson
6103 Olympus Court
Bakersfield, CA  93306


Bonnie Smith
27198 N 86th Drive
Peoria, AZ  85383


Bonnie Young
2505 Remington Drive
Kileen, TX  76543


Borders Unlimited
365 Pearce Industrial Road
Shelbyville, KY  40065


Bossier City Parish
Sales And Use Tax Division
PO Box 5337
Bossier City, LA  71171-5337


Bossier City Police
Police Alarm Account
PO Box 6216
Bossier City, LA  71171


Bossier Parish
Sheriff & Tax Collector
PO Box 850
Benton, LA  71006-0850


Boston Warehouse Trading Corp
59 Davis Avenue
Norwood, MA  02062

Bottomline Communications
30318 Esperanza
Building 1 Rnch
Santa Margarita, CA  92688-2118


Boxes Express Paper Company
1290 N Sunshine Way
Anaheim, CA  92806


Bp Industries Incorporated
DBA Bp Industries Inc
5300 E Concours Street
Ontario, CA  91764


Brachell Brown
14828 Colonel Allen Ct
Baton Rouge, LA  70816


Bradford And Barthel LLP
2518 River Plaza Drive
Sacramento, CA  95833


Bradley Gibson
1100 South Marietta Parkway
Apt#613a
Marietta, GA  30060


Bradshaw International
9409 Buffalo Avenue
Rancho Cucamonga, CA  91730


Brand3sixty LLC
1274 N Crescent Heights Boulevard
Suite 204
Los Angeles, CA  90046

Brandee Mitchell
1895 N Green Valley Pkwy Apt
Henderson, NV  89074


Brandi A Medina
3311 W 38th Pl
Chicago, IL  60632


Brandi E Cross
3232 Joshua Tree Cir
Stockton, CA  95209


Brandi Griffin
20 Mason Croft Drive
Sumter, SC  29150


Brandi S Andreini
200 Ford Road
221b
San Jose, CA  95138


Brandi Singleton
936 13th Avenue
Augusta, GA  30901


Brandin Drummond
2027 Sweet Bay Dr
Villa Rica, GA  30180


Brandon Blythe
13237 North 13th Place
Phoenix, AZ  85022

Brandon Chavez
4949 W Northern Ave
120
Glendale, AZ  85301


Brandon D Cook
2551 Black Forest Trail Sw
Atlanta, GA  30331


Brandon Davis
2105 Mesa Valley Way Apt#1205
Austell, GA  30106


Brandon Hernandez
202 Kendalia Ave
San Antonio, TX  78214


Brandon Manago
4500 Hardscrabble Road
#625
Columbia, SC  29229


Brandon Murdock
4150 N 9th Street Unit 119
Phoenix, AZ  85014


Brandon Neal
7740 1st Avenue South
Birmingham, AL  35206


Brandon Orozco
43347 30th St West
Apt #3
Lancaster, CA  93536

Brandon Powelson
722 Sw Main PO Box 1002
Van Alstyne, TX  75495


Brandon R Dimmins
4626 W Monroe St
Chicago, IL  60644


Brandon Tatum
8690 Virginia Pkwy
Apt 632
Mckinney, TX  75071


Brandon Thomas
4399 New Castle Circle
Lithonia, GA  30038


Brandy Bolton
937 Grace St
Kings Moutain, NC  28086


Brandy Cantu
2726 Renwick Dr
Carrollton, TX  75007


Brandy J Flores
1474 Lochner Drive
San Jose, CA  95127


Brandy L Pugh
8133 S Damen Ave
Chicago, IL  60620

Brandy N Simpson
3010 Nasa Pkwy
#1703
Seabrook, TX  77586


Brandy Partida
6810 Glendora Ave
Apt #14
San Antonio, TX  78218


Brann & Isaacson
Attorneys And Counselors At Law
184 Main Street
Lewiston, MA  04243-3070


Brask Enterprises Inc
PO Box 551
Attleboro, MA  2703


Brask Enterprises Inc
PO Box 55287
Houston, TX  77255-5287


Braxton Scott
5311 Lawn Arbor
Houston, TX  77066


Braychelle A Williams
935 Sugar Mill Ln #2208
Grand Prairie, TX  75050


Brazos County
200 S Texas Ave
Suite 240
Bryan, TX  77803

Brazos County
Kristeen Roe Tax A/c
300 E Wm J Bryan Parkway
Bryan, TX  77803


Brazos Tc South Partnership A LP
8827 W Sam Houston Pkwy N
Suite 200
Hoston, TX  77040


Bre Ddr Br White Oak Va LLC
c/o Ddr Corp
3300 Enterprise Parkway
Beachwood, OH  44122


Bre Ddr Retail Holdings III LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Bre Ddr Retail Holdings LLC
DBA Bre Ddr Brown Deer Market LLC
345 Park Avenue
New York, NY  10154


Bre Ddr Retail Holdings LLC
DBA Bre Ddr Harbison Court LLC
345 Park Avenue
New York, NY  10154


Bre Pentagon Retail Holdings A Inc
DBA Bre Ddr Brown Deer Market LLC
3300 Enterprise Parkway
Beachwood, OH  44122

Bre Pentagon Retail Holdings A Inc
DBA Bre Ddr Harbison Court LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Bre Retail Residual Nc Owner LP
c/o Brixmor Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Bre Retail Residual Owner 1 LLC
420 Lexington Avenue 7th Floor
General Counsel
New York, NY  10170


Breann Tjaarda
1325 Middlebury Drive
Aurora, IL  60504


Breanna Davis
3023 Blue Lagoon Ct
Missouri City, TX  77459


Breanna Goff
428 Walstone Road
Fayetteville, NC  28301


Breanna L Anderson
15589 Old Woolmarket Road
Biloxi, MS  39532


Breanna Martin
1018 Yeadon Avenue
Yeadon, PA  19050

Breanna Miller
269h Westlake Circle
Bessemer, AL  35020


Breanna Petro
2340 W University Drive #139
Mesa, AZ  85201


Breanna Ramirez
2621 W Fairmont
Apt 204
Fresno, CA  93705


Breanna Wilson
57980 Lindburg Street
Plaquemine, LA  70764


Breanna Woods
6614 Bluebottle
Katy, TX  77449


Breauna Raab
3956 W Chama Dr
Glendale, AZ  85310


Brenco Real Estate
Management Company Inc
1919 North Bridge Street
Elkin, NC  28621


Brenda Blanding
7158 Birdsong Drive
Columbia, SC  29223

Brenda Carreon
10633 Cayuga Dr
Dallas, TX  75228


Brenda Cassiano
2320 Benavides St
Laredo, TX  78040


Brenda Castrejon
5036 1/2 Gafford St
Commerce, CA  90040


Brenda Claudio
Carr184 Km 319 Bo Guavate
Cayey, PR  00736


Brenda Duran
933 E 40th Pl
Los Angeles, CA  90011


Brenda E Upham
1058 Whirlaway Ave
Naperville, IL  60540


Brenda Estrada
4300 Sunny Haven St
Mission, TX  78572


Brenda G Millsaps
1820 Cahill Drive
Winston Salem, NC  27127

Brenda Gonzalez
2104 Hilldale St
Oceanside, CA  92054


Brenda Gonzalez
3185 Los Flores Blvd
Lynwood, CA  90262


Brenda Harper
1222 Borgfeld Rd
1618
Schertz, TX  78154


Brenda Irby
101 Ridge Road
Apt 22
Greenville, SC  29607


Brenda Jackson
2607 Anacua Way
Augusta, GA  30906


Brenda Jackson
3561 Klinderemere Drive
Hephzibah, GA  30815


Brenda Jimenez
5538 Smiley Drive
Los Angeles, CA  90016


Brenda K Sells
4272comptondr
Winstonsalem, NC  27107

Brenda L Case
1605 Royal Mile Dr
Arlington, TX  76015


Brenda L Pettit
17626 N 55th Ave
Glendale, AZ  85308


Brenda Landeros
6949 Corbin Ave
Winnetka, CA  91306


Brenda Martinez
1612 N Inspiration Rd Apt E
Mission, TX  78572


Brenda Mendoza
5004 Roxie St 1326 E Fogg St
Haltom City, TX  76105


Brenda Morales
915 N Wilton Pl
Apt 101
Los Angeles, CA  90038


Brenda Ortega
8760 Burnet Ave
#9
North Hills, CA  91343


Brenda R Daniels
2511 West 119th Street
Blue Island, IL  60406

Brenda Rivera Diaz
Calle Bernadette #672
Urb Nstra Sra De Lourdes
Trujillo Alto Pr, PR  00976


Brenda Romero
700 W Center St
238
Duncanville, TX  75116


Brenda Tiliano
2972 Westvista Circle
Fort Worth, TX  76133


Brenda Tolentino
1707 Mccauley Ave
San Antonio, TX  78224


Brenda Trevino
16309 Citrus Dr
Edinburg, TX  78541


Brenda Turner
229 W Marion Road
Lot 98
Greenville, SC  29611


Brentwood Originals
20639 S Fordyce Avenue
Carson, CA  90810-1019


Brentwood Ri LLC
40 Carl M Freeman Retail
18330 Village Center Drive
Olney, MD  20832

Breona Washington
3495 Brookshire Dr
Florissant, MO  63033


Bressly Ramirez
2649 N 34th Dr
Phoenix, AZ  85009


Brett Lowe
1433 Superior Avenue
Unit 229
Newport Beach, CA  92663


Brett Simpson
1207 Louise
Kannapolis, NC  28083


Brette N Klaiber
79 West Coconut Drive
Lake Worth, FL  33467


Brewster Wallcovering Co
67 Pacella Park Drive
Randolph, MA  02368


Bria Boyer
1619 S Corlies St
Philadelphia, PA  19145


Bria D Green
4210 Horseshoe Drive
Needville, TX  77461

Bria Woods
1902 Texas Pkwy
#906
Missouri City, TX  77459


Brian Branson
8504 Parkcrestwood Dr
Apt B
Crestwood, MO  63126


Brian Burke
13951 Illinois Street
Apartment E
Westminster, CA  92683


Brian Davis Jr
17223 Copper Crossing Ct
Houston, TX  77084


Brian Fields
8216 S Maryland Ave 3
Chicago, IL  60619


Brian Kelley
8036 Phoebe Way
Citrus Heights, CA  95610


Brian Martinez
Condvista Del Rio D231
Caguas, PR  00725


Brian Mittman
160 Riverside Blvd
#20h
New York, NY  10069

Brian S Parker
5680 Concord Rd
Apt 10
Beaumont, TX  77708


Brian S Vargas
1020 E Norfolk Street
Tampa, FL  33604


Brian Synan
1221 Johnson Drive
#2536
Buffalo Grove, IL  60089


Brian Trading Company LLC
6440 W 20th Avenue
Hialeah, FL  33016


Briana Chung
1105 Mahanna Ave
Long Beach, CA  90813


Briana Evansmoore
704 Village Overlook
Mcdonough, GA  30253


Briana Foxx
9924 Grier Springs Lane
Charlotte, NC  28213


Briana J Lewis
960 N Revere
Unit 202
Mesa, AZ  85201

Briana Johnson
21 Threadleaf Terrace
Burlington Twp, NJ  08016


Briana K Alvino
5163 E Drummond Ave
Fresno, CA  93725


Briana Lopez
228 W 22nd
Merced, CA  95340


Briana Munoz
2205 New Garden Rd
Apt 3514
Greensboro, NC  27410


Briana Rollins
2102 Folsom Lane
Morrisville, NC  27560


Briana Roman
409 Tulane St
Garland, TX  75043


Briana Thomas
1322 Harbison Station Circle
Columbia, SC  29212


Brianca Gardley
2305 S Kostner
Chicago, IL  60623

Brianda Ortiz
4325 N Cedar Ave
Apt 123
Fresno, CA  93726


Briandrea Brown
1679 State Hwy 121
2501
Lewisville, TX  75067


Brianna Freeman
2840 Shadowbriar Dr
317
Houston, TX  77077


Brianna Hammonds
Spring Harbor 1510 Apt E
Delray Beach, FL  33445


Brianna Hernandez
4702 Sedgewood Dr
Rosenberg, TX  77471


Brianna Jones
648 Kenilworth Circle
Stone Mountain, GA  30083


Brianna Mcbeth
361 Eastern Ave
Aurora, IL  60505


Brianna Patterson
4511 Little Drive
Bessemer, AL  35022

Brianna San Miguel
1638 Lee Hall
San Antonio, TX  78201


Brianne Gutierrez
2320 N 123rd Lane
Avondale, AZ  85392


Brichelle Daniel
1109 S Pleasant Valley Rd
Austin, TX  78741


Bridget Brown
6632 Sunset Valley Circle
Rex, GA  30273


Bridget Guenard Martinez
Hc 01 Box 6115
Hatillo Pr, PR  00659


Bridget Guest
1007 Brighton Ct
Edgewater Park, NJ  08010


Bridget Johnson
302 N Foxhill Road
Richmond, VA  23223


Bridget Jones
1848 East Robert Street
Apt 1126
Fort Worth, TX  76104

Bridget R Mcdonald
526 Regency Drive
Apt 102
Fayetteville, NC  28314


Bridgett Burtonwilliams
613 Creste Drive
Decatur, GA  30035


Bridgett Chandler
1155 Clemson Frontage Road
#118
Columbia, SC  29229


Bridgette A Hinkle
11534 Ratliffe St
Norwalk, CA  90650


Bridgette N Mcbride
12206 S Main St
Los Angeles, CA  90061


Bridgette Wright
1020 S 14th
Apt 304
St Louis, MO  63104


Brie Mcconneghey
PO Box 2771
Columbia, SC  29223


Briehannah Teixeira
PO Box 4932
Oakland, CA  94605

Bright Of America LLC DBA
Greenbrier/scentex
300 Greenbrier Road
Summersville, WV  26651


Briianna M Paxton
737 June Dr
Corona, CA  92879


Brinks Inc
File # 52005
Los Angeles, CA  90074-2005


Brinks Inc
PO Box 101031
Atlanta, GA  30392-1031


Brinks Puerto Rico Inc
245 Paris Street
Floral Park
Hato Rey, PR  917


Brionna Schaeffer
7510 Saint David St
Fairburn, GA  30213


Brionne Alfred
2508 18th Street
Lake Charles, LA  70601


Bristerstephens Inc
45 Solar Court
Mandeville, LA  70471

Britannica Home Fashions Inc
214 W 39th Street
Suite 1203
New York, NY  10018


Brite Ideas By Greg Christy Inc
27221 Burbank
Foothill Ranch, CA  92610


Brite Media Group LLC
DBA Advertickets LLC
417 Montgomery Street #200
San Francisco, CA  94104


Brittanee Roach
2231 Wilkinson Drive
Columbia, SC  29229


Brittaney Mccormick
2892 Norfair Loop
Lithonia, GA  30038


Brittani Bridgeford
13205 Forestview Lane
Crestwood, IL  60445


Brittani Edmond
112 Via Cabrera Lane
Martinez, CA  94553


Brittany Awestaylor
4262 W Figarden
#173
Fresno, CA  93722

Brittany Bridges
1 Hammock Way
Newnan, GA  30263


Brittany C Neely
206 Rue Royale Street
Lafayette, LA  70508


Brittany Crenshaw
4612 Jennell Cresent Ct
Richmond, VA  23231


Brittany Cruson
368 Trent Street
Oceanside, CA  92058


Brittany De La Cerda
802 Tarrant Circle
Pharr, TX  78577


Brittany Delafuente
1135 Leal St
San Benito, TX  78586


Brittany Evans
6704 Vaughn Road
Fayetteville, NC  28304


Brittany Gabriel
8048 Sandspoint Drive Apt A
Houston, TX  77036

Brittany Hall
3401 Ganges St
Gulfport, MS  39501

Brittany Huerta
1602 Jackson Keller Apt 2108
San Antonio, TX  78213

Brittany Jackson
9221 Glenwater Dr
Apt 707
Charlotte, NC  28262

Brittany Keane
150 Herlong Ave
#h
Rock Hill, SC  29732

Brittany Keith
1018 Glenfiddich Drive
Charlotte, NC  28215

Brittany Means
5462 N Hopkins
Apt 2
Milwaukee, WI  53209

Brittany Mebane
1917 Foust Rd
Greensboro, NC  27405

Brittany Mobley
7017 Barrington Dr
Apt 3
Charlotte, NC  28215

Brittany Obair
4776 Cherry Road
West Palm Beach, FL  33417


Brittany P Ramsey
7281 Bridgewood Drive
Baltimore, MD  21224


Brittany Petty
5534 Whitehawk Hill Rd
Charlotte, NC  28227


Brittany Ramirez
5210 Green Timbers Dr
Humble, TX  77346


Brittany Reiland
375 Conestoga Way
3013
Henderson, NV  89002


Brittany Roberts
1700 Michal Lane
Weatherford, TX  76085


Brittany Robinson
1201 Ceadar Lane Rd
Apt E 58
Greenville, SC  29617


Brittany Robinson
1612 Lark Lane
Corona, CA  92882

Brittany Smith
18238 Burnham
Lansing, IL  60428


Brittany Stephens
2 Fox Hollow Lane
Melissa, TX  75454


Brittany Thompson
4110 Alms Lane
Richmond, VA  23237


Brittany Whitmire
36 Lancelot Lane
Asheville, NC  28806


Brittany Williams
1142 East 81st Street
Townhome D
Chicago, IL  60619


Brittnee Varnado
485 Stonehedge Dr
Stone Mountain, GA  30087


Brittney Battles
2515 West Lanvale Street
Baltimore, MD  21216


Brittney Cochrane
10810 Dutch Tulip Drive
Stockton, CA  95209

Brittney Felver
15 N Village Cir
Rydal, GA  30171


Brittney L Dennis
1701 N Bent Tree Trl
Grand Prairie, TX  75052


Brittney L Dias
5145 Meandering Creek Court
Fort Worth, TX  76179


Brittney L Lott
3250 Dauphin Street
C3
Mobile, AL  36606


Brittney L Wallace
20 E 4th Street
Burlington, NJ  08016


Brittney Leighscott
1395 Strasbourg Court
Norcross, GA  30093


Brittney Phillips
1204 Ferndale Dr
Round Rock, TX  78664


Brittney Tatmon
10923 Clear Fork Dr
Humble, TX  77396

Brittney Vung
4950 E Balch Ave
Apt 107
Fresno, CA  93727


Brixmor Ga Parkway Plaza LP
c/o Brixmor Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Brixmor Holdings 12 Spe LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Brixmor Montebello Plaza LP
c/o Brixmor Property Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Brixmor Operating Partnership 2 LLC
420 Lexington Avenue
7th Floor Attn General Counsel
New York, NY  10170


Brixmor Operating Partnership LP
Ca New Plan
Fixed Rate Partnership LP
Conshohocken, PA  19428


Brixmor Operating Partnership LP
DBA Brixmor Operating Partnership
2 One Fayette Street Suite 150
Conshohocken, PA  19428

Brixmor Operating Partnership LP
DBA Brixmor Property Owner II LLC
One Fayette Street Suite 150
Conshohocken, PA  19428


Brixmor Operating Partnership LP
DBA Brixmor Spe 3 LLC
One Fayette Street Suite 150
Conshohocken, PA  19428


Brixmor Operating Partnership LP
DBA Brixmor Uc Greenville LLC
One Fayette Street Suite 150
Conshohocken, PA  19428


Brixmor Operating Partnership LP
DBA Ert 163rd Street Mall LLC
One Fayette Street Suite 150
Conshohocken, PA  19428


Brixmor Operating Partnership LP
DBA New Plan Of Cinnaminson LP
1 Fayette Street
Suite 150
Conshohocken, PA  19428


Brixmor Operating Partnership LP
One Fayette Street
Suite 150
Conshohocken, PA  19428


Brixmor Property Owner Ii LLC
c/o Brixmor Properties Group
420 Lexington Avenue 7th Floor
New Yoprk, NY  10170

Brixmor Spe 3 LLC
c/o Brixmor Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Brixmor/IA Central Station LLC
c/o Brixmor Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Broadsan Technologies Inc
DBA Malakyecom
1721 Artesia Boulevard
Manhattan Beach, CA  90266


Brockway Elevator Co
5450 Slauson Ave
#154
Culver City, CA  90230


Bron Rome
5727 Mulddon Rd
Pensacola, FL  32526


Brook L Bothwell
2949 Mesa Dr
Oceanside, CA  92054


Brooke A Frankenberg
1543 Bitterroot Crt
San Marcos, CA  92069

Brooke Coburn
400 Paladin Dr
Apt D
Greenville, NC  27834


Brooke Jimenez
5415 Ben Alder Ave
Whittier, CA  90601


Brooke Love
1970 Stonewyck Ave
Kannapolis, NC  28081


Brooke Merola
2235 E Lakeside Pl
Apt 202
Corona, CA  92879


Brooke Turner Strother
11851 Belair Dr
San Antonio, TX  78216


Brooke White
500 Williams Drive
Marietta, GA  30066


Brooklynn Spradlin
141 Johnson Street Sw
Concord, NC  28027


Brooks Sumberg LLC
611 Riverside Ave
Westport, CT  06880

Broward County Revenue Collection
PO Box 29009
Fort Lauderdale, FL  33301-9009


Broward County Tax Collector
115 S Andrews Avenue
Room A100
Fort Lauderdale, FL  33301


Broward County
115 S Andrews Ave
Room 120
Fort Lauderdale, FL  33301


Broward County
Water And Wastewater Services
Pobox 669300
Pompano Beach, FL  33066-9300


Brown Investment Properties
PO Box 930
Greensboro, NC  27402


Browning Ferris
3326 Fitzgerald Rd
Ramcho Cordova, CA  95742


Browningferris Beaumont
PO Box 78760
Phoenix, AZ  85062-8760


Browningferris Ind Mississippi
Biloxi District
PO Box 9001202
Louisville, KY  40290-1202

Browningferris Ind Of Fresno
District Cms 146
PO Box 78031
Phornic, AZ  85062-8031


Browningferris Industries Houston
Houston Commercial District
PO Box 78701
Phoenix, AZ  85062-8701


Browningferris Industries Sun Vly
PO Box 78241
Phoenix, AZ  85062-8241


Browningferris Industries
10i Industrial & Construction
PO Box 78756
Phoenix, AZ  85062-8756


Browningferris National Account
PO Box 78816
Phoenix, AZ  85062-8816


Brownsville Isd Tax Office
PO Box 4050
Brownsville, TX  78523-4050


Brownsville Public Utilities Board
PO Box 3270
Brownsville, TX  78523-3270


Bruce Taylor DBA
Bruce Taylor's Janitorial
5290 N Contessa Avenue
Fresno, CA  93722-7616

Brumlow Mills
734 S River Street
Calhoun, GA  30703


Brunard S Henderson Jr
707 East Park Avenue
Hammond, LA  70403


Brunton International Inc
3310 Quebec Street
Dallas, TX  75247


Bryan College Station
Communications Inc
DBA The Eagle
Bryan, TX  77802


Bryan Juarez
1469 Francesca
El Paso, TX  79936


Bryan R Stern
2522 S Pacific Ave
Santa Ana, CA  92704


Bryan Rivas Delgado
537 Sparrow Gull Ct
N Las Vegas, NV  89032


Bryan Rivera
6049 Plunkett St
Hollywood, FL  33023

Bryan Stern
2522 S Pacific Avenue
Santa Ana, CA  92704


Bryana Faxas
8200 Sw 210th Street
Apt 206
Cutler Bay, FL  33189


Bryant Custom Painting
DBA Bobby Briant
59397 Opal Street
Slidell, LA  70461


Bryant Davis
6274 Barton Manor St
Henderson, NV  89011


Bryant Hernandez
3829 W 119th Place
Hawthorne, CA  90250


Bt Lantana LLC
200 Witmer Road
Suite 200
Horsham, PA  19044


Buckner Jubilee Investments Group
5555 North Lamar Blvd
Ste L113
Austin, TX  78751

Buckner Shopping Center LP
DBA Buckner Commons
3102 Maple Suite 500
Dallas, TX  75201


Budget Truck Rental LLC
1560 Broadway
Suite 1600
Denver, CO  80202


Building Electronics Controls Inc
2246 Lindsay Way
Glendora, CA  91740


Builtek Corporation
7785 Nw 56 Street
Miami, FL  33165


Bull Run Plaza LLC
c/o Rappaport Management Company
8405 Greensboro Drive
Mclean, VA  22102-5121


Bull Run Plaza LLC
c/o Rappaport Management Company
8450 Greensboro Drive
Mclean, VA  22102-5121


Bullseye Telecom
25900 Greenfield Road
Suite 330
Oak Park, MI  48237

Bunch Transport Inc
255 Farmington Road
Summerville, SC  29483


Buncombe County Tax Collector
60 Court Plaza
Room 320
Ashville, NC  28801-3572


Buncombe County
Buncombe County Tax Dept
35 Woodfin St Suite 204
Asheville, NC  28801


Burbank Police Department
200 North Third Street
Burbank, CA  91502-1201


Bureau Of Home Furnishing
Licensing Division
4244 South Market Ct Suite D
Sacramento, CA  95834


Bureau Of Income Tax
PO Box 9022501
San Juan, PR  00902-2501


Bureau Of Revenue Collections
200 Holliday Street
Baltimore, MD  21202


Burkholder Design And Marketing
24245 Ponchartrain Lane
Lake Forest, CA  92630

Burlington Basket Company
PO Box 808
Burlington, IA  52601


Burlington House Home Fashion
7220 U S Hwy 158 East
Stokesdale, NC  27357


Burlington Police Department
PO Box 1358
Burlington, NC  27216


Burlington Rug Corp/yanoor Corp
1093 US Highway 278 East
Monticello, AR  71655


Burlington Township Fire Department
Bureau Of Fire Prevention
PO Box 616
Burlington Twp, NJ  8016


Burlington Township Police Dept
851 Old York Road
Burlington Township, NJ  8016


Burrtec Waste Industries
9820 Cherry Avenue
Fontana, CA  92335


Burton's Electric Inc
3554 Business Park Drive
Unit D
Costa Mesa, CA  92626

Bushnell's Janitorial Service
5509 Eastern Dr
Lake Charles, LA  70607


Business Objects America
3030 Orchard Parkway
San Jose, CA  95134


Business Printing Center Inc
3160 E La Palma Avenue
#e
Anaheim, CA  92806


Business Products Express
1350 E Reynolds Ave
Suite 104
Irvine, CA  92614


Bustleton Partners
3333 New Hyde Park Road
New Hyde Park, NY  11042


Bustleton Partners
c/o Kimco Realty Corp Mid Atl Reg
1954 Greenspribng Drive Ste 330
Timonium, MD  21093


Buxton Company
2651 South Polaris Drive
Fort Worth, TX  76137


Buyers Direct Inc
PO Box 8206
Wilson, NC  27893

Bvk London Square LLC
c/o Rreef
3414 Peachtree Road Ne
Atlanta, GA  30326


Bvk London Square LLC
DBA London Square
875 N Michigan Ave 41st Floor
Chicago, IL  60611


Byer Properties LP
File No 11792
PO Box 60000
San Francisco, CA  94160-1792


Byron Branyon
1621 Sw 27th Terrace
Fort Lauderdale, FL  33312


C & H Window Cleaning
422 30th Street
Tuscaloosa, AL  35405


C & J Construction Company
Maria Jimenez
7814 Talton
Houston, TX  77078


C And G Labeling Corp DBA Marteck
Corporation
7998 Georgetown Road
Indianapolis, IN  46268

C H Robinson Company
PO Box 9121
Minneapolis, MN  55480-9121


C&a Marketing Inc
2 Bergen Turnpike
Ridgefield Park, NJ  07660


C2 Innovative LLC
11855 Goshen Avenue
Suite #305
Los Angeles, CA  90049


CA Dept. Of Consumer Affairs
Consumer Information Division
1625 North Market Blvd Suite N112
Sacramento, CA  95834


Ca New Plan Fixed Rate Partnership
LP c/o Brixmor Property Group
420 Lexington Ave 7th Floor
New York, NY  10170


Ca New Plan Fixed Rate Ptr LP
3901 Bellaire Boulevard
Houston, TX  77025


Ca New Plan Merchants Crossing Ptr
c/o New Plan Excel Realty Trust
PO Box 848323
Dallas, TX  75284-8323


Cabarrus County Tax Collector
PO Box 580347
Charlotte, NC  28258-0347

Cabarrus County
PO Box 707
Concord, NC  28026


Cablexpress Corporation
DBA Cxtec
5404 South Bay Road
Syracuse, NY  13212


Cadaria Cousin
160 Splitwood Lane
Fairburn, GA  30213


Cadee Swickheimer
5954 Dogwood Drive
Acworth, GA  30102


Cadillac Curtain Corp
261 Fith Avenue
Suite 808
New York, NY  10016


Caejawn Williams
4167 Centennial Trail
Duluth, GA  30096


Caitlin Baker
19822 Brookhurst St #2c
Huntington Beach, CA  92646


Caitlin Hess
245 E Centennial Parkway
Apt 2068
N Las Vegas, NV  89084

Caitlin Odasz Semisch
1694 Taylor St
San Mateo, CA  94403


Caitlin Odasz
1694 Taylor Street
San Mateo, CA  94403


Cakery 53's Catering
22682 Revere Road
Lake Forest, CA  92630


Cal Line Investment Los Altos
Trophy Inc
DBA California Marketing Group
Cypress, CA  90630


Cal State Express Inc
PO Box 2398
South Gate, CA  90280


Calcasieu Parish
Government Building
1015 Pithon St Fl 2 PO Box 1583
Lake Charles, LA  70602


Calcasieu Parish
Sales & Use Tax Dept
PO Box 2050
Lake Charles, LA  70602-2050


Calcasieu Parish
Sheriff & Tax Collector
PO Box 1450
Lake Charles, LA  70602-1450

Calco Insurance Brokers & Agents
600 City Parkway West
Suite # 500
Orange, CA  92668


Cali M Gower
5304 Barberry Dr
Arlington, TX  76018


Caliber Advisors Inc
514 Via De La Valle
Suite 210
Solana Beach, CA  92075-2718


Calico Building Services Inc
15550c Rockfield Boulevard
Irvine, CA  92618


California American Water
PO Box 7150
Pasadena, CA  91109-7150


California Attorney General
Consumer Law Section BK Notices
455 Golden Gate Ave Ste 11000
San Francisco, CA  94102-7004


California Attorney General
Public Inquiry Unit
PO Box 944255
Sacramento, CA  94244-2550

California Attorney General
State Of CA Attorney General
1300 I Street #1740
Sacramento, CA  95814


California Board Of Equalization
450 N Street
PO Box 942879
Sacramento, CA  95814


California Centers
730 El Camino Way
Suite 275
Tustin, CA  92780


California Chamber Of Commerce
PO Box 537016
Sacramento, CA  95853-7016


California Corp Service
Business Division
3308 El Camino Avenue
Sacramento, CA  95821


California Dept Of Corporations
1515 K Street
#200
Sacramento, CA  95814-4052


California Dept Of Corporations
1515 K Street
Suite 200
Sacramento, CA  95814

California Feather Industries Inc
4609 Hampton Street
Vernon, CA  90058


California First National Bank
28 Executive Park
Irvine, CA  92614


California Franchise Tax Board
121 Spear St
Ste 400
San Francisco, CA  94105-1584


California Franchise Tax Board
1515 Clay St
Ste 305
Oakland, CA  94612-1445


California Franchise Tax Board
300 S Spring St
Ste 5704
Los Angeles, CA  90013-1265


California Franchise Tax Board
3321 Power Inn Rd
Ste 250
Sacramento, CA  95826-3893


California Franchise Tax Board
600 W Santa Ana Blvd
Ste 300
Santa Ana, CA  92701-4543

California Franchise Tax Board
7575 Metropolitan Dr
Ste 201
San Diego, CA  92108-4421


California Franchise Tax Board
PO Box 1468
Sacramento, CA  95812-1468


California Franchise Tax Board
PO Box 2952
Sacramento, CA  95812-2952


California Newspapers Partnership
DBA Daily News Group
Dept 8217
Los Angeles, CA  90084-8217


California Water Service
PO Box 940001
San Jose, CA  95194-0001


California Woodworking & Mach
1566 West Lincoln
Anaheim, CA  92801-5810


California Workers Comp Institute
1111 Broadway
Suite 2350
Oakland, CA  94607


Caliper Management Inc
506 Carnegie Center
Suite 300
Princeton, NJ  08543-2500

Calithae Clarkadams
4419 Creekside Ct
Hephzibah, GA  30815

Calixto Vasquez
2351 Longhorn Street
Dallas, TX  75228

Call One
225 W Wacker
Chicago, IL  60606

Callison Architecture Holding LLC
DBA Callison
Real Estate Strategies LLC
Seattle, WA  98101

Calvin H Vu
1042 West Oregon
Trail Lane
Orange, CA  92865

Calvin J Davis Iii
1408 Singing Bird Dr
Lancaster, TX  75134

Calvin Vu
1042 W Oregon Trail Lane
Orange, CA  92865

Cambridge Towel
450 Dobbie Drive
Cambridge, ON  N1R5X9  Canada

Camden Media Company DBA Chronicle
Independent - The Spirit
The Leader Lee County Observer
Camden, SC  29020


Camelback Colonade Associates Ltd
Camelback Colonade Associates
11411 N Tatum Blvd
Phoenix, AZ  85018


Camelle Fermin
2108 W Humble
Baytown, TX  77520


Cameron County Tax Office
Tony Yzaguirre
Tax Assessorcollector
Brownsville, TX  78522-0952


Cameron County
Dancy Building
1100 E Monroe Suite 146
Brownsville, TX  78520


Cameron Little
867 Loop Rd
Raeford, NC  28376


Cameron Pack
6121 Wellwater Way
Lithonia, GA  30058

Camesha Stroud
685 Dartmore Lane
365
Hayward, CA  94544


Camille Epley
2720 Alpine Rd
Menlo Park, CA  94025


Camisha Jackson
2104 Sunbriar Ln
Baltimore, MD  21207


Campion Services Inc
DBA Campion Consulting Services
403 West State Street
West Lafayette, IN  47907-2058


Candace Garza
6583 North Lakewood Ave
Chicago, IL  60626


Candace M Scott
906 Holly Hall
Richmond, TX  77406


Candace Sennie
39 Jost Manor Court
Florissant, MO  63034


Candas K Green
45334 Hoover Alley
Hammond, LA  70401

Candelaria M Figueroa
2106 W Hall Ave
Santa Ana, CA  92704


Candice Blackmon
6205 Ropley Court
Charlotte, NC  28211


Candice C Moulton
8915 Ramblewood Drive
Apt 2207
Coral Springs, FL  33071


Candice Martin
20703 Dappled Ridge Way
Humble, TX  77338


Candice Riley
2330 Montgomery Park Blvd
Apt 228
Conroe, TX  77304


Candice Washington
8613 Old Hickory Trail
Apt #707
Dallas, TX  75237


Candie Moore
300 Caulder Ave
Lot C
Spartanburg, SC  29306


Candis Williams
405 Poplar Halls Circle
Norfolk, VA  23502

Candlewood Corp Apts
4034 S Paradise Rd
Las Vegas, NV  89109


Cando Electric Service Inc
1100 N Magnolia Avenue
Suite J
El Cajon, CA  92020


Candy Duran
207 E Shelby Ave
Progreso, TX  78579


Candy Noronha
1834 Rialto Ct
Clovis, CA  93611


Candy Ramos
13963 Arrowhead Dr
Victorville, CA  92395


Candyrific LLC
3738 Lexington Road
Louisville, KY  40207


Canjoy International Inc
13258 Nelson Ave
Unit A
City Of Industry, CA  91746


Canjoy Linens Inc
2007 Lee Avenue
South El Monte, CA  91733

Canterbury Plaza Properties Ltd
30 N Lasalle Street
Suite 1500
Chicago, IL  60602


Canvas Products Company Inc
2601 Halls Mill Road
Mobile, AL  36606


Canyon Creek Home Collection
610 Pine Tree Road
Oxford, NC  27565


Capcor Weslaco Ltd
c/o Capcor Management LLC
3939 Washington Ave Suite 230
Houston, TX  77007


Capcor Weslaco Ltd
c/o Capcor Management LLC
3939 Washington Avenue Ste 230
Houston, TX  77007


Capital City Socrates Ltd
PO Box 684548
Austin, TX  78768


Capital Highway 35 Ltd
DBA Capital Plaza
3102 Maple Suite 500
Dallas, TX  75201

Capital One
Tina Thuy Cao Client Supp Spc
Place St Charles 29th Floor
New Orleans, LA  70170


Capital Waste Inc
14390 Wyoming Avenue
Detroit, MI  48238


Capital/highway 35 Ltd
c/o Cencor Realty Services Inc
4200 N Lamar Street 200
Austin, TX  78756


Capitol Security Police Inc
PO Box 11157
San Juan, PR  910


Capitol Square Merchants Assoc
1388 Sutter Street
Suite 730
San Francisco, CA  94109


Capitol Square Partners
1388 Sutter Street
Suite 730
San Francisco, CA  94109


Capree Williams
19009 Laurel Park Rd Spc 24
Rancho Dominguez, CA  90220

Capref Tannehill LLC
c/o Cypress Acquisition Partners
Fund LP
8343 Douglas Ave Ste 200
Dallas, TX  75225


Capri Duvall
5820 Wabada Ave
Saint Louis, MO  63112


Car' Kietha K Bickham
65439 J Holden Lane
Kentwood, LA  70444


Cara Rivers
569 Anson Drive
Columbia, SC  29229


Career Concepts USA Inc
188 S Northwest Highway
Suite 302a
Cary, IL  60013


Careerbuilder LLC
200 N Lasalle Street
Suite 1100
Chicago, IL  60601


Caren Wilson
2164b 48th Ave
Oakland, CA  94601


Carese Taylor
14 W 2nd St
Moorestown, NJ  08057

Carey Wilson
5059 Quail Run Rd #116
Riverside, CA  92507


Cari Cartwright
1280 Hannah Court
Dacula, GA  30019


Caridad Perez
8000 Nw 71st Avenue
Tamarac, FL  33321


Carie Doll
756 Bluebird Canyon Road
Laguna Beach, CA  92651


Carie G Doll
PO Box 7085
Newport Beach, CA  92658


Carina Alvarez
555 Kirk Road
Apt # 302
Palm Springs, FL  33461


Carina Correa
1239 S 35th St
Milwaukee, WI  53215


Carina Najera
934 E 88st
Los Angeles, CA  90002

Carl A Pinson Jr
3517 Quiet Pueblo St
North Las Vegas, NV  89032


Carl Barron
317 Old Line Ave
Laurel, MD  20724


Carl Beech
5225 East Charleston 2166
Las Vegas, NV  89142


Carl Reid Jr
2318 Briargrove Dr
Charlotte, NC  28215


Carla A Wartenbach
513 Fig Orchard Rd
Highlands, TX  77562


Carla Benitez
917 S Russell Ave
#10
Santa Maria, CA  93458


Carla D Sams
3444 W Olinda Lane #1
Anaheim, CA  92804


Carla Davis
5220 Mission Carmel Lane Apt1
Apt 108
Last Vegas, NV  89107

Carla E Flores Reyes
25731 Senator Ave
#2
Harbor City, CA  90710


Carla Esparza
7831 Porche St
El Paso, TX  79915


Carla Govea
4909 La Rica Ave
Baldwin Park, CA  91706


Carla M Niederheiser
22743 Northgate Ridge Dr
Spring, TX  77373


Carla Murphy
155 Gingercake Court
Fayetteville, GA  30214


Carla N Murphy
155 Gingercake Court
Fayetteville, GA  30214


Carla Reyes
9487 Martinique Dr
El Paso, TX  79927


Carla Sherrill
304 Fairwood Ave
Charlotte, NC  28203

Carley Gravel
550 Los Arbolitos Blvd # 65
Oceanside, CA  92058


Carley Jasken
113 Blueridge Road
Silsbee, TX  77656


Carli Jones
1920 W Tarrant Rd
Apt # 33c
Grand Prairie, TX  75050


Carlisa Young
5308 Chantilly Ter
College Park, GA  30349


Carlisia Jeter
16 Green Court
12
Midland City, AL  36350


Carlon Guyette
Exclusive Window Cleaning
PO Box 848
Pearblossom, CA  93553-0848


Carlos A Bonano Ortiz
953 Calle Juan Pena Reyes
San Juan, PR  00924


Carlos A Lopez Lopez
7802 Sisterdale Dr
Cypress, TX  77433

Carlos A Menjivar
5532 N Larkin Dr
Azusa, CA  91702


Carlos Alaniz
312 Longoria Ave
Pharr, TX  78577


Carlos Alvarez
704 Trino Ave
Arvin, CA  93203


Carlos B Romero Cardona
2672 E Jackson Street
Long Beach, CA  90810


Carlos Carroll
3516 Sprindale Ave
Baltimore, MD  21216


Carlos Chan
8340 Glen Haven Pl
El Paso, TX  79907


Carlos D Campa
c/o Felix Corporation
934 N Bejarano Street
Nogales, AZ  85621


Carlos E Espinoza Ponce
280 Flower Dale Ln
San Diego, CA  92114

Carlos Garcia Jr
18226 Arminta Street
Reseda, CA  91335


Carlos Hernandez
5800 W 13th Court
Hialeah, FL  33012


Carlos J De Jesus Roman
Villa Carolina Calle 404 135
#14
Carolina, PR  00985


Carlos J Garcia
2011 5th St
Missouri City, TX  77489


Carlos Johnson
5965 Palmetto St
Philadelphia, PA  19120


Carlos Lopez De Victoria
Ac23 Calle 126 Urbjdns De Cou
Carolina, PR  00983


Carlos Lopez
840 N White Horse Circle
Walnut Creek, CA  91789


Carlos Martinez Vazquez
PO Box 372506
Cayey, PR  00737-2506

Carlos R Figueroa Cruz
Calle 40 3q 10
Toa Alta, PR  00953


Carlos R Nieves
410 East Ave
La Grange, IL  60525


Carlos Reeves
807 Four Winds Lane
Jonesboro, GA  30238


Carlos Romero
3622 N Nottingham
Chicago, IL  60634


Carlos Smith
1667 Richland Road
Atlanta, GA  30311


Carlos Solis
402 Candler Dr
Houston, TX  77037


Carlos Vargas
C/ Salustiana Colon B1 Urb
Idamaris Gardens
Caguas, PR  00725


Carlson Wagonlit Travel
5910 Edinger Avenue
Huntington Beach, CA  92649

Carlton Moore
2591 Argo Drive
Smyrna, GA  30080


Carmel Contractors Inc
8030 England Street
Charlotte, NC  28273


Carmelita Means
4908 Golden Haven
Las Vegas, NV  89130


Carmelita Sterling
2849 S Oakland Forest Dr
Oakland Park, FL  33309


Carmen A Gonzalez Guillen
7662 Center Parkway
Sacramento, CA  95823


Carmen Aviles
2509 E Tonopah Ave
Las Vegas, NV  89030


Carmen Bendick
929 E 9th Ave
Mesa, AZ  85204


Carmen Craps
535 Brookwood Point Pl
#223
Simpsonville, SC  29681

Carmen Ford
5617 Bissonnet
#219b
Houston, TX  77081


Carmen Garcia
10674 Cardigan
El Paso, TX  79935


Carmen Iraheta
6551 Kraft Avenue
North Hollywood, CA  91606


Carmen J Carrasquillo Rivera
Urb Valle Tolima Calle
Manuel Perez Duran J1
Caguas, PR  00727


Carmen Knight
117 Gusty
Hopkins, SC  92061


Carmen M Gallardo Gomez
444 North 3rd Street
San Jose, CA  95112


Carmen M Nieves Ramos
975 Hostos Ave Carr#2 420
Mayaguez, PR  00680


Carmen Ryan
3118 Blackhawk Trail
St Charles, IL  60174

Carmen Steele
3111 Hendricks Chapel Lane
Charlotte, NC  28216


Carmen Sugg
423 E Hwy 84
Evant, TX  76525


Carmen Tavarez
3712 La Cuesta Dr
El Paso, TX  79936


Carmen Washington
16835 Mammoth Springs Dr
Houston, TX  77095


Carmenita Ford
13443 E Freeway Drive
Santa Fe Springs, CA  90670


Carmenza Mora Salazar
5001 Lions Gate Lane
Killeen, TX  76549


Carmon Prasek
1411 County Road 347n
Cleveland, TX  77327


Carnation Home Fashions Inc
53 Jeanne Drive
Newburgh, NY  12550

Carol Barker
1427 Wiley Lewis Road
Greensboro, NC  27406


Carol Borge
12327 Piping Rock
Houston, TX  77077


Carol Cooper
PO Box 382
Porter, TX  77365


Carol Hamby
6608 W Kristal Way
Glendale, AZ  85308


Carol R Norris License Comm
Mobile County
Po Drawer 161009
Mobile, AL  36616


Carol Satter
10350 Baseline Rd
Space 78
Rancho Cucamonga, CA  91701


Carol Vincent
27736 Niguel Village Drive
Laguna Niguel, CA  92677


Carol Walk
926 Washington Lane
Waco, TX  76708

Carole F Comeau
Carole Comeau Consulting
2502 Verano Place
Escondido, CA  92025


Carolin Krishjanthan
2586 Calle Belmonte
Tustin, CA  92782


Carolina Amial
109 S Dodd Ave
Northlake, IL  60164


Carolina De Jesus Martinez
224 Sheryl Drive
San Pablo, CA  94806


Carolina Flores
13816 Ohio St
Baldwin Park, CA  91706


Carolina Martinez
611 Grosvenor St
San Antonio, TX  78221


Carolina Medicorp Enterprises Inc
DBA Primecare
PO Box 24609
Winstonsalem, NC  27114-4609


Carolina Quick Care
1261 Julian Allsbrook Highway
Roanoke Rapids, NC  27870

Carolina Sanchez
21435 Sweetgrass Ln
Tomball, TX  77375


Caroline Cook
3403 Serene Grove Dr
San Antonio, TX  78247


Caroline Kosarek
530 S Route 59
Aurara Avenue
Naperville, IL  60678


Caroline M Kosarek
5725 S Holmes Ave
#2
Clarendon Hills, IL  60514


Caroline Merced
Barrio Playita Buzon C12
Salinas, PR  00751


Carolyn Beavers
516 Highland Park Dr
Irving, TX  75061-6744


Carolyn Deleon
9201 Intervale
Houston, TX  77075


Carolyn Johnson
117 Cabrill Drive
Charleston, SC  29414

Carolyn M Collins
4112 North Ardmore Ave
Shorewood, WI  53211


Carolyn Mcclenahan
19912 Chesapeake Ln
Huntington Beach, CA  92646


Carolyn Morrell
4810 Sandalwood Circle
Baytown, TX  77521


Carolyn Ortiz
Bo Playita C12
Salinas, PR  00751


Carolyn Penelton
2016 Lost Hollow Ct
Florissant, MO  63031


Carpenter Co
PO Box 27205
Richmond, VA  23261


Carpet Art Deco
480 Avenue Lafleur
Lasalle, QC  H8R3H9  Canada


Carpet Pros
DBA Shane Thrailkill
PO Box 246
Harlingen, TX  78551

Carpet Weavers
18924 S Laurel Park Rd
Suite H
Rancho Dominguez, CA  90220


Carrera Arquitectos Psc
Acuarela 100
Suite 301
Guaynabo, PR  969


Carrie S Randolph
73184 Tillman Drive
Hammond, LA  70403


Carrier Credit Services Inc
5350 W Hillsboro Blvd
Suite 107
Coconut Creek, FL  33073-4396


Carrilyn Corley
1505 Marina Road
Apt B
Anderson, SC  29625


Carrollton Central Plaza
PO Box 6401
Metairie, LA  70009


Carrollton Farmers Branch Isd
1445 North Perry Road
PO Box 110611
Carrollton, TX  75011-0611

Carse Brown
4485 S Archer Ave
Chicago, IL  60632


Cary Crossroads De LLC
c/o Ronus Properties
3290 Northside Parkway Suite 250
Atlanta, GA  30327


Caryn Ross
3615 Cherokee Street Nw
1925b
Kennesaw, GA  30144


Cas Enterprises Inc
1116 E 19th Street
Columbus, NE  68601


Casandra Banda
740 Hemlock St
Stockton, CA  95206


Casey Holdersmith
1029 Franklin Rd
21j
Marietta, GA  30067


Casey J Anchondo
12106 Ryewater Dr
Houston, TX  77089


Cashell Austin
705 Dude Court
Fayetteville, NC  28303

Casoundra Walls
27322 Park Loop Rd
New Braunfels, TX  78132

Cassandra Brown
345 Chaparrell Creek Dr
Apt 1213
Hazelwood, MO  63042

Cassandra Davila
506 W Lynwood
Apt A
San Antonio, TX  78212

Cassandra Grace
11120 W Van Buren St
Apt 1020
Avondale, AZ  85323

Cassandra J Blain
21116 Ne 5th Ct
Miami, FL  33179

Cassandra L Castaneda
13142 Westlake Street
Garden Grove, CA  92843

Cassandra M Wood
4447 E 4th St
Long Beach, CA  90814

Cassandra Nelson
4226 Poplar Lake Dr
Apt 2
Hudson, NC  28638

Cassandra R Garcia
1717 Carlisle St
Rosenberg, TX  77471


Cassandra Stage
1133 W Atlanta Ave
Rear Home
Phoenix, AZ  85041


Cassandra Vanegas
1103 E Badillo St
Aptb
Covina, CA  91724


Cassandra Ventura
1915 N Woodlawn Drive
Santa Maria, CA  93458


Cassey Lewis
3304 6th St Se
#302
Washington Dc, DC  20032


Cassia Callaway
2000 Skyline Drive Bld7
Apt 716
Mckinney, TX  75071


Cassie Wood
4447 E 4th Street
Long Beach, CA  90814

Castle & Cooke Lake Elsinore
Outlet Centers Inc
#10 Stockdale Highway
Bakersfield, CA  93311


Castle Publications Ltd
PO Box 580
Van Nuys, CA  91408


Catalina Cuellar
4941 Hilo Circle
Huntington Beach, CA  92649


Catalina Gonzales
3206 Cripple Creek St Apt #
San Antonio, TX  78209


Catalina Gonzalez
9301 Van Nuys Blvd
#115
Panorama, CA  91402


Catalina Lopez Lopez
330 E Enos Dr
Apt 174
Santa Maria, CA  93454


Catalina Products Corp
2455 Mcdonald Avenue
Brooklyn, NY  11223


Catalyst Career Group LLC
801 Prairie Ridge Drive
Woodstock, IL  60098

Catawba County Tax Collector
PO Box 580071
Charlotte, NC  28258-0071


Catawba County
100 A Sw Blvd
Newton, NC  28658


Cathay Home Fashions Inc
261 Fifth Avenue
Suite 401
New York, NY  10016


Cathay Home Inc
261 Fifth Avenue
Suite #412
New York, NY  10016


Catherine Diaz
639 E Nottingham
San Antonio, TX  78209


Catherine Dibenedetto
11838 Partenio Ct
Las Vegas, NV  89183


Catherine Hanson
7701 Warner Ave
A3
Huntington Beach, CA  92647


Catherine Joseph
9349 Miko Circle
Elk Grove, CA  95624

Catherine M Schwartzkopf
17226 Community St
Lansing, IL  60438


Catherine Sipac Aparicio
1852 W 49th St
Los Angeles, CA  90062


Catherine Smith
171 Loch Ct
Pobox 7681
Rocky Mount, NC  27804


Catherine Tiolengco
3036 N 109th Ave
Avondale, AZ  85392


Catherine Williams
1212 Brushy Fork Drive
Greensboro, NC  27406


Catholic Healthcare West DBA Mercy
Hospital Bakersfield
2215 Truxtun Avenue
Bakersfield, CA  93301


Cathy Gomez
19788 Hwy 105
Apt 824
Montgomery, TX  77356


Cathy Jon Enterprises Inc
DBA Hb Staffing
2120 Main Street
Huntington Beach, CA  92648

Cathy Lawler
109 N Old Robinson Rd
Robinson, TX  76706


Cathy Schwartzkopf
17226 Community Street
Lansing, IL  60438


Cathy Thomas
20 Parkway Loop
Ashville, NC  28803


Cathys Concepts Inc Drop Ship
6900 E 30th Street
Suite A
Indianapolis, IN  46219


Cayla Pelkey
3406 Coltwood Drive
Spring, TX  77388


Caylee White
284 Kenwood Rd
Fayetteville, GA  30214


Cb Display Service Inc
5141 South Procyon
Las Vegas, NV  89118-1703


Cbs Inc
DBA Cbs Televisions Stations Group
1700 Broadway 11th Floor
New York, NY  10019-5905

Cbs Outdoor
PO Box 33074
Newark, NJ  07188-0074


Cbs Payroll
814 N Arrowhead Avenue
San Bernardino, CA  92401


Cc Mauser LLC
2815 Lake Forest Drive
Greensboro, NC  27408


Cc Premiums
14 Green Street
Mahwah, NJ  07430


Ccc Hk Enterprises Limited Di
97 Binhai No2 Road
Hangzhou Bay, NEW DISTRICT NINGBO  China


Ccci Lake Forest LLC
c/o Jd Mercer & Company LLC
5976 W Las Positas Blvd Ste 202
Pleasanton, CA  94588


Ccrp A California Ltd Partnership
265 E River Park Circle
Suite 150
Fresno, CA  93720


Ccrp
265 E River Park Circle Suite 150
Fresno, CA  93720

Cds Office Products
3590a Cadillac Avenue
Costa Mesa, CA  92626-1430


Cdw LLC DBA Cdw Direct LLC
300 N Milwaukee Avenue
Veron Hills, IL  60061


Ceasarea Creations Industries
58 Grant Avenue
Carteret, NJ  07008


CEC AND CHAPTER #188
Orange County, CA


Cecelia Gomez
4170 Newcastle Street
Sacramento, CA  95838


Cecelia Mckoy
112 La Mancha Drive
Apt D
Asheville, NC  28805


Cecelia Vega
4825 F Parkway
Sacramento, CA  95823


Cecelie V Hernandez
8750 Buckles Street Apt A
Downey, CA  90241

Cecil Saydah Company
PO Box 30085
Terminal Annex
Los Angeles, CA  90030


Cecilia Araiza
2646 178th St
Lansing, IL  46324


Cecilia Badilla
407 West Calle Ramona
Tucson, AZ  85706


Cecilia Carpio
2904 1/2 E Cade St
Long Beach, CA  90805


Cecilia Corpi
2404 1/2 Cade Street
Long Beach, CA  90805


Cecilia Garcia
1548 Almaden Rd
302
San Jose, CA  95125


Cecilia J Brown
709 N Dilton Street
Metairie, LA  70003


Cecilia M Hernandez
1309 E Mitchell St
Arlington, TX  76010

Cecilia Magana
1020 N 6th Ave
Maywood, IL  60153


Cecilia Miranda
10839 W Coolidge St
Phoenix, AZ  85037


Cecilia Mora Soto
7172 Heil Avenue
Apt B
Huntington Beach, CA  92647


Cecilia Mora
7172 Heil Avenue
Apt #2
Huntington Beach, CA  92647


Cecilia Munoz Resendiz
84500 Ave 52
G78
Coachella, CA  92236


Cecilia Perez
2603 Monte Grande Dr
San Juan, TX  78589


Cecilia S Co
8687 Moon Crater Avenue
Las Vegas, NV  89178


Cecilia Sanchez
5930 24th St Apt#31
Sacramento, CA  95822

Cecilia Urquiza
405 S Clara St
Santa Ana, CA  92703


Cecilia V Fuentes
12066 Harvest Ave
Norwalk, CA  90650


Cedar South Philadelphia I LLC
44 S Bayles Ave
Port Washington, NY  11050


Cedar South Philadelphia I LLC
44 South Bayles Avenue
Port Washington, NY  11050


Cedars Sinai Imaging Medical Group
A Professional Co
PO Box 4313
Woodland Hills, CA  91365


Cedra Christian
1608 Post Oak Dr Apt G
Clarkston, GA  30021


Cedrick T Moore
8058 Rothington Rd
Apt1105
Dallas, TX  75227


Cekenna S Joubert
46106 N Coburn Rd
Apt 9
Hammond, LA  70401

Celeana Whisby
3395 Frey Rd Nw Apt 1227
Kennasaw, GA  30114

Celena Cupit
11639 Rousseau Road
San Antonio, TX  78251

Celene G Macias
1025 Broadway
83
Chula Vista, CA  91911

Celeste Garcia
3155 Cenizo Rd
San Antonio, TX  78264

Celeste Leyva
14189 Paddock St
Sylmar, CA  91342

Celestine M Smith
819 W Sprague St
West Salem, NC  27127

Celestine Smith
819 W Sprague Street
West Salem, NC  27127

Celia Salinas
911 Lane Dr Apt 83
Rosenberg, TX  77471-2285

Celina A Duran
14669 Channing Street
Baldwin Park, CA  91706


Celina Camarillo
3515 W Laurel Ave
Visalia, CA  93291


Celina Rubio
3538 Oasis Dr
El Paso, TX  79936


Celina Typhair
6020 Deer Ave
El Paso, TX  79924


Celinda Gonzalez
915 E Carrol Ave
Harlingen, TX  78550


Celissa F Knowles
14600 Fonmeadow
#800
Houston, TX  77035


Cen Cal Distributing Inc
1230 N Santa Fe
Visalia, CA  93292


Center Club Inc
650 Towne Center Drive
Garden Level
Costa Mesa, CA  92626-1989

Center Lock And Safe
8808 Knott Avenue
Buena Park, CA  90620


Centerpoint Energy
276 Commerce Park Drive
Ridgeland, MS  39157


Centerpoint Energy
PO Box 4981
Houston, TX  77210-4981


Centers Of America
122 Avenida Patero De Oro
San Clemente, CA  92672


Centex Television Ltd Partnership
DBA Kxxvtv
PO Box 2522
Waco, TX  76702


Central Desktop Inc
129 N Hill Avenue
Suite 202
Pasadena, CA  91106


Central Division Sheriff
Leving Officer
909 N Main Street
Santa Ana, CA  92701


Central Freight Lines
PO Box 2638
Waco, TX  76702-2638

Central Occupational Medicine
Providers Ontario
A Medical Corporation
Ontario, CA  91781


Central Parking System
275 East 4th Street
Long Beach, CA  90802


Central Shopping Plaza Merchants
Association Inc
PO Box 350940
Miami, FL  33135-0940


Central Transport Int'l
12225 Stephens Rd
Warren, MI  48089


Central Transportation Systemsinc
1600 West Loop 340
Waco, TX  76702


Centro America Reit 14a Inc
DBA Centro Heritage Uc Greenville
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro America Reit Inc
DBA Centro Property Owner Ii LLC
420 Lexington Avenue 7th Floor
New York, NY  10170

Centro Bradley Spe 1 LLC
131 Dartmouth Street
6th Floor
Boston, MA  02116-5134


Centro Bradley Spe 1 LLC
c/o Centro Watt
131 Dartmouth Street 6th Floor
Boston, MA  02116-5134


Centro Eagle Rock LLC
c/o Centro Watt
560 W Germantown Pike #200
Plymouth Meeting, PA  19462


Centro Eagle Rock LLC
c/o Madison Marquette Retail Svcs
2700 Colorado Blvd Suite 230
Los Angeles, CA  90041


Centro Ga Galleriallc
c/o Centro Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro Ga Non Core Tn LLC
DBA Centro Ga Galleria LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro Ga Parkway Plaza LP
420 Lexington Avenue
7th Floor
New York, NY  10170

Centro Np Holdings 1 Spe LLC
c/o Centro Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro Np LLC
24043 Network Place
Chicago, IL  60673


Centro Np Miami Gardens LLC
c/o Centro Properties Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro Watt America Reit 14a Inc
DBA Centro Bradley Spe 3 LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Centro Watt Operating
Partnership 2 LLC Venture Pointe
Plymouth Meeting, PA  19462


Century Business Solutions Ncd
PO Box 2376
Brea, CA  92822-2376


Century Plaza Corporation
3890 Railroad Avenue
Pittsburg, CA  94565


Centurylink
PO Box 4300
Carol Stream, IL  60197-4300

Centurylink
PO Box 660068
Dallas, TX  75266-0068


Cep America LLC
2100 Powell St
Suite 900
Emeryville, CA  94608


Ceridian Benefits Services
PO Box 10989
Newark, NJ  7193


Ceridian Stored Value Solutionsinc
101 Bullitt Lane
Suite 305
Louisville, KY  40222


Cerise Webster
6466 Pleasant Valley Dr
Morrow, GA  30260


Cerissa Basulto
1231 Aspen Ln
Santa Maria, CA  93454


Cermak Plaza Associates LLC
c/o Concordia Realty Management Inc
10031 W Roosevelt Road Suite 200
Westchester, IL  60154


Cerritos Pontiac
10901 183rd Street
Cerritos, CA  90703

Cerritos Towne Center LLC
2425 E Camelback Road
Suite 750
Phoenix, AZ  85016


Certegy Check Services Inc
PO Box 30038
Tampa, FL  33630-3038


Certicom Security
DBA Telemetry Security Inc
1870 Crown Drive
Farmers Branch, TX  75234


Certified International Corp
36 Vanderbilt Avenue
Pleasantville, NY  10570


Certona Corporation
9520 Towne Centre Drive
Suite 100
San Diego, CA  92121


Cesar Delgado Flores
Urb Paseo De Santa Barbara
Calle / Perla #205
Gurabo, PR  00778


Cesar I Cirilo Burgos
Calle 6 117
Punta Santiago, PR  00741


Cesar Saenz
4116 Trout St
Houston, TX  77093

Cf Jordan Construction LLC
7700 C F Jordan Drive
El Paso, TX  79912


Cfm Inc
PO Box 6638
D'iberville, MS  39540


Cfp Fire Protection Inc
17461 Derian Avenue
Suite 114
Irvine, CA  92614


Cg Landscape Inc
533 South Rose Street
Anaheim, CA  92805


Cgp Maintenance And Construction
Services
8614 Siesta Road
Santee, CA  92071


Chaaya Knight
343 Morning Dew Drive
Concord, NC  28025


Chad Gordon
3344 S 37th Street
Milwaukee, WI  53215


Chad Gordon
3501 S 27th Street
Milwaukee, WI  53221

Chad's Plumbing
10438 Nashville Ave
Whittier, CA  90604


Chakara Hatwood
9224 S Saginaw
Chicago, IL  60617


Chalavon Johnson
2650 Carolyn Dr
Smyrna, GA  30080


Challenger Gray And Christmas Inc
150 South Wacker Drive
Suite 2800
Chicago, IL  60606


Chambers County
County Treasurer
PO Box 522
Anahuac, TX  77514


Chamika Lopez
509 S Forest St
Mesa, AZ  85204


Champa Gunasingha
13402 Briargrove Ave
Baton Rouge, LA  70810


Champion Exposition
3455 W Sunset
Suite L
Las Vegas, NV  89118

Chanara Keo
2725 N Second St
Fresno, CA  93703


Chanary Sim
3038 N Vagedes Ave
Apt 1
Fresno, CA  93705


Chandler Police Department Alarm
PO Box 4008
Mail Stop 303
Chandler, AZ  85244-4008


Chandra Miller
8236 Willow St
New Orleans, LA  70118


Chanel Carreira
215 E Inger Dr
#21
Santa Maria, CA  93454


Chanel D Williams Vigier
1502 Nolan Rd #17
Baytown, TX  77521


Chanelle D Watson
1331cottonwoodroad
Apt 2
Bakersfield, CA  93307


Chaniece C Lee
229 North Bethel Ct
Baltimore, MD  21231

Chanler Law Group
c/o Stephan Oringher
Richman Theodora & Miller Pc
Los Angeles, CA  90067-2907


Chanler Law Group
In Trust For Russell Brimer
c/o Thodora & Miller Pc
Los Angeles, CA  90067-2907


Channel 39 Inc
DBA Wsfl
500 East Broward Blvd Suite 800
Fort Lauderdale, FL  33394


Channith Sim
5270 E Grove Avenue
Fresno, CA  93725


Channon Williams
244 Linda Lane
Powder Springs, GA  30127


Chansopha Sim
3935 N Effie Ave
11
Fresno, CA  93726


Chante Philpot
1195 Broward Dr
Marietta, GA  30066


Chantea S Brown
114 North Beech Street
Picayune, MS  39466

Chantell Bell
3684 Shining Star Drive
Sacramento, CA  95823


Chantell Brown
2520 S 8th
Miklwaukee, WI  52315


Chapawnie Forbes
6110 11th Ave
1
Los Angeles, CA  90043


Chardonnay Cannon
310 Ross Road
Apt #6f
Columbia, SC  29223


Chardonnay Cannon
712 Dixie Ave
Columbia, SC  29203


Chari Burt
5213 Hardwood Dr
Rosenberg, TX  77471


Charisma P Francisco
3210 Fasman Drive
San Bruno, CA  94066


Charissa C Bautista Bautista
52 Florentine St
Apt 2
San Francisco, CA  94112

Charisse M Klekosky
241 Ne 55th St
Ft Lauderdale, FL  33334

Charity Prudhomme
1508 S Walton St
Lake Charles, LA  70607

Charity Ross
200 Pine Creek Court Extension
Greenville, SC  29605

Charlene Byers
2059 Scenic Highway
#101
Snellville, GA  30078

Charlene Hawkins
1105 Grovemont Drive
Apt C4
Greenville, NC  27834

Charlene Pastore
2109 Richland Ave Apt14
Metairie, LA  70001

Charlene Snipes
1953 East Hudson Blvd
Apt H
Gastonia, NC  28054

Charlene Usher
245 Flintlock Trail
Stockbridge, GA  30281

Charlene Walker
1610 Burnt Mill Road
Cherry Hill, NJ  08003


Charles Bradley Iii
14434 S Woodlawn Ave
Dolton, IL  60419


Charles Cambell
148 North St Andrews Place #28
Los Angeles, CA  90004


Charles Collins
9357 S Emerald
Chicago, IL  60620


Charles Deaton
2120 Hurley Avenue
Fort Worth, TX  76110


Charles Deaton
2555 Main Street
#1013
Irvine, CA  92614


Charles Dunn Real Estate Serv Inc
800 West Sixth Street
6th Fl
Los Angeles, CA  90017


Charles Echavarria
12014 Texana Cove
San Antonio, TX  78253

Charles J Kimble
6501 Bancroft Ave
Oakland, CA  94605


Charles Jones
2216 Cherokee Valley Trail
Lithonia, GA  30058


Charles Jordanlloyd
4550 Cyress Ridge Court
Stone Mountain, GA  30083


Charles L Williams
2855 Pinecreek
A106
Costa Mesa, CA  92626


Charles Manger
16004 Legacy Road
Unit 409
Tustin, CA  92782


Charles Pickens
200 Kensington Rd
#109
Taylors, SC  29687


Charles Pickens
2000 Kensington Road
#109
Taylors, SC  29687


Charles Priester
505 Lifford Court
Hampton, GA  30228

Charles Smith
8105 Treehills Pkwy 30088
Stone Mtn, GA  30088


Charles Williams
155 Mesa Verde E
Apartment 14l
Costa Mesa, CA  92626


Charles York
6511 Idlewood Dr
San Antonio, TX  78242


Charleston Bay LLC
9081 Northfield Drive
Fort Mill, SC  29715


Charleston County Revenue
Collection Department
4045 Bridge View Drive
North Charleston, SC  29405-7464


Charleston County Treasurer
PO Box 878
Charleston, SC  29402-0878


Charleston County
Ot Wallace County Office Building
101 Meeting Street Suite 240
Charleston, SC  29401


Charleston Water System
PO Box 568
Charleston, SC  29402-0568

Charletta Harwellpayne
2763 N 51st Street
Milwaukee, WI  53210


Charlie Buck
1029 S Solomon
Mesa, AZ  85204


Charlie Jones
622 La Paz Dr
El Paso, TX  79915


Charlisa Garnett
200 S Bonnie Brae St
#9205
Denton, TX  76201


Charlisa Meeksharvey
4702 Fallenash Drive
Austin, TX  78725


Charlitha Burns
3167 Murell Road
Snellville, GA  30078


Charlotte (archdale) Uy LLC
8816 Six Forks Road
Suite 201
Raleigh, NC  27615


Charlotte Alarm Management Services
300 Blake Street
Raleigh, NC  27601

Charlotte Collins
1104 Omega Avenue
Austin, TX  78721


Charlotte Fire Department
Fire Prevention Bureau
441 Beaumont Avenue
Charlotte, NC  28204


Charlotte Thomaslindo
308 Percival Rd
Unit 1006
Columbia, SC  29206


Charlotte Wright
8030 Dorado Terrace
Brandywine, MD  20613


Charmain Madison
19 Old Paris Mountain Road
Greenville, SC  29609


Charmaine Freeman
13711 Explorers Avenue
New Orleans, LA  70129


Charmaine Godoy
10250 Spencer St Apt 2034
Las Vegas, NV  89183


Charmaine M Freeman
13711 Explorers Ave
New Orleans, LA  70129

Charrisse Powelldavis
212 West Cypress Street
Compton, CA  90220


Charter Adjustments Corp
27955 Smyth Drive
Suite 107
Valencia, CA  91355


Charter Township Of Redford
Robert F Brang Jr
Treasurer PO Box 39401
Redford, MI  48239


Chartoria Hamilton
1751 South 115th Ct
Apt 101 West Allis
West Allis, WI  53214


Chase Bank
Card Member Services
PO Box 15298
Wilmington, DE  19850-5298


Chasidee Provard
357 Denman Loop
Columbia, SC  29229


Chasity E Howard
10533 Skewlee Rd
Thonotosassa, FL  33592


Chassidy Owens
952 Boscobel Road
Anderson, SC  29625

Chastian Meadows 2014 LLC
6810 North State Road 7
Coconot Creek, FL  33073


Chauncy Mercer
1631 East Cheltenham Ave
Philadelphia, PA  19124


Chauncy Mercer
1943 67th Avenue
Philadelphia, PA  19138


Chazz Rivera
1840 S Locust
Apt 2
Las Cruces, NM  88001


Chazz Rivera
1840 S Locust
Apt2
Las Cruces, NM  88001


Chb Industries Inc
732 Nesconsent Highway
#104b
Smithtown, NY  11787-5020


Checkpoint
PO Box 8538379
Philadelphia, PA  19171


Chekita Wells
350 Harmony Ct
Apt22
Sumter, SC  29153

Chelah Steed
2530 Mary
St Louis, MO  63136


Chelsea A Craskey
7250 Walnut St
Apt B318
Upper Darby, PA  19082


Chelsea Acosta
210 N Rose St
Anaheim, CA  92805


Chelsea Christian
126 Oak Leaf
College Station, TX  77845


Chelsea Dalton
563 Larksmore Ct
Manchester, MO  63021


Chelsea Foye
5606 Crowson Street
Philadelphia, PA  19144


Chelsea Gilmore
3538 Calvert St
Saint John, MO  63114


Chelsea Hunt
182 Cooley Rd
Rocky Mount, NC  27803

Chelsea Lantis
14555 Wunderlich
Unit 3506
Houston, TX  77069


Chelsea M Owen
715 Arrowhead Dr
Lake Charles, LA  70611


Chelsea R Davis
1823 N 29th Street
Richmond, VA  23223


Chelsea Roberts
228 Cross Creek Lane
Burlington, NC  27217


Chelsea Salone
12345 Bob White
503
Houston, TX  77035


Chelsea Smitley
1866 Old Government
Mobile, AL  36606


Chelsea Swain
2201 Montgomery Park Blvd
1009
Conroe, TX  77304


Chelsey A Cobb
505 Spartan Drive
3205
Slidell, LA  70458

Chelsey Puentesvega
3030 Hartville St
Philadelphia, PA  19134


Chelsie Coleman
102 Sleepy Hollow Rd
Piedmont, SC  29673


Cheltenham Township Finance Officer
8230 Old York Road
Elkins Park, PA  19027


Cheng Yang
150 Hemford Circle
Sacramento, CA  95832


Cherae N Flowers
3900 West Kaul Avenue
Milwaukee, WI  53209


Chereca Cole
937 Osborne Ln
Apt F
Greenville, NC  27834


Cheri Daniel
3320 W 73rd St
Apt# 1
Los Angeles, CA  90043


Cherise L Small
1301 Sw10th Ave
Apt M104
Delray Beach, FL  33444

Cherletha Dupree
3462 Boston Ave #1
Oakland, CA  94602


Chernail Arnold
2909 Campbellton Rd
Apt 11c
Atlanta, GA  30311


Cherokee Wood Products Inc
1390 E Arrow Highway
Upland, CA  91786


Cherolyn Thompson
15330 Ella Blvd
Apt 717
Houston, TX  77090


Cherrell Harlee
1408 Presstman
Baltimore, MD  21217


Cherrie Davis
209 Ansley Drive Ext
Apt 32
Thomson, GA  30824


Cherry Rdrock Hill LLC
c/o Aston Properties
610 E Morehead St Ste 100
Charlotte, NC  28202

Cherry Road Rock Hill LLC
610 E Morehead Street
Suite 100
Charlotte, NC  28202


Cheryl A Cramer
332 W Valencia Mesa Drive
Apt G
Fullerton, CA  92835


Cheryl A Cramer
53 Calle Aragon
Unit O
Laguna Woods, CA  92637


Cheryl Ann Johnson
4091 Oakhill Avenue
Las Vegas, NV  89121


Cheryl Douglas
454 Iota Avenue
#b
Birmingham, AL  35205


Cheryl Goff
4210 Fredericksburg Rd
San Antonio, TX  78201


Cheryl Graham
25455 Whitman Street #35
Hayward, CA  94544


Cheryl Heidinger
2206 Nw 61 Pl
Margate, FL  33063

Cheryl L Heiser
519 Menomonee Avenue
South Milwaukee, WI  53172


Cheryl L Joyner
1628 Oak Bend Rd
Rocky Mount, NC  27804


Cheryl Matthews
4247 5th Avenue
Apt 101
Lake Charles, LA  70607


Cheryl Oliviera
806 Apple Creek Lane
Santa Rosa, CA  95401


Cheryl Pacheco
13933 Leibacher Avenue
Norwalk, CA  90650


Cheryl R Duchien
3700 Morse Ave
70
Sacramento, CA  95821


Cheryl Rice
21655 Superior Lane
Lake Forest, CA  92630


Cheryl S Matthews
3000 Gentilly Blvd
107
New Orleans, LA  70122

Cheryl Vandergraff
16742 Hoskins Lane
Apt C
Huntington Beach, CA  92649


Cheryl Wilson
201 Nicholson Rd
Winstonsalem, NC  27107


Chesapeake Merchandising
PO Box 1715
Rockville, MD  20849


Chesteen Mcneely
4006 Howie Circle
Charlotte, NC  28205


Chester Mcintosh
2609 Old Dobbin Drive
East Mobile, AL  36695


Cheyanne Wade
4022 Midlothian Tpk
Apt #102
Richmond, VA  23224


Cheyenana Landry
2286 Rusk
Beaumont, TX  77702


Cheyenne Calderon
2004 Kings Grant Drive
Newton, NC  28658

Chf Industries Inc Drop Ship
One Park Avenue
9th Floor
New York, NY  10016


Chf Industries Inc
8701 Red Oak Blvd
Charlotte, NC  28217


Chf Industries Inc
One Park Avenue
New York, NY  10016


Chic Home Inc
2345 Ocean Parkway
Brooklyn, NY  11223


Chicago Division Of Business
Affairs & Consumer Protection
121 North La Salle St 8th Fl
Chicago, IL  60602


Chicago Tribune
PO Box 6315
Chicago, IL  60680-6315


Chiffon Payne
7223 W Silverspring Drive
Milwaukee, WI  53218


Chihchien Tu
14541 Lofty Street
Irvine, CA  92604

Chimes Inc
350 5th Avenue
Suite 4203
New York, NY  10118


Chimes Nj LLC
106 Cardinal Court
North Brunswick, NJ  08902


China Fortune LLC Di
401c Old Mill Road
Cartersville, GA  30120


China Fortune LLC
401c Old Mill Road
Cartersville, GA  30120


China L Turner
1919 Blvd De Province
Baton Rouge, LA  70816


China Shanghai Hope Co Ltd Di
Building 4
509 Renqing Road
Pudong, SHANGHAI  201201  China


China Woods
153 East 150th Street
Apt Unit 2
Chicago, IL  60626


Chinalight General Merchandise
No910 9th Section
Jinsong
Chaoyang District Beijing  100021  China

Chinedum O Ngumezi
2308 Berwick Drive
Cinnaminson, NJ  08077


Chinese Carpets & Rugs Inc
1260a Vintage Ave
Ontario, CA  91761


Chiquita C Pugh
2405 Park Place Dr
Gretna, LA  70056


Chiquita Pugh
2405 Park Place Drive
Gretna, LA  70056


Chirlene A Bowen
414 Barbersville Rd
Laurel, MD  20724


Chiyo K Lacy
20120 Wayne Ave
Torrance, CA  90503


Chloe Scott
25461 Filaree Ave
Moreno Valley, CA  92551


Chloe Villanueva
10616 Leeds St
Norwalk, CA  90650

Chlorisa Harris
2308 Ridgmar Boulevard
#247
Fort Worth, TX  76116


Choice Enterprises LLC
111 W Ocean Boulevard
Suite 1800
Long Beach, CA  90802


Chori Keaton
1284 Wicker Ct
Riverdale, GA  30296


Choura Tents DBA Anza Tents
375 Maple Avenue
Torrance, CA  90503


Chris E Haynes
1480 Milton St
Apt #3321
New Orleans, LA  70122


Chris Haynes
167 Gauge Blvd West
Slidell, LA  70460


Chris Just
5713 Apple Branch Ct
Indianapolis, IN  46237


Chris Lindsay Designs
17985 Sky Park Circle
Suite D
Irvine, CA  92614

Chris Metcalf
945 Montecito Drive
Los Angeles, CA  90031


Chris Simmons
9 Hickory Knoll
Greensboro, NC  27407


Chrisha Creations Ltd Di
7 Industrial Drive South
Smithfield, RI  02917


Chriss Thomas
8531 Dawnridge Drive
Houston, TX  77071


Chrissy Izzard
213 Habitat Circle
Decatur, GA  30034


Christen D Duran
321 E Pinon Way
Gilbert, AZ  85234


Christi Bogaski
301 Fanshawe St Apta
Philadelphia, PA  19111


Christi C Quintongreen
1507 Ne 15th Court
Boynton Beach, FL  33435

Christian A Casillas Santiago
Lomas Verdes Calle Tulipan 4j5
Bayamon, PR  00956


Christian Acosta
506 Guaymas Plz
Dallas, TX  75211


Christian Aviles
Villa Contesa Violeta Q23
Bayamon, PR  00956


Christian Carabello Vazquez
Urb Hacienda Florida Calle
Yauco, PR  698


Christian D Amezquita Gaspar
6729 Marbrisa Ave
Huntington Park, CA  90255


Christian Davis
751 North Indian Creek
677
Clarkston, GA  30021


Christian Diaz
2730 West 62 Place
Spt 203
Hialeah, FL  33016


Christian Frye
College Place 4907 Burke Avenu
Columbia, SC  29203

Christian Hall
705 Melanie Avenue
Metairie, LA  70003


Christian Hernandez Padilla
Urb El Real Calle Baron
San German, PR  00683


Christian Hernandez
Urb El Real Calle Baron 224
San German, PR  683


Christian M Calderon
7204 S Ridgeland Av
Chicago, IL  60649


Christian Molina
10540 W Chickasaw St
Tolleson, AZ  85353


Christian O Melena
1612 E 16th St
Long Beach, CA  90813


Christian Reyes
7321 Bingham St
Philadelphia, PA  19111


Christian Torres
6244 S 4th Ave
Phoenix, AZ  85041

Christian Vazquez
6223 E Sahara Ave Sp 56
Las Vegas, NV  89142

Christian Vinas
2230 Garfield Street
Hollywood, FL  33020

Christian White
668 Fairforest Ct
Stone Mountain, GA  30088

Christiane Barragan
1334 Mt Whitney Way
Santa Maria, CA  93454

Christie Garrett
1234 E Spence Ave
#202
Mesa, AZ  85281

Christie Gatti
4001 E Becker Ln
Phoenix, AZ  85028

Christie Parker & Hale LLP
350 W Colorado Boulevard
Suite 500
Pasadena, CA  91105

Christieth A Samo
2545 Pepperdale Dr
Rowland Heights, CA  91748

Christieth Samo
2545 Pepperdale Drive
Rowland Heights, CA  91748

Christina Blood
11462 Marin Way
Garden Grove, CA  92804

Christina Blood
11462 Marin Way
Garden Grove, CA  92840

Christina Branch
206 Forestrose Drive
Lexington, NC  27295

Christina C Desalle
2131 Music St
New Orleans, LA  70117

Christina Cadena
11632 Datsun
Socorro, TX  79927

Christina Camarillo
9506 Ferguson Rd
D Apt 1089
Dallas, TX  75228

Christina Canchola
9792 Rose Avenue
Montclair, CA  91763

Christina Castano
1738 Brill Street
Philadelphia, PA  19124

Christina Close
103 Spindleback Way
Greer, SC  29651

Christina Cuellar
28 W 4th St
Tracy, CA  95376

Christina E Leyva
17234 W Watkins St
Goodyear, AZ  85335

Christina Figueroa
5955 West 124th Street
Alsip, IL  60803

Christina Gibson
14671 Cambridge Circle
Laurel, MD  20707

Christina Gonzalez
11920 Aqueduct Rd
Houston, TX  77044

Christina Hernandez
3312 Kilgore Ave
Mcallen, TX  78504

Christina Hernandez
904 Agua Prieta
El Paso, TX  79907


Christina L Alvillar
12730 Mayer Lane
Old Riverwinfree, TX  77535


Christina L Finley
4401 3rd St Se
Apt A
Washington, DC  20032


Christina L Garcia
9480 Mclean
Beaumont, TX  77707


Christina Lee
12800 Dunlap
#806
Houston, TX  77085


Christina Leyva
642 San Juan Street
Manteca, CA  95336


Christina Long
3616 West Bullard Avenue
Fresno, CA  93711


Christina Luna
2539 N Dewey
Fresno, CA  93722

Christina M Canchola
9792 Rose Ave
Montclair, CA  91763


Christina M Diaz
200 W Caldwell Ave
Apt 30
Visalia, CA  93277


Christina M Martinez
7514 Shelby St
Elk Grove, CA  95758


Christina M Turner
6710 West Keefe Ave Parkway
2
Milwaukee, WI  53216


Christina Medina
2002 W Dallas Dr
Weslaco, TX  78596


Christina Posey
1145 N Callahan Pl
Apt 107
Milwaukee, WI  53205


Christina Quintana
2509 East Tonopah Ave
North Las Vegas, NV  89030


Christina Rice
204 West Terrell St
Greensboro, NC  27406

Christina Roscoe
1432 Treybrooke Circle
Greensville, NC  27834


Christina Roscoe
1432 Treybrooke Circle
Greenville, NC  27834


Christina Solis
520 S Laurel Ave
Ontario, CA  91762


Christina Sullivan
530 Ridgewood Drive
Greenville, SC  29607


Christina Tena
1500 E Warren Sp#8
Santa Ana, CA  92705


Christina Umtuch
6230 N 33rd Ave #130
Phoenix, AZ  85017


Christine Ames Cirino
17255 N 55th Dr
Glendale, AZ  85308


Christine B Trujillo
23443 So Main St
Carson, CA  90745

Christine Diaz
811 N Concourse
La Habra, CA  90631


Christine Feeney
7002 W Palo Verde Ave
Peoria, AZ  85345


Christine J Apostol
2773 Rambling Vista Rd
Chula Vista, CA  91915


Christine M Diaz
811 N Concourse St
La Habra, CA  90631


Christine M Montes
1089 Southview Pl
Pomona, CA  91766


Christine Martinez
1703 Cole Village
Las Cruces, NM  88001


Christine Martinez
8004 Bentley Dr
Apt#12104
San Antonio, TX  78218


Christine N Stackhouse
107 Bottle Brush Lane
Carencro, LA  70520

Christine Ramos
33597 Azalea Lane
Murrieta, CA  92563


Christine Randle
4200 Fm 1960 West
#423
Houston, TX  77068


Christopher A Rodriguez
1587 W Cerritos Ave
Anaheim, CA  92802


Christopher A Zendejas
111 Chaparral St
Salinas, CA  93906


Christopher Bolton
3722 Rio Viejo Dr
Bakersfield, CA  93313


Christopher Collins
7901 1st Ave South
Apt 605
Birmingham, AL  35206


Christopher Cooper
7907 Jones Ave
Richmond Heights, MO  63117


Christopher Dalbey
940 Huntswood Way
Oxnard, CA  93030

Christopher Davis
1459 Stanley Ave
Apt 3
Glendale, CA  91206


Christopher Dyer
254 Denberry Drive
Lake Zurich, IL  60047


Christopher E O'dell
12352 N Pablo St
El Mirage, AZ  85335


Christopher Esquivel
3244 Wisconsin Ave
Berwyn, IL  60402


Christopher Gencel
346 Suter Rd
Catonsville, MD  21228


Christopher Hernandez
15677 Cactus Street
Hesperia, CA  92345


Christopher Hickerson
5119 Live Oak St
#120
Dallas, TX  75206


Christopher Himmel
2000 Franciscan Way
#109
Alameda, CA  94501

Christopher Holloway
1208wwright St
Milwaukee, WI  53206


Christopher Humphrey
15024 Dragon Tree Dr
Adelanto, CA  92301


Christopher J Bryant
4530 Stonehedge Way
Sacramento, CA  95823


Christopher James Hutton
10501 Cretto Way
Apt #53
Rancho Cordova, CA  95670


Christopher Lee
130 W Crescent Square Drive
Apt H
Graham, NC  27253


Christopher Lloyd
3260 Landmark Street
Aptc1
Greenville, NC  27834


Christopher M Lee
130 H W Crescent Sq Dr
Apt #h
Graham, NC  27253

Christopher Navarrete
353 Kiely Blvd
#e314
San Jose, CA  95129


Christopher O Dell
4416 West Seldon Lane
Glendale, AZ  85302


Christopher Obera
920 Garden Grove Ave
Norco, CA  92860


Christopher Perry
7701 Warner Ave
S262
Huntington Beach, CA  92647


Christopher Perry
7701 Warner S
#262
Huntington Beach, CA  92647


Christopher Pike
539 N 5th Street
Hamburg, PA  19526


Christopher Rios
5919 Magnes
San Antonio, TX  78227


Christopher Rodgers
6684 Mammoth Cave Lane
Las Vegas, NV  89156

Christopher Smothers
8802 S Carpenter
Chicago, IL  60620


Christopher Thomas
1021 Columbia Street
Birmingham, AL  35214


Christopher Thompson
9508 Ancala Hollow Ct
Las Vegas, NV  89148


Christopher Torres Sanchez
1228 Griffith Ave
Wasco, CA  93280


Christopher W Padilla
14135 Light Street
Wittier, CA  90604


Christopher White
5623 Fisherman Drive
Browns Summit, NC  27214


Christopher Whitt
3379 Flat Shoals Rd
#apt R9
Decatur, GA  30034


Christopher Woo
3063 W Chapman Avenue
Apt 2382
Orange, CA  92868

Christy Sanders
1075 N Hairston Rd
Apt 20c
Stone Mountain, GA  30083


Christy USA LLC
107 High St
Gordonsville, VA  22942


Christyaly Jean
6017 Westfall Road
Lake Worth, FL  33463


Chrysdova A Marshall
1850 Nw 42nd Terrace
Apt R210
Lauderhill, FL  33313


Chrystal N Garcia
1636 Yorkshire St
Fort Worth, TX  76134


Chubb Group Of Insurance Companies
PO Box 77771630
Phildelphia, PA  19175-1630


Chuck Funk
2910 Anacapa Pl
Fullerton, CA  92635


Chula Vista Center LLC
c/o Rouse Properties Inc
1114 Ave Of The Americas Ste 2800
New York, NY  10036 7703

Church Street Inc
304 N Church Street
Greenville, SC  29601


Church Street Inc
304 North Church Street
Greenville, SC  29601


Chutney Forbes
1804 Sprinfield Loop West
Birmingham, AL  35247


Chutney Forbes
528 Cahaba Forest Cove
Birmingham, AL  35242


Chwania Mejia
1009 Porter Street Apt 208
Vallejo, CA  94590


Chyane Matthews
6207 Newberry Ln
College Park, GA  30296


Chyna M Owens
2742 E 219th St
Carson, CA  90810


Cicely Diamond
3738 Arlington Circle
Pittsburg, CA  94565

Ciera Fuller
6102 Winsome Lane
100b
Houston, TX  77057


Cierra Gordon
1955 Bells Ferry Rd Ne
3014
Marrietta, GA  30066


Cierra Parker
2200 Park Avenur
Apt 3d
Baltimore, MD  21217


Cindy A Martin
9544 State Rd
Unit B
Philadelphia, PA  19114


Cindy B Kouyate
3277 N Arroyo Ave
Fresno, CA  93727


Cindy Capote
9811 Fern Lane
Miramar, FL  33025


Cindy Cruzlopez
3846 Trellis View Ave
Las Vegas, NV  89115

Cindy Delgadillo
7533 Vassar Ave
#101
Canoga Park, CA  91303


Cindy Estrada
817 Redlen Ave
Whittier, CA  90601


Cindy Gonzalez
2411 South Troy
Chicago, IL  60623


Cindy Harkness
8 Broadleaf Ct
Taylors, SC  29687


Cindy Herrera
8212 Delafield Dr
Fort Worth, TX  76131


Cindy Howard
738 Riverhaven Circle
Hoover, AL  35244


Cindy Hudechek
200 Brenda Dr
Hewitt, TX  76643


Cindy Hudechek
200 Brenda Drive
Hewlitt, TX  76643

Cindy Jauridez
Hc 10 Box 49468
Caguas, PR  00725


Cindy Kirkley
2710 Fairway
A
Las Cruces, NM  88011


Cindy L Sutton
325 High Street Apt C
Burlington, NJ  08016


Cindy Larson
1021 Scott St 352
San Diego, CA  92106


Cindy M Lopez
7628 Pickoi Cir
Sacramento, CA  95828


Cindy Metras
4428 W Douglas
Visalia, CA  93291


Cindy Pion
257 Sego Lane
Corrigan, TX  75939


Cindy Solano
1532 S Austin Blvd
Cicero, IL  60804

Cindy Zarzoza
9731 Stonewood Dr
Dallas, TX  75227


Cinnaminson Bureau Of Fire
Prevention
Cinnaminson Township Municipal
Cinnaminson, NJ  8077


Cinnaminson Sewerage Authority
1621 Riverton Road
Cinnaminson, NJ  08077-5100


Cintas Corporation #2 DBA Beacon
Fire & Safety
2188 Del Franco Street
San Jose, CA  95131


Cintas Corporation No2 DBA
Cintas Corporation
Location 200 PO Box 630803
Cincinnati, OH  45263-0803


Cintas Fire Protection
DBA American First Aid
3800 Cobb International Blvd
Kennesaw, GA  30152


Cinthia Longoria
503 Greenmeadow Dr
Mission, TX  78572


Cinthia S Candanoza
17806 Sago Palm Dr
Penitas, TX  78576

Cinthia Z Hernandez
1219 East Topaz Ave
Anaheim, CA  92805


Cintrice Davis
5825 Orcutt Lane
Apt G
Richmond, VA  23224


Cintya Garcia
901 Simon Drive
Plano, TX  75025


Ciobie S Lantry
48018 N 27th Ave
New River, AZ  85087


Circle Glass LLC
13 Jensen Drive
Somerset, NJ  08873


Circle Imports Inc
1065 Sheperd Avenue
Brooklyn, NY  11208


Cisco Systems Capital Corporation
170 W Tasman Drive
Ms Sj133
San Jose, CA  95134


Cisco Systems Capital Corporation
170 W Tasman Drive
San Jose, CA  95134

Ciscoeagle Inc
5208 South 100th East Avenue
Tulsa, OK  74146


Cit Technology
21146 Network Place
Chicago, IL  60673-1211


Citadel Broadcasting
201 St Charles Avenue
Suite 201
New Orleans, LA  70170


Citibank
Yahoo! Hot Jobs
PO Box 0506
Carol Stream, IL  60132-0506


Citicorp Vendor Finance Inc
PO Box 72470322
Philadelphia, PA  19170-0322


Citizen Textile Mills
Ca266
Shah Baig Gabol Town Sector 16b
North Karachi, KARACHI  74200  China


Citlali Guerrero
14333 Babcock Rd Apt 9110
San Antonio, TX  78249


Citrix Online LLC
6500 Hollister Avenue
Goleta, CA  93117

Citrus International Inc
6404 Wilshire Blvd
#605
Los Angeles, CA  90048


City And County Of San Francisco
San Francisco Enterprise Zone
Attn Natosha Safo
San Francisco, CA  94102


City Collector
2100 Ridge Avenue
Evanston, IL  60201


City Constable
PO Box 1471
Baton Rouge, LA  70821


City Of Alameda (alarm)
Dept 44279
PO Box 44000
San Francisco, CA  94144-4279


City Of Alameda
2263 Santa Clara Avenue
Room 190
Alameda, CA  94501


City Of Alameda
PO Box 44085
San Francisco, CA  94144

City Of Alexandria
Business Tax Branch City Hall
Room 1400
Alexandria, VA  22313


City Of Alhambra
111 South First Street
Alhambra, CA  91801-3796


City Of Alhambra
Director Of Finance
111 S 1st PO Box 351
Alhambra, CA  91802


City Of Alhambra
Utilities Dept
PO Box 351
Alhambra, CA  91802-2351


City Of Anaheim (alarm)
Division Of Collections
PO Box 3222
Anaheim, CA  92805


City Of Anaheim
200 S Anaheim Boulevard
Code Enforcement Division
Anaheim, CA  92805


City Of Anaheim
201 S Anaheim Boulevard
PO Box 3069
Anaheim, CA  92803-3069

City Of Anaheim
Business License Department
PO Box 61042
Anaheim, CA  92803-6142


City Of Anderson
601 S Main Street
Anderson, SC  29624


City Of Arlington
Alarm Office 040101
Arlington Police Department
Arlington, TX  76004-1065


City Of Arlington
Ms 070100
PO Box 90231
Arlington, TX  76004-3231


City Of Asheville Accounting Div
PO Box 7148
Asheville, NC  28802


City Of Asheville
Metropolitan Sewerage District
PO Box 7148
Ashville, NC  28802


City Of Asheville
PO Box 7148
Asheville, NC  28802

City Of Atlanta
City Hall South
55 Trinity Avenue
S W Atlanta, GA  30335-0317


City Of Austin
PO Box 2267
Austin, TX  78783-2267


City Of Avondale Sales Tax Dept
11465 W Civic Center Drive
Suite 270
Avondale, AZ  85323-6808


City Of Avondale Utility Water
11465 W Civic Center Drive
Suite 260
Avondale, AZ  85323-6808


City Of Avondale
11465 W Civic Center Drive
Suite #270
Avondale, AZ  85323


City Of Avondale
Avondale Police Department
Attn Alarm Coordinator
Avondale, AZ  85323


City Of Bakersfield
PO Box 2057
Bakersfield, CA  93303

City Of Balcones Heights
3300 Hillcrest
Balcones Heights, TX  78201


City Of Baltimore
200 Holliday Street
Baltimore, MD  21202-3618


City Of Baton Rouge Baton Rouge
Police Dept Alarm Enforcement Div
PO Box 2406
Baton Rouge, LA  70821


City Of Baton Rouge Police Dept
Alarm Enforcement Division
PO Box 2406
Baton Rouge, LA  70821


City Of Baton Rouge
Dept Of Finance
Revenue Division PO Box 2590
Baton Rouge, LA  70821-2590


City Of Baytown
Attn Debbie Sherman
2401 Market Street
Baytown, TX  77522


City Of Baytown
Utility Billing Division
2505 Market Street
Baytown, TX  77522-0424

City Of Beaumont
Attn Alarms Unit
PO Box 3827
Beaumont, TX  77704


City Of Bell Gardens
7100 Garfield Avenue
Attn Business License Department
Bell Gardens, CA  90201


City Of Berwyn
6700 West 26th Street
Berwyn, IL  60402


City Of Berwyn
6700 West 26th Street
Berwyn, IL  60402-0701


City Of Bessemer
Revenue Department
1806 Third Avenue
North Bessemer, AL  35020


City Of Birmingham
PO Box 10566
Birmingham, AL  35296-0001


City Of Birmingham
PO Box 10566
Birmingham, AL  35296-001


City Of Birmingham
PO Box 830638
Birmingham, AL  35283-0638

City Of Bossier City
License Division
PO Box 5399
Bossier City, LA  71171-5339


City Of Bossier City
Property Tax Department
PO Box 5399
Bossier City, LA  71171-5399


City Of Burbank
164 W Magnolia
Burbank, CA  91502


City Of Burbank
275 East Olive Avenue
Burbank, CA  91502-1232


City Of Burbank
License & Code Services
PO Box 6459
Burbank, CA  91510-6459


City Of Burlington Tax Department
PO Box 1358
Burlington, NC  27216


City Of Burlington
PO Box 1358
425 S Lexington Avenue
Burlington, NC  27215


City Of Burlington
PO Box 1358
Burlington, NC  27216

City Of Carrollton
PO Box 115120
Carrollton, TX  75011-5120


City Of Carrollton
Police Department 2025
E Jackson Road
Carrollton, TX  75006-1739


City Of Carson (alarm)
PO Box 6234
Carson, CA  90749


City Of Carson
Revenue Division
PO Box 6234
Carson, CA  90749


City Of Cerritos
18125 Bloomfield Avenue
Cerritos, CA  90703


City Of Chandler
55 N Arizona Place
#105
Chandler, AZ  85244


City Of Chandler
PO Box 15001
Chandler, AZ  85244-5001


City Of Charleston
PO Box 22009
75 Calhoun Street
Charleston, SC  29413-2009

City Of Charlotte
Billing Center
PO Box 1316
Charlotte, NC  28201-1316


City Of Chicago
121 N Lasalle Street
Chicago, IL  60602


City Of Chicago
Department Of Finance
PO Box 88298
Chicago, IL  60680-1298


City Of Chicago
Department Of Revenue
121 North Lasalle Street
Chicago, IL  60602-1288


City Of Chicago
Department Of Revenue
8108 Innovation Way
Chicago, IL  60682-0081


City Of Chicago
Dept Of Business Affairs
And Consumer Protection
Chicago, IL  60673-1226


City Of Chino Hills
14000 City Center Drive
Chino Hills, CA  91709

City Of Chino Hills
2001 Grand Avenue
Chino Hills, CA  91709


City Of Chino
Business License Division
PO Box 667
Chino, CA  91708-9818


City Of Chino
PO Box 667
Chino, CA  91708-0667


City Of Chula Vista (alarm)
Department Of Finance
PO Box 7549
Chula Vista, CA  91912-7549


City Of Chula Vista
Payment Processing Center
PO Box 7549
Chula Vista, CA  91912-7549


City Of Clovis
1033 5th Street
Clovis, CA  93612


City Of Clovis
PO Box 3007
Clovis, CA  93613-3007


City Of Columbia
811 Washington Street
Columbia, SC  29202

City Of Columbia
Business License Division
PO Box 147
Columbia, SC  29217


City Of Columbia
PO Box 7997
Columbia, SC  29202-7997


City Of Compton
205 S Willowbrook Avenue
Compton, CA  90220


City Of Compton
Municipal Water Dept
Dept La 23194
Pasadena, CA  91185-3194


City Of Concord Collections
PO Box 580469
Charlotte, NC  28258-0469


City Of Concord Tax Collector
PO Box 580473
Charlotte, NC  28258-0473


City Of Concord Tax Department
PO Box 308
Concord, NC  28026-0308


City Of Conroe
Alarm Program
PO Box 140875
Irving, TX  75014-0875

City Of Coppell
Mary Mcguffey
PO Box 9478
Coppell, TX  75019


City Of Coppell
PO Box 140545
Irving, TX  75014


City Of Coral Springs Business Tax
Office
PO Box 754501
Coral Springs, FL  33075-4501


City Of Coral Springs Police Dept
Attn Records Department Alarms
2801 Coral Springs Drive
Coral Springs, FL  33065


City Of Coral Springs
Fire Inspection Division
9551 West Sample Road
Coral Springs, FL  33065


City Of Corona Business License
Division
PO Box 940
Corona, CA  92878-0940


City Of Corona
730 Public Safety Way
Corona, CA  92880

City Of Corona
Department Of Water & Power
PO Box 6040
Artesia, CA  90702-6040


City Of Costa Mesa
Finance Department
77 Fair Drive 1st Floor
Costa Mesa, CA  92626


City Of Costa Mesa
PO Box 1200
Costa Mesa, CA  92628-1200


City Of Cudahy
5220 Santa Ana St
PO Box 1007
Cudahy, CA  90201


City Of Culver City (alarm)
PO Box Box 507
Culver City, CA  90232-0507


City Of Culver City
Business Tax Collector
PO Box 507
Culver City, CA  90232-0507


City Of Dallas Fire Reinspection
City Of Dallas Special Collections
1500 Marilla Street Room 205
Dallas, TX  75201

City Of Dallas Security Alarms
PO Box 139076
Dallas, TX  75313-9076


City Of Dallas
City Hall
1an
Dallas, TX  75277


City Of Daphne Revenue Dept
P O Drawer 1047
Daphne, AL  36526-1047


City Of Daphne
P O Drawer 1047
Daphne, AL  36526-1047


City Of Dearborn (alarm)
PO Box 4000
Dearborn, MI  48126-3586


City Of Dearborn
Building & Safety Department 4500
Maple Dearborn, MI  48126


City Of Dearborn
PO Box 4000
Dearborn, MI  48126-0490


City Of Dearborn
Tax Administration Services
PO Box 4000
Dearborn, MI  48126

City Of Deerfield Beach
150 Ne 2nd Avenue
Deerfield Beach, FL  33441-3598


City Of Deerfield Beach
150 Ne Second Avenue
Deerfield Beach, FL  33441-3598


City Of Delray Beach
Business Tax Office
PO Box 8139
City Of Delray Beach, FL  33482


City Of Delray Beach
Community Improvement / Alarm Unit
100 Nw 1st Avenue
Delray Beach, FL  33444


City Of Delray Beach
PO Box 7959
Delray Beach, FL  33482-7959


City Of Denton
601 E Hickory Street
Suite F
Denton, TX  76205


City Of Denton
Denton Police Department
601 E Hickory Street Suite E
Denton, TX  76205

City Of Detroit
Finance Dept/treasury Division
2 Woodward Avenue
Detroit, MI  48226


City Of D'iberville
PO Box 6519
D'iberville, MS  39540


City Of Dothan Alabama
PO Box 2128
Dothan, AL  36302


City Of Dothan Planning And
Development Department
PO Box 2128
Dothan, AL  36302


City Of Dothan
126 N Saint Andrews Street
Dothan, AL  36303


City Of Dothan
License Division
PO Box 2128
Dothan, AL  36302-2128


City Of Douglasville
6695 Church Street
Douglasville, GA  30133


City Of Duluth
3578 W Lawrenceville Street
Duluth, GA  30096

City Of Durham Nc
False Alarm Unit
101 City Hall Plaza
Durham, NC  27701


City Of Durham
Business License Unit
101 City Hall Plaza
Durham, NC  27701


City Of Durham
PO Box 30041
Durham, NC  27702-3041


City Of Edinburg
415 W University Drive
Edinburg, TX  78539


City Of Edinburg
415 W University Drive
PO Box 1079
Edinburg, TX  78540


City Of El Centro
1275 Main Street
El Centro, CA  92244


City Of El Monte Police Department
133 Valley Boulevard
El Monte, CA  91731


City Of El Monte
11333 Valley Boulevard
El Monte, CA  91731

City Of El Paso
Dept Of Public Health
Food Inspection Program
El Paso, TX  79901

City Of El Paso
Development Services Department
Customer Service & Business Ctr
El Paso, TX  79901-1196

City Of Elk Grove
8401 Laguna Palms Way
Elk Grove, CA  95758

City Of Emeryville
1333 Park Avenue
Emeryville, CA  94608

City Of Evanston
2100 Ridge Avenue
Evanston, IL  60201

City Of Evanston
Water Dept
PO Box 4007
Carol Stream, IL  60197-4007

City Of Fairfield
4701 Gary Avenue
Fairfield, AL  35064

City Of Fairfield
PO Box 437
Fairfield, AL  35064

City Of Fayetteville
Collections
433 Hay Street Po Drawer D
Fayetteville, NC  28302-1675


City Of Fayetteville
PO Drawer D
Fayetteville, NC  28302


City Of Ferguson
110 Church Street
Ferguson, MO  63135


City Of Fontana Fire Prevention
8353 Sierra Avenue
Fontana, CA  92335


City Of Fontana
8353 Sierra Ave
Fontana, CA  92335


City Of Fontana
Sewer Billing Division
8353 Sierra Avenue
Fontana, CA  92335-3528


City Of Fort Lauderdale
Building Services Center
700 Nw 19th Avenue
Fort Lauderdale, FL  33311-7834


City Of Fort Lauderdale
Municipal Service Bill
100 North Andrews Avenue
Fort Lauderdale, FL  33301-1085

City Of Fort Lauderdale
Treasury Fire Inspections
PO Box 31687
Tampa, FL  33631-3687


City Of Fort Worth
Fire Department Revenue Group
PO Box 17026
Fort Worth, TX  76102


City Of Fort Worth
Planning And Development Department
Alarm Unit
Fort Worth, TX  76102


City Of Fremont Police Department
Attn Alarm Officer
PO Box 5007
Fremont, CA  94537-5007


City Of Fremont Revenue Division
39550 Liberty Street
PO Box 5006
Fremont, CA  94537-5006


City Of Fremont
Fire Department
PO Box 5006
Fremont, CA  94537-5006


City Of Fresno Police Department
Business Office
PO Box 1271
Fresno, CA  93715-1271

City Of Fresno Utilities Billing
& Collection
PO Box 2069
Fresno, CA  93718-2069


City Of Fresno
Business Tax Department
2600 Fresno St Room 1096
Fresno, CA  93721


City Of Fresno
Economic Development Department
Attn Kelly Vaughan Trevino
Fresno, CA  93721


City Of Fresno
Fresno Fire Department
911 H Street
Fresno, CA  93721


City Of Fresno
PO Box 45017
Fresno, CA  93718-5017


City Of Garden Grove
Attn Alarm Coordinator
PO Box 3070
Garden Grove, CA  92842


City Of Garden Grove
Attn Business Tax
PO Box 3070
Garden Grove, CA  92842

City Of Garden Grove
PO Box 3070
Garden Grove, CA  92842


City Of Gary
401 Broadway
Room 100
Gary, IN  46402


City Of Gastonia Revenue Department
PO Box 1748
Gastonia, NC  28053-1748


City Of Gastonia
PO Box 8600
Gastonia, NC  28053-8600


City Of Glendale
5850 W Glendale Avenue
Glendale, AZ  85301


City Of Glendale
Privilege Tax Section
PO Box 800
Glendale, AZ  85311-0800


City Of Grand Prairie Texas
City Of Grand Prairie
Alarm Permit PO Box 532473
Grand Praire, TX  75053-2473


City Of Greenbelt
25 Crescent Road
Greenbelt, MD  20770

City Of Greenbelt
False Alarm Reduction Unit
15 Crescent Road
Greenbelt, MD  20770


City Of Greensboro Water Service
2602 South Elm Eugene Street
Greensboro, NC  27402


City Of Greensboro
PO Box 26118
Greensboro, NC  27402-6118


City Of Greenville
Financial Services/revenue
PO Box 7207
Greenville, NC  27835-7207


City Of Greenville
PO Box 2207
Greenville, SC  29602


City Of Gretna
Office Of Taxes & Licenses
PO Box 404
Gretna, LA  70054-0404


City Of Gretna
PO Box 404
Gretna, LA  70054


City Of Hammond
Building Department
PO Box 2788
Hammond, LA  70404-2788

City Of Hammond
Tax Department
PO Box 2788
Hammond, LA  70404-2788


City Of Hammond
Tax Dept
PO Box 2788
Hammond, LA  70404-2788


City Of Hammond
Utliity Dept
PO Box 2788
Hammond, LA  70404-2788


City Of Harlingen Police Department
Alarm Division
1018 Fair Park Boulevard
Harlingen, TX  78550


City Of Hawthorne
4455 W 126th Street
Hawthorne, CA  90250


City Of Hawthorne
4455 W 126th Street
Hawthorne, CA  90250-4463


City Of Henderson Finance Dept
Business License Division
PO Box 95050
Henderson, NV  89009-5050

City Of Henderson
Building & Fire Safety
Attn Permits PO Box 95050
Henderson, NV  89009-5050


City Of Hialeah Business Licenses
PO Box 918661
Orlando, FL  32891-8661


City Of Hialeah Fire Prevention
PO Box 919000
Orlando, FL  32891-9000


City Of Hialeah Water And Sewer
3700 W 4th Avenue
Hialeah, FL  33012


City Of Hialeah
Occupational License Division
PO Box 110040
Hialeah, FL  33011-0040


City Of Hickory
76 North Center Street
Hickory, NC  28601


City Of Hickory
PO Box 398
Hickory, NC  28603


City Of Hickory
PO Box 580069
Charlotte, NC  28258-0069

City Of Hollywood
Treasury Division/occupational Lic
PO Box 229045
Hollywood, FL  33022-9045


City Of Hollywood
Utility Billing Customer Service
2600 Hollywood Blvd Room 103
Hollywood, FL  33020


City Of Houston Ara Alarm Admin
PO Box 203887
Houston, TX  77216-3887


City Of Houston Fire Department
City Of Houston Fire Permit Office
PO Box 3625
Houston, TX  77253


City Of Houston
1400 Lubbock
Houston, TX  77002


City Of Houston
Occupancy Inspection Department
3301 Travis Street
Houston, TX  77002


City Of Houston
Solid Waste Management Dept
Permit Section
Houston, TX  77251

City Of Houston
Water Department
PO Box 1560
Houston, TX  77251


City Of Houstonsign Administration
PO Box 2688
Houston, TX  77252-2688


City Of Humble Building Inspection
Department
114 W Higgens
Humble, TX  77338


City Of Huntington Beach
2000 Main Street
Huntington Beach, CA  92648


City Of Huntington Park
Attn Corinna Luevano
6550 Miles Avenue
Huntington Park, CA  90255


City Of Huntington Park
License Colletors
6550 Miles Avenue #127
Huntington Park, CA  90255-1508


City Of Huntington Park
PO Box 2219
Huntington Park, CA  90255


City Of Huntsville Clerk
Treasurer Department License Div
Huntsville, AL  35801

City Of Huntsville
City Clerk Treasurer
PO Box 040003
Huntsville, AL  35804


City Of Hyattsville
Hyattsville City Police
Attn Alarm Registration
Hyattsville, MD  20781


City Of Indio Fire Services
46990 Jackson Street
Indio, CA  92201


City Of Indio
PO Box 1788
Indio, CA  92202


City Of Inglewood (alarm)
Finance Dept
1 Manchester Blvd
Inglewood, CA  90301


City Of Inglewood
Billing & Collection Section
PO Box 6007
Inglewood, CA  90312-6007


City Of Irving Building Inspections
825 W Irving Boulevard
2nd Floor
Irving, TX  75060

City Of Irving
False Alarm Reduction Program
PO Box 840534
Dallas, TX  75284-0534


City Of Kenner
1801 Williams Blvd
Kenner, LA  70062


City Of Kenner
1801 Williams Boulevard
Building B Room 105
Kenner, LA  70062


City Of Killeen Utilities
Utility Collections Department
200 E Avenue D
Killeen, TX  76540-0549


City Of Kissimmee
101 North Church Street
Kissimmee, FL  34741


City Of La Mesa
8130 Allison Avenue
La Mesa, CA  91941


City Of La Mirada
PO Box 828
La Mirada, CA  90637-0828


City Of Lafalse Alarms
PO Box 30879
Los Angeles, CA  90030-0879

City Of Lafayette
PO Box 4024
Lafayette, LA  70502


City Of Lake Charles
PO Box 3706
Lake Charles, LA  70602-3706


City Of Lake Elsinore
Business License Department
130 S Main Street
Lake Elsinore, CA  92530


City Of Lake Worth
3805 Adam Grubb Road
Lake Worth, TX  76135


City Of Lake Worth
Building/permits/inspections Dept
3805 Adam Grubb
Lake Worth, TX  76135-3509


City Of Lancaster
Finance Dept
44933 N Fern Ave
Lancaster, CA  93534-2461


City Of Lancaster
PO Box 26364
Colorado Springs, CO  80936


City Of Laredo Tax Office
PO Box 6548
Laredo, TX  78042-6548

City Of Laredo Utilities Department
1110 Houston Street
Laredo, TX  78041


City Of Laredo
Tax Department
PO Box 6548 / 1110
Houston, TX  78042-6548


City Of Las Cruces
Attn Business Registration
PO Box 20000
Las Cruces, NM  88004


City Of Las Vegas Sewer
Dept Of Finance
PO Box 748022
Los Angeles, CA  90074-8022


City Of Las Vegas
Dept Of Finance & Business Services
PO Box 52799
Phoenix, AZ  85072-2799


City Of Lauderdale Lakes
4300 N W 36th Street
Lauderdale Lakes, FL  33319-5599


City Of Lemon Grove
Attn Business License
3232 Main Street
Lemon Grove, CA  91945

City Of Live Oaks
8001 Shin Oak Drive
Live Oak, TX  78233


City Of Long Beach (alarm)
Alarm Permits
PO Box 630
Long Beach, CA  90842-0001


City Of Long Beach (fire Permit)
PO Box 630
Long Beach, CA  90842-0001


City Of Long Beach
Ace Parking
Attn Jose
Long Beach, CA  90802


City Of Long Beach
Business License Section
333 W Ocean Boulevard
Long Beach, CA  90802


City Of Long Beach
Business License
PO Box 630
Long Beach, CA  90842-0001


City Of Long Beach
Long Beach Enterprise Zone
Pacific Gateway Investment Nwk
Long Beach, CA  90807

City Of Long Beach
PO Box 630
Long Beach, CA  90842-0001


City Of Los Angeles Community
Development Dept Industrial
& Comm Devlopment Div Voucher
Los Angeles, CA  90017


City Of Los Angeles
Office Of Finance
PO Box 513996
Los Angeles, CA  90051-3996


City Of Los Angeles
PO Box 30087
Los Angeles, CA  90030-0087


City Of Lynnwood Utility
PO Box 5008
Lynnwood, WA  98046-5008


City Of Lynwood
11330 Bullis Rd
Lynwood, CA  90262


City Of Lynwood
Water Billing
Dept 11330 Bullis Road
Lynwood, CA  90262-3665


City Of Macon Finance Department
PO Box 247
Macon, GA  31202-0247

City Of Maplewood
7601 Manchester Avenue
Maplewood, MO  63143


City Of Margate
901 Nw 66th Avenue
Margate, FL  33063


City Of Margate
Margate Fire Department
600 Rock Island Road
Margate, FL  33063


City Of Margate
PO Box 934459
Margate, FL  33093-4459


City Of Marietta
Business License & Revenue Division
205 Lawrence Street
Marietta, GA  30061


City Of Marietta
City Of Marietta Alarm Coordinator
240 Lemon Street Ne
Marietta, GA  30060


City Of Markham
16313 Kedzie Pkwy
Markham, IL  60426


City Of Markham
16313 Kedzie Pkwy
Markham, IL  60428

City Of Markham
16313 South Kedzie Parkway
Markham, IL  60426


City Of Mcallen Police Department
c/o Alarms Division
PO Box 220
Mcallen, TX  78505-022


City Of Mcallen Tax Office
Rebecca M Grimes Rta/rtc
PO Box 220 311 North 15th
Mcallen, TX  78505-0220


City Of Mckinney
PO Box 140549
Irving, TX  75039


City Of Merced Business License
Division
678 West 18th Street
Merced, CA  95340


City Of Merced
City Of Merced Finance Office
678 W 18th Street
Merced, CA  95340


City Of Mesa
PO Box 1466
Mesa, AZ  85211-1466


City Of Mesa
PO Box 16350
Mesa, AZ  85211-6350

City Of Mesquite
PO Box 140786
Irving, TX  75014-0786


City Of Miami
PO Box 105206
GA  30348-5206


City Of Miami
Police Department
Alarm Unit 400 Nw 2nd Avenue
Miami, FL  33128


City Of Milwaukee City Treasurer
PO Box 78776
Milwaukee, WI  53278-0776


City Of Milwaukee
200 E Wells St
Room 105
Milwaukee, WI  53202


City Of Mission Utility Billing &
Collection Department
1201 E 8th Street
Mission, TX  78572


City Of Mission
Building Permits Department
1201 E 8th Street
Mission, TX  78577

City Of Mobile
Dept 1519
PO Box 11407
Birmingham, AL  35246-1519


City Of Mobile
Revenue Department Dept #1530
Birmingham, AL  35246-1530


City Of Monclair
Business License Division
5111 Benito Montclair, CA  91763


City Of Montebello
Accts Receivable
City Hall 1600 Beverly Blvd
Montebello, CA  90640


City Of Monterey Park
320 W Newmark Avenue
Monterey Park, CA  91754


City Of Monterey Park
Business License Dept
320 W Newmark Ave
Monterey Park, CA  91754


City Of Montgomery Revenue
License Department
59 Monroe Street
Montgomery, AL  36101-1111

City Of Montgomery
c/o Compass Bank
PO Box 830469
Birmingham, AL  35283-0469


City Of Montgomery
PO Box 159
Montgomery, AL  38101-0159


City Of Moreno Valley
Fire Prevention Bureau
PO Box 88005
Moreno Valley, CA  92552-0805


City Of Moreno Valley
PO Box 88005
Moreno Valley, CA  92552-0805


City Of Morrow
1500 Morrow Road
Morrow, GA  30260


City Of Morrow
1500 Morrow Road
Morrow, GA  30260-1654


City Of Morrow
Public Works
Dept 1500 Morrow Road
Morrow, GA  30260


City Of Naperville
PO Box 4231
Carol Stream, IL  60197-4231

City Of New Orleans
Bureau Of The Treasury
PO Box 60047
New Orleans, LA  70160-0047


City Of New Orleans
City Hall
Room 1w40 1300 Perdido
New Orleans, LA  70112-2184


City Of New Orleans
Department Of Finance
1300 Perdido Street Room 1w15
New Orleans, LA  70112


City Of New Orleans
Department Of Police
715 South Broad Street
New Orleans, LA  70119


City Of New Orleans
Fire Prevention Billing
317 Decatur Street
New Orleans, LA  70130


City Of Newnan Finance Department
PO Box 1193
Newnan, GA  30264


City Of Newnan
Property Taxes
PO Box 1193
Newnan, GA  30264

City Of Nogales
777 N Grand Avenue
Nogales, AZ  85621


City Of Nogales
Finance Department
777 N Grand Avenue
Nogales, AZ  85621


City Of Norfolk Virginia
City Treasurer
PO Box 3215
Norfolk, VA  23514-3215


City Of North Las Vegas
2250 Las Vegas Blvd N
North Las Vegas, NV  89030


City Of North Las Vegas
2250 Las Vegas Boulevard North
Suite 110
North Las Vegas, NV  89030


City Of North Las Vegas
Attn Business License
2200 Civic Center Drive
North Las Vegas, NV  89030


City Of North Miami
City Clerk's Office
PO Box 610850
North Miami, FL  33261-0850

City Of North Miami
Utility Billing Division
PO Box 31489
Tampa, FL  33631=3489


City Of Northlake
55 E North Avenue
Northlake, IL  60164


City Of Norwalk
Norwalk City Hall
Business License Dept
Box 1030
Norwalk, CA  90651-1030


City Of Oakland Park Utility
Customer Service Department
3650 Ne 12th Avenue
Oakland Park, FL  33334-4525


City Of Oakland Park
5399 N Dixie Highway
Suite 3
Oakland Park, FL  33334


City Of Oakland
250 Frank H Ogawa Plaza
Suite 1320
Oakland, CA  94612


City Of Oceanside
300 N Coast Highway
Oceanside, CA  92054

City Of Oceanside
3855 Mission Ave
Oceanside, CA  92054


City Of Oceanside
Police Department Alarm Coordinator
3855 Mission Avenue
Oceanside, CA  92054


City Of Orange
Business License Division
300 E Chapman Pob 11024
Orange, CA  92856-8124


City Of Orange
PO Box 11024
Orange, CA  92856-8124


City Of Overland Mo
9119 Lackland Road
Overland, MO  63114


City Of Oxnard
214 S C Street
Oxnard, CA  93030


City Of Oxnard
214 South C Street
Oxnard, CA  93030-5712


City Of Oxnard
214 South C Street
Oxnard, CA  93030-5790

City Of Oxnard
Utility Billing
305 W Third Street
Oxnard, CA  93030-5790


City Of Palmdale
38250 Sierra Highway
Palmdale, CA  93550


City Of Pasadena (alarm)
Modular Complex
280 Ramona Street
Pasadena, CA  91109-7215


City Of Pasadena Fire Dept
Prevention
199 S Los Robles Avenue
Pasadena, CA  91101


City Of Pasadena Permit Department
Sign Division
817 Southmore
Pasadena, TX  77502


City Of Pasadena Texas
PO Box 672
Pasadena, TX  77501


City Of Pasadena
100 N Garfield Avenue
#n106 PO Box 7115
Pasadena, CA  91109-7215

City Of Pasadena
Fire Alarm Permit Division
1001 E Shaw Suite # 200b
Pasadena, TX  77506


City Of Pasadena
PO Box 7120
Pasadena, CA  91109-7220


City Of Pembroke Pines
Local Business Tax Office
10100 Pines Blvd
Pembroke Pines, FL  33026-6042


City Of Pembroke Pines
PO Box 269005
Pembroke Pines, FL  33026


City Of Pensacola
PO Box 12910
Pensacola, FL  32521-0001


City Of Pensacola
PO Box 12910
Pensacola, FL  32521-0053


City Of Peoria
8401 W Monroe Street
Peoria, AZ  85345


City Of Peoria
Sales Tax Section
8401 W Monroe Street
Peoria, AZ  85345

City Of Philadelphia
Department Of Finance
PO Box 56318
Philadelphia, PA  19130-6318


City Of Philadelphia
Department Of Revenue
PO Box 1393
Philadelphia, PA  19105


City Of Philadelphia
Department Of Revenue
PO Box 1630
Philadelphia, PA  19105-1630


City Of Philadelphia
Dept Of Licenses And Inspections
Philadelphia, PA  19102


City Of Phoenix Alarm
Central Accounts Receivable
PO Box 78815
Phoenix, AZ  85062-8815


City Of Phoenix Arizona
PO Box 29125
Attn Privilege License Tax Desk
Phoenix, AZ  85038-9125


City Of Phoenix
Attn Privilege License Tax Desk
PO Box 29690
Phoenix, AZ  85038-9690

City Of Phoenix
PO Box 29100
Phoenix, AZ  85038-9100


City Of Phoenix
PO Box 78815
Phoenix, AZ  85062-8815


City Of Pico Rivera
PO Box 1016
Pico Rivera, CA  90660-1016


City Of Pinole
2131 Pear Street
Pinole, CA  94564


City Of Pittsburg
65 Civic Ave
Pittsburg, CA  94565-3814


City Of Pittsburg
65 Civic Avenue
Pittsburg, CA  94565


City Of Plano
Accounting Dept
PO Box 860358
Plano, TX  75086-0358


City Of Plano
Plano Police Department
False Alarm Reduction Unit
Plano, TX  75086-0358

City Of Pontiac
Dept 77639
PO Box 77000
Detroit, MI  48277-0639


City Of Pontiac
Dpw & S Dept Bldg
& Safety Engineering lic
Pontiac, MI  48342


City Of Racine Tax Payments
PO Box 689991
Milwaukee, WI  53268-9991


City Of Rancho Cordova
Department Of Finance
2729 Prospect Park Drive
Rancho Cordova, CA  95670


City Of Rancho Cucamonga
PO Box 807
10500 Civic Center Drive
Rancho Cucamonga, CA  91729


City Of Redlands
35 Cajon Street
Suite 15b
Redlands, CA  92373


City Of Redlands
PO Box 3005
Redlands, CA  92373

City Of Redwood City
Business Tax Application
PO Box 3355
Redwood City, CA  94063


City Of Redwood City
PO Box 3629
Redwood City, CA  94064-3629


City Of Richardson Utilities
PO Box 831907
Richardson, TX  75083


City Of Richardson
Alarm Program
PO Box 141089
Irving, TX  75014-1089


City Of Richardson
Tax Department
PO Box 830129
Richardson, TX  75083-0129


City Of Richmond Virginia
Division Of Collections
PO Box 26624
Richmond, VA  23261-6624


City Of Richmond
900 East Broad Street
Room 103 PO Box 26624
Richmond, VA  23261

City Of Richmond
Department Of Public Utilities
PO Box 26060
Richmond, VA  23274-0001


City Of Richmond
Finance Department
PO Box 4046
Richmond, CA  94804


City Of Richmond
Richmond Works
Attn Rosemary Viramontes
Richmond, CA  94804


City Of Ridgeland Mississippi
304 Highway 51
Ridgeland, MS  39157


City Of Rock Hill
PO Box 63039
Charlotte, NC  28263-3039


City Of Rocky Mount
331 South Franklin Street
Rocky Mount, NC  27802


City Of Rocky Mount
PO Box 1180
Rocky Mount, NC  27802


City Of Rocky Mount
PO Box 1180
Rocky Mount, NC  27802-1180

City Of Rohnert Park Annual Fire
Inspection Billing
PO Box 1489
Rohnert Park, CA  94928


City Of Rohnert Park
6800 Hunter Drive
Suite B
Rohnert Park, CA  94927-1489


City Of Rohnert Park
PO Box 1489
Rohnert Park, CA  94727


City Of Rosenberg
2110 Fourth Street
PO Box 631
Rosenberg, TX  77471-0631


City Of Sacramento
730 I Street
Room 114
Sacramento, CA  95814-2696


City Of Sacramento
PO Box 2770
Sacramento, CA  95812-2770


City Of Sacramento
Police Alarm Unit 5770 Freeport Bl
#100
Sacramento, CA  95822-3516

City Of Saint Louis
Michael Mcmillanlicense Collector
PO Box 78158
Saint Louis, MO  63178-8158


City Of Salinas Finance Department
PO Box 1996
Salinas, CA  93902


City Of Salinas
Fire Prevention Bureau
65 W Alisal Street
Salinas, CA  93501


City Of San Antonio Police Dept
PO Box 839948
San Antonio, TX  78283


City Of San Antonio
1901 S Alamo
San Antonio, TX  78204


City Of San Bernardino Alarm
Program
PO Box 140576
Irving, TX  75014-0576


City Of San Bernardino Economic
Development Agency
201 N E Street Suite 301
San Bernardino, CA  92401

City Of San Bernardino
City Clerk
PO Box 1318
San Bernardino, CA  92402-1318


City Of San Bruno
567 El Camino Real
San Bruno, CA  94066


City Of San Diego Alarm
San Diego Police Department
Permits And Licensing
Ms 735
San Diego, CA  92112-1431


City Of San Diego
City Treasurer Water Dept
San Diego, CA  92187-0001


City Of San Diego
Office Of The City Treasurer
Business Tax Program
San Diego, CA  92112-2289


City Of San Dimas
245 E Bonita Avenue
San Dimas, CA  91773


City Of San Jose
Business Tax & Reg Permit
Dept #34370
PO Box 39000
San Francisco, CA  94139-0001

City Of San Jose
Office Of Economic Development
200 E Santa Clara St 17th Floor
San Jose, CA  95113


City Of San Leandro
Finance Department
835 E 14th St
San Leandro, CA  94577


City Of San Leandro
Finance Dept
835 E 14th Street
San Leandro, CA  94577-3782


City Of Sanford
300 N Park Avenue
Sanford, FL  32772


City Of Santa Ana
20 Civic Center Plaza
Rm267 PO Box 1964
Santa Ana, CA  92702


City Of Santa Ana
Community Development Agency
Attn Chris Dalton
Santa Ana, CA  92702


City Of Santa Ana
Enterprise Zone
20 Civic Center Plaza M25
Santa Ana, CA  92702

City Of Santa Ana
Finance Department M13
PO Box 1988
Santa Ana, CA  92702


City Of Santa Clara (alarm)
1500 Warburton Ave
Finance Dept
Santa Clara, CA  95050


City Of Santa Clara
Municipal Services/business Tax
1500 Warburton Avenue
Santa Clara, CA  95050-3796


City Of Santa Clara
Municipal Utilities
PO Box 388
Santa Clara, CA  95052-0388


City Of Santa Maria
110 E Cook Street
Room 5
Santa Maria, CA  93454-5190


City Of Santa Maria
PO Box 140548
(alarm Permitting Program)
Irving, TX  75014


City Of Santa Rosa
90 Santa Rosa Avenue
PO Box 1673
Santa Rosa, CA  95402

City Of Selma
1710 Tucker Street
Selma, CA  93662


City Of Slidell
PO Box 828
Slidell, LA  70459


City Of Slidell
Utility Billing
PO Box 828
Slidell, LA  70459-0828


City Of Smyrna
2800 King Street
PO Box 1226
Smyrna, GA  30081


City Of Smyrna
3180 Atlanta Road
Smyrna, GA  30080


City Of Smyrna
Tax Department
PO Box 1226
Smyrna, GA  30081-1226


City Of Snellville Police Dept
2686 Springdale Road
Snellville, GA  30039


City Of South Gate
8620 California Avenue
South Gate, CA  90280

City Of South Gate
8650 California Avenue
South Gate, CA  90280


City Of Southfield
Irv M Lowenberg Treasurer
26000 Evergreen Road
Southfield, MI  48076


City Of Spartanburg
False Alarm Reduction Program
PO Box 602829
Charlotte, NC  28260


City Of Spartanburg
PO Box 1749
Spartanburg, SC  29304


City Of St Louis
PO Box 790106
Saint Louis, MO  63179


City Of Stlouis Collector Of Rev
Earnings Tax Div
410 City Hall 1200 Market Street
St Louis, MO  63103-2841


City Of Stockton
Business License Division
PO Box 1570
Stockton, CA  95201-1570

City Of Stockton
Stockton Police Department
22 E Market Street
Stockton, CA  95202


City Of Sumter
Business License Department
12 W Liberty Street
Sumter, SC  29151


City Of Sumter
PO Box 310
Sumter, SC  29151-0310


City Of Tacoma
Tax & License Division
747 Market St Room 248
Tacoma, WA  98402-3770


City Of Tamarac
7525 Nw 88th Avenue
Tamarac, FL  33321-2401


City Of Tampa Business Tax Receipt
2105 N Nebraska Avenue
Tampa, FL  33602


City Of Tampa Utilities
PO Box 30191
Tampa, FL  33630-3191


City Of Tampa
Cashiering Police
2105 N Nebraska Avenue
Tampa, FL  33602

City Of Temecula
PO Box 9033
Temecula, CA  92589-9033


City Of Tempe
PO Box 29617
Phoenix, AZ  85038-9617


City Of Tempe
PO Box 29618
Phoenix, AZ  85038-9618


City Of Tempe
Tax And License Division
PO Box 5002
Tempe, AZ  85280


City Of Torrance
3031 Torrance Blvd
Torrance, CA  90503


City Of Tracy Police Department
Attn Records Bureau
1000 Civic Center Drive
Tracy, CA  95376


City Of Tracy
325 E 10th Street
Tracy, CA  95376


City Of Tracy
333 Civic Center Plaza
Tracy, CA  95376

City Of Tucson Finance Department
Collections Section
PO Box 27320
Tucson, AZ  85726


City Of Tucson Tax Audit Section
PO Box 27210
Tucson, AZ  85775-2602


City Of Tucson
255 W Alameda
PO Box 27210
Tucson, AZ  85726


City Of Tucson
Collections
PO Box 27320
Tucson, AZ  85726


City Of Tucson
PO Box 28804
Tucson, AZ  85726-8804


City Of Tuscaloosa Revenue Dept
2201 University Blvd
Tuscaloosa, AL  35401


City Of Tuscaloosa Revenue Dept
PO Box 2089
Tuscaloosa, AL  35403


City Of Tuscaloosa Water And
Sewer Dept
PO Box 2090
Tuscaloosa, AL  35403-2090

City Of Tuscaloosa
Peyton C Cochrane Tax Collector
714 Greensboro Avenue
Tuscaloosa, AL  35401-1891


City Of Vacaville Alarm
Administrator
660 Merchant Street
Vacaville, CA  95688


City Of Vacaville
650 Merchant Street
Vacaville, CA  95696-6178


City Of Vallejo
555 Santa Clara Street
Vallejo, CA  94590


City Of Victorville
14343 Civic Drive
PO Box 5001
Victorville, CA  92392-5001


City Of Victorville
14343 Civic Drive
PO Box 5001
Victorville, CA  92393-5001


City Of Visalia
315 East Acequia Avenue
Vasalia, CA  93291


City Of Visalia
PO Box 51159
Los Angeles, CA  90051-5459

City Of Vista
Attn Business License Coordinator
200 Civic Center Drive
Vista, CA  92084


City Of Vista
Financear
200 Civic Center Drive
Vista, CA  92084


City Of Vista
Financear
600 Eucalyptus Avenue
Vista, CA  92084


City Of Weslaco
255 S Kansas Avenue
Welaco, TX  78596


City Of Weslaco
Weslaco Police Department
901 N Airport Drive
Weslaco, TX  78596


City Of West Allis
7525 W Greenfield Avenue
West Allis, WI  53214-4648


City Of West Allis
7525 West Greenfield Avenue
West Allis, WI  53214


City Of West Covina
1444 W Garvey Ave
West Covina, CA  91793

City Of Westminster Farp
PO Box 742845
Los Angeles, CA  90074-2845


City Of Westminster
8200 Westminster Ave
Westminster, CA  92683


City Of Westminster
Business License Division
8200 Westminster Boulevard
Westminster, CA  92683


City Of Whittier (alarm)
Treasurer's Dept
13230 E Penn Street
Whittier, CA  90602-1772


City Of Whittier
Public Works Dept
13230 Penn Street
Whittier, CA  90602-1772


City Of Whittier
Tax & License Office
13230 Penn St
Whittier, CA  90602


City Of Winstonsalem (alarm)
PO Box 2756
Winstonsalem, NC  27102-2756


City Of Winstonsalem Revenue Div
PO Box 580055
Charlotte, NC  28258-0055

City Of Winstonsalem
Revenue Division Privilege Licenses
Winstonsalem, NC  27102


City Of Yuba City
Finance Dept
1201 Civic Center Blvd
Yuba City, CA  95993


City Public Service
PO Box 1771
San Antonio, TX  78296-1771


City Public Service
PO Box 2678
San Antonio, TX  78289-0001


Citycounty Tax Collector
PO Box 1400
Charlotte, NC  28201-1400


Civelis Mendoza
5521 Maidstone Cir
Las Vegas, NV  89142


Cj Segerstrom & Sons
3555 Harbor Gatteway South Suite G
Costa Mesa, CA  92626


Cj Segerstrom And Sons
PO Box 54859
Los Angeles, CA  90074-4859

Claire O Martindale
7750 Nw 78th Ave
#309
Tamarac, FL  33321


Clara Bulla
3845 Cedar Ave
Long Beach, CA  90807


Clara Bulla
3845 Cedar Avenue
Long Beach, CA  90807


Clara Lage
4309 Ridgerider Ct
Riverside, CA  92509


Claremont Self Storage
DBA Claremont Plaza LLC
PO Box 877
Claremont, NC  28610


Clarence Mccoy
319 West 15th Street
Newton, NC  28658


Clarence Miles
6887 Elko Rd
Sandston, VA  23150


Clarence Sickinger
DBA Cinderella Window Cleaning
1760 West H Street
Dixon, CA  95620

Claribel Beltran
7990 Artcraft Rd
El Paso, TX  79932


Claribel Vazquez
Hc01 Box 5210
Hormigueros, PR  00660


Clarice Parker
3220 Liberty Street
St Louis, MO  63111


Clarisel Raposo
Cond Balcones De Venus Apt 130
San Juan, PR  00926


Clarissa B Ronquillo
766 E La Verne Ave
Pomona, CA  91767


Clarissa Gonzalez Soto
3278 Sal Berroteran
El Paso, TX  79936


Clarissa Reich
2601 Gate Ridge Ct Apt 10
Winstonsalem, NC  27106


Clarissa Rodriguez
1001 Las Brisas Drive
Mission, TX  78574

Claritas Inc
5375 Mira Sorrento Place
Suite #400
San Diego, CA  92121


Clark Consulting Inc
2100 Ross Avenue
Suite 2200
Dallas, TX  75201


Clark County Assessor
500 S Grand Central Pkwy
PO Box 551401
Las Vegas, NV  89155-1401


Clark County Clerks Office
Attn Ffn
PO Box 551604
Las Vegas, NV  89155-1604


Clark County Nevada Business Lic
Dept Of Business License
500 S Grandcentral Pkwy 3rd Floor
Las Vegas, NV  89155-1810


Clark County
500 South Grand Central Parkway
PO Box 551220
Las Vegas, NV  89155


Clark Pest Control
PO Box 1480
Lodi, CA  95241-1480

Clark Wolcott Properties LLC
c/o Chody Real Estate Corp
401 N Michigan Avenue Suite 1700
Chicago, IL  60611


Clarke M Reynolds
DBA Clarke Reynolds Electric Co
1840 Johanna Drive
Houston, TX  77055


Clarke Wolcott Properties LLC
c/o Chody Real Estate Group
401 N Michigan Avenue Suite 1700
Chicago, IL  60611


Clarnese J Jackson
3635 6th Street
#8
Southeast, DC  20032


Classic Concepts
4505 Bandini Boulevard
Vernon, CA  90058


Classic Slipcovers
4300 District Boulevard
Vernon, CA  90058


Classified Private Security
13057 Garvey Avenue
Baldwin Park, CA  91706


Claudette A Spelman
1953 Coquina Way
Coral Springs, FL  33071

Claudia A Salaisperez
10820 Klingerman St
D
South El Monte, CA  91733


Claudia B Rivera Martinez
1220 Sheldon Rd
#25
Channelview, TX  77530


Claudia Bustamante
1623 Calumet Pl
Charlotte, NC  28210


Claudia Casillas
DBA Claudia's Cleaning Services
1009 W Karen Place
Anhaheim, CA  92805


Claudia E Gutierrez
1515 N Mountain Ave
Upland, CA  91786


Claudia Garcia
1918 Lee
Laredo, TX  78040


Claudia Garnica
2100 Huldy Street
#9
Houston, TX  77019

Claudia I Espinoza Alvarez
900 E Carey Ave
Apt D
Las Vegas, NV  89030


Claudia I Vega
1529 West 7th St Building 3
Apt #214
Upland, CA  91786


Claudia Lopez
2710 Convent Ave
Laredo, TX  78040


Claudia Marquezojeda
6 Red Haven Court
Greer, SC  29650


Claudia Mayorga
27285 Manon Ave
#64
Hayward, CA  94544


Claudia Mayorga
4330 Burns Avenue
Apt #132
Los Angeles, CA  90029


Claudia Mendez Martinez
121 Benicia Way
Oxnard, CA  93033


Claudia Menendez
140 Royal Palm
Hialeah Gardens, FL  33016

Claudia Monzon Rocha
8832 Van Nuys Blvd
#107
Panorama City, CA  91402


Claudia Raymond
1412 Thunderwood Lane
Mableton, GA  30126


Claudia Rey
9135 Ramblewood Dr
#126
Coral Springs, FL  33071


Claudia Rios Esteban
Calle Pascua 4c9
Urb Lomas Verdes
Bayamon, PR  00956


Claudia Ruizgarcia
34171 Pamplona Ave
Murrieta, CA  92563


Claudia Ruizgarcia
5597 Bonnie Brae Street
Montclair, CA  91763


Claudia Sauceda
3210 Dalmatian Dr
Houston, TX  77045


Claudia Zuniga
12738 Hilltop Dr
Balch Springs, TX  75180

Claunette Coleman
617 East 18th St
Richmond, VA  23224


Claurine Jeanlouis
1810 Sw 99th Terr
Miramar, FL  33025


Clayton County Tax Commissioner
Courthouse Annex 3
2nd Floor 121 S Mcdonough Stree
T Jonesboro, GA  30236


Clayton County
Terry L Baskin Clayton County Admin
Annx 3 2nd Flr 121 S Mcdonough St
Jonesboro, GA  30236


Clayton I Kaneda
5249 W 136 Th Street
Hawthorne, CA  90250


Clayton Johnson
1005 Ruatan Street
Silver Spring, MD  20903


Clayton Joseph Construction LLC
276 Arnold Mill Road
Woodstock, GA  30188


Clayton Lighty
263 W Albanus Street
Philadelphia, PA  19120

Cleanway
16 Library Avenue
Westhampton Beach, NY  11978


Clear Channel Broadcasting Inc
PO Box 847294
Dallas, TX  75284-7294


Clear Creek Isd Tax Office
PO Box 650395
Dallas, TX  75265-0395


Cleco Power LLC
PO Box 660228
Dallas, TX  75266-0228


Clemente Gonzalez
1201 W French Pl
San Antonio, TX  78201


Clerk Of Circuit Court
Frank M Conaway
Clerk Of Circuit
Court Baltimore, MD  21202


Clerk Of Circuit Court
Julie L Ensor
401 Bosley Avenue
Towson, MD  21204-6754


Clerk Of Courts Miami Dade County
200 Nw 2nd Avenue
3rd Floor
Miami, FL  33128

Clerk Of The Circuit Court
Marilynn M Bland
14735 Main Street
Upper Marlboro, MD  20772-9987


Clerk Of The Circuit Court
Robert P Duckworth
Clerk Of The Circuit Court
Annapolis, MD  21404


Clerk Of The Court
661 Washington Street
Oakland, CA  94607-3986


Clifton Passow
40095 Festival Rd
Murrieta, CA  92562


Clifton Passow
40095 Festival Road
Murrieta, CA  92562


Clipper Exxpress Company
DBA Wheels Clipper
PO Box 1669
Bolingbrook, IL  60440-7369


Cloriss Molanilewis
399 Steelhead Lane
Apt 202
Las Vegas, NV  89110


Clotilde Herrera
718 Sexton St
Aurora, IL  60540

Clotilde Rojas
4884 Nw 1 Ct
Plantation, FL  33317


Clovis Herndon Center Ii LLC
17671 Irvine Blvd
#204
Tustin, CA  92780


Clovis Herndon Center LLC
c/o Paynter Realty & Investments
17671 Irvine Blvd Suite 204
Tustin, CA  92780


Clovis I LLC
100 Bayview Circle
Suite 2600
Newport Beach, CA  92660


Clovis Independent
PO Box 12941
Fresno, CA  93779-2941


Clovisherndon Center Ii LLC
Paynter Realty & Investments
17671 Irvine Blvd Ste 204
Tustin, CA  92780


CMA CGM (America), LLC
5701 Lake Wright Drive
Norfolk, VA  23502


Cma Cgm Sa
5701 Lake Wright Drive
Norfolk, VA  23502

Cmbt Inc
Carolina Metal
Building Technologies Inc
Charlotte, NC  28213


Cmn International LLC
2001 Omega Road
Suite 203
San Ramon, CA  94583


Coachella Valley Enterprise Zone
Attn Hal Joseph
53990 Enterprise Way Ste13
Coachella, CA  92236


Coast Aluminum & Architactual
Dept #2940
Los Angeles, CA  90084-2940


Coast Electric
PO Box 2430
Bay St
Louis, MS  39521


Coast Paper & Ribbon Inc
1100 S Cypress St
Unit B
La Habra, CA  90631


Coast To Coast Communications LLC
24843 Del Prado
Suite #165
Dana Point, CA  92629

Coastal Cocktails Inc
151 Kalmus
Suite H6
Costa Mesa, CA  92626


Coastal Waste Services Inc
310 Howze Beach Lane
Slidell, LA  70461


Cobb County Business License
191 Lawrence Street
Marietta, GA  30060-1692


Cobb County Police Department
Attn False Alarm Reduction Unit
PO Box 405587
Atlanta, GA  30384-5587


Cobb County Tax Commissioner
PO Box 100127
Marietta, GA  30061-7027


Cobb County
Cobb County Tax Commissioner's Ofc
736 Whitlock Avenue
Marietta, GA  30064


Cobb Emc
PO Box 369
Marietta, GA  30061-0369


Cobra Systems Inc
3521 E Enterprise Drive
Anaheim, CA  92807

Cocoa Young
8061 Hafner Ct
Apt A
Stlouis, MO  63130


Codi Maxwell
9422 Points Edge
San Antonio, TX  78250


Cody Construction
42330 10 Th Street
West Lancaster, CA  93534


Cody Direct Corp
267 Fifth Avenue
3rd Floor
New York, NY  10016


Cody John
6918 Landor St
Houston, TX  77028


Col Tech
21306 Oak Forest Lane
Santa Clarita, CA  91321


Colby Collins
7442 S Harvard
Chicago, IL  60621


Cole Mt Port Arthur Tx LLC
c/o Cole Real Estate Investments
2325 East Camelback Rd Ste 1100
Phoenix, AZ  85016

Cole Mt San Jose Ca LP
c/o Cole Real Estate Investments
2325 East Camelback Rd Ste 1100
Phoenix, AZ  85016


Cole Operating Partnership Iv LP
DBA Arcp Mt Houston Tx LLC
2325 East Camelback Rd Suite 1100
Phoenix, AZ  85016


Cole Operating Partnership Iv LP
DBA Cole Mt San Jose Ca LP
2325 E Camelback Road Suite 1100
Phoenix, AZ  85016


Cole Reit Iii Operating Partnership
Lp DBA Cole Mt Port Arthur Tx LLC
Phoenix, AZ  85016


Cole Reit Iii Operating Partnership
Lp DBA Cole Mt Richmond Va LLC
2325 East Camelback Road Ste 1100
Phoenix, AZ  85016


Collector Of Revenue
41 S Central Avenue
St Louis, MO  63105


Collector Of Revenue
Gregory Fx Daly
PO Box 66877
Saint Louis, MO  63166-6877

College Recruitercom Holdings Inc
DBA College Recruitercom
3109 W 50 St Suite 121
Minneapolis, MN  55410-2102


College Recruitercom LLC
DBA College Recruitercom
3109 W 50 Street Suite 121
Minneapolis, MN  55410-2102


College Station Utilities
PO Box 10230
College Station, TX  77842-0230


Collegeware
183 National Rd
Bldg 1
Edison, NJ  08818


Collin County Tax Assessor
Collector
2300 Bloomdale Road
Mckinney, TX  75070


Collin County
Collin County Tax Assessorcollector
PO Box 8006
Mckinney, TX  75070


Colonial Properties Services Inc
DBA Colonial Promenade Tannehill
PO Box 934900
Atlanta, GA  31193-4900

Colton Taylortejada
33593 14th St
Union City, CA  94587


Columba Ibarra
4740 North Mesa Apt#112
El Paso, TX  79912


Columbia (northpoint) Wms LLC
c/o Rivercrest Realty
8816 Six Forks Road Ste 201
Raleigh, NC  27615


Columbia Aluminum Products
PO Box 92929
Los Angeles, CA  90009


Columbia Bbb Westchester Shopping
Center Associates
12602 Sw 88th Street
Miami, FL  33186


Columbia Frame Inc
6251 Notre Dame East
Montreal, QC  H1N2E9  Canada


Columbia Medical Center Of Las
Colinas Inc
DBA Las Colinas Medical Center
Nashville, TN  37202


Columbia Regency Reteil Partners
PO Box 951651
Dallas, TX  75395-1651

Columbia Television Broadcasters
DBA Wolo Tv
5807 Shakespeare Road
Columbia, SC  29223


Comal County
150 N Seguin
Suite 213
New Braunfels, TX  78130


Combined Express Inc
PO Box 23172
Newark, NJ  7189


Comcorp Of El Paso Inc
DBA Ktsmtv
801 N Oregon Street
El Paso, TX  79902


Comcorp Of Texas Inc
DBA Kveo
700 St John Street Suite #300
Lafayette, LA  70501


Comdata Inc DBA Stored Value
Solutions
5301 Maryland Way
Brentwood, TN  37027


Comed
PO Box 6111
Carol Stream, IL  60197-6111

Comfort Clinic
575 Manville Ave
Compton, CA  90220


Comfort Revolution
PO Box 1290
Eatontown, NJ  07724


Comlock Security Group Inc DBA
Commercial Lock & Security
302 W Katella Avenue
Orange, CA  92867


Comm Works LLC
3550 Annapolis Lane
Suite 30
Minneapolis, MN  55447


Command Plastic Corp
124 West Avenue
Tallmadge, OH  44278


Commerce Energy Inc
PO Box 742526
Cincinnati, OH  45274-2526


Commercial Door Company Inc
1374 E Ninth Street
Pomona, CA  91766


Commercial Door Metal Systems Inc
14610 Central Avenue
Chino, CA  91710

Commissioner Of The Revenue
Sharon M Mcdonald
PO Box 2260
Norfolk, VA  23501-2260


Commonwealth Home Fashions
31 Station Road
PO Box 339
Willsboro, NY  12996


Commonwealth Soap And
Toiletries Inc
537 Quequechan Street
Fall River, MA  02721


Communities In Schools Of The San
Fernando Valley Inc
201 S Figueroa St Suite 300
Los Angeles, CA  90012


Community Development Commission
Enterprise Zone
2 Coral Circle
Monterey Park, CA  91755-7432


Community Lock & Safe Service
18500 1/4 Yorba Linda Blvd
Yorba Linda, CA  92886


Community Television Of North
Carolina LLC
DBA Fox 8 Wghp 2005 Francis St
High Point, NC  27263

Commvault Systems Inc
2 Crescent Place
Oceanport, NJ  7757


Compliance Advocates Inc
680 Lichfield Road
Winstonsalem, NC  27104


Compliance Poster Co
PO Box 607
Monrovia, CA  91017


Compliance Signs Inc DBA Special
Signs And Symbols And Compliance
Signscom
Chadwick, IL  61014


Comporium Communications
332 East Main Street
Rock Hill, SC  29730


Comptivity Inc DBA Company Nurse
Llc 8140 N Hayden Road
H110
Scottsdale, AZ  85258


Comptroller Of Maryland
Revenue Administration Division
Annapolis, MD  21411-0001


Comptroller Of Maryland
Revenue Administration Division
PO Box 17405
Baltimore, MD  21297-1405

Comwest Construction
139 Pineview
Irvine, CA  92620


Conair Corporation & Subsidiaries
150 Milford Road
East Windsor, NJ  08520


Concepcion Silva
3170 Imperial Hwy
#e
Lynwood, CA  90262


Concord Enterprises Inc
2957 East 46th Street
Vernon, CA  90058


Concord False Alarm Reduction
Program (farp)
PO Box 6565219
Charlotte, NC  28265-5219


Concur Technologies Inc
18400 Ne Union Hill Road
Redmond, WA  98052


Conde'nast Publications
DBA Advance Magazine Publishers
PO Box 5350
New York, NY  10087-5350


Conference Group
254 Chapman Road
Topkis Bldg Suite 200
Newark, DE  19702

Conker Trading Corporation
5280 Nw 167th Street
Miami, FL  33014


Connecticut General Life Insurance
Company
900 Cottage Grove Road
Hartford, CT  6152


Connecticut General Life Insurance
DBA Cigna Healthcare
Voluntary Limitedbenefit Plans
Phoenix, AZ  85021-2866


Connelius Stamps
14445 Wallsiville Road
Apt 1405
Houston, TX  77049


Conner Burton
1502 West Fremont Road
Phoenix, AZ  85041


Connie Ambriz
12713 Kornblum Ave #7
Hawthorne, CA  90250


Connie C Denhoff
8513 Puritan Street
Downey, CA  90242


Connie Denhoff
8513 Puritan St
Downey, CA  90242

Connie Hoffman
3424 Bryan
Groves, TX  77619


Connie Lee
7016 Angora Street
Chino, CA  91710


Connie Martinez
1029 Silver Spur Lane
Fort Worth, TX  76179


Connie Moses
1029 Silver Spur Lane
Ft Worth, TX  76179


Connie Murillo De Ruiz
4423 E Simpson Ave
Fresno, CA  93703


Connie R Moses
1029 Silver Spur Lane
Fort Worth, TX  76179


Connie Tun
1001 W St Marys Rd
Apt 921
Tucson, AZ  85745


Connie Yellowrobe
190 Castlewood Ave
Lathrop, CA  95330

Conroy Simberg Ganon Krevans
Abel Lurvey Morrow & Schefer Pa
3440 Hollywood Boulevard
Hollywood, FL  33021


Conseco Life Insurance Co
PO Box 19439
Springfield, IL  62794-9439


Conserv Industries Inc
PO Box 650490
Sterling, VA  20165


Consol Partners LLC
1409a 3rd Street
Santa Monica, CA  90401


Consolidated Communications
PO Box 660034
Dallas, TX  75266-0034


Consolidated Disposal Service
PO Box 2099
Los Nietos, CA  90610-2099


Consolidated Disposal Srvs#902
PO Box 78829
Phoenix, AZ  85062-8859


Consolidated Freightways
PO Box 100021
Pasadena, CA  91189-0021

Consolidated Plastics Company Inc
4700 Prosper Drive
Stow, OH  44224


Consolidated Waste Services
61 Azalea Drive
Weaverville, NC  28787


Constable
First City Court New Orleans
Rm 208 Civil Courts Bldg
New Orleans, LA  70112


Constellation Newenergy Inc
550 West Washington Street
Suite 300
Chicago, IL  60661


Constellation Newenergy Inc
PO Box 840159
Dallas, TX  75284-0159


Constellation
PO Box 4911
Houston, TX  77210-4911


Constitution State Services LLC
c/o Bank Of America
7529 Collections Center Drive
Chicago, IL  60693


Construction & Development
Services Plus LLC
291 Moonraker Drive
Slidell, LA  70458

Construction Administration Inc
333 Freeport Street
Houston, TX  77015


Construction Advantage Inc
1000 Skokie Blvd
Suite Ll 35
Wilmette, IL  60091


Consuelo L Delgado
2530 48th Ave
Sacramento, CA  95822


Consumers Energy
Accounts Receivable
Lansing, MI  48937-0001


Consumers Utilities Service Corp
15 Maple Street
PO Box 411
Norwood, NJ  07648-0411


Contact Inc
10433 Pullengreen Drive
Charlotte, NC  28277-2408


Container Express Inc
2100 N Tyron Street
Charlotte, NC  28206


Contemporary Inc
DBA The Cawley Company
1544 N 8th Street PO Box 2110
Manitowoc, WI  54221-2110

Contessa Hall
6934 Sunset Village
San Antonio, TX  78249


Contessa Harris
5805 Feldwood Road
College Park, GA  30349


Continental American Insurance Co
PO Box 427
Columbia, SC  29202


Continental Painting Inc
20142 State Road
Cerritos, CA  90703


Contour Products
16016 Authur Street
Cerritos, CA  90703


Contra Costa County
Department Of Agriculture
Weights And Measures
Concord, CA  94520


Contra Costa County
Finance Building Ste 100
625 Court St
Martinez, CA  94553


Contra Costa County
Tax Collector
PO Box 7002
San Francisco, CA  94120-7002

Contra Costa Newspapers Inc
2640 Shadelands Drive
Walnut, CA  94596


Contract Datascan Inc
2210 Hutton
Suite 100
Carrollton, TX  75006


Convenient Care LLC
DBA Total Occupational Medicine
3333 Drusilla Lane Suite B
Baton Rouge, LA  70809


Convercent Inc
929 Broadway
Denver, CO  80203


Converting Inc
255 Spring Street
Clintonville, WI  54929


Conveyor Installation Inc
2630 Kaneville Court
Geneva, IL  60134


Cook County Collector
Cook County Department Of Revenue
Enviromental Control
Chicago, IL  60664-1547


Cook County
Cook County Treasurer's Office
118 North Clark Street Room 112
Chicago, IL  60602

Cook Pro Inc
789 E Cedar Street
Ontario, CA  91761


Cooke Communications North Carolina
Llc DBA The Daily Reflector
PO Box 1967
Greenville, NC  27835-1967


Cooke Family LLC Cooke Communicati
Ions North Carolina LLC
DBA The Daily Reflector
Greenville, NC  27835-1967


Cook's Pest Control
PO Box 59214
Birmingham, AL  35259


Cool Gear International LLC
10 Cordage Park Circle
Suite 212
Plymouth, MA  02360


Cooley LLP
101 California Street
5th Floor
San Francisco, CA  94111-5800


Cooper And Mora A Professional
Corporation
18 Crow Canyon Court Suite 145
San Ramon, CA  94583

Copesan Services Inc DBA Holder's
Pest Control
10530 Rockley Road
Houston, TX  77099


Copperfield Center Partnership
204c West Woodlawn Road
Charlotte, NC  28217


Copperfield Center Partnership
Bv Belk Enterprises
204c West Woodlawn Rd
Charlotte, NC  28217


Copyscout
DBA Peoplescout
860 W Evergreen
Chicago, IL  60622


Cora Baker
795 Cascade Knolls Dr Sw
Atlanta, GA  30331


Cora Ingco
1915 E Palomar Street
#8
Chula Vista, CA  91913


Cora Mcbride
6545 North 17th Avenue 13
Phoenix, AZ  85015


Cora St Clair
22 Rosegaye Avenue Sw
Concord, NC  28025

Coral R Davis
5301 Windy Meadow Dr
Arlington, TX  76017


Coralee Grant
8386 Highland Ridge Court
North Charleston, SC  29420


Coralee Grant
8386 Highland Ridge Ct
North Charleston, SC  29420


Corazon Ingco
2416 Calle Chanate
San Diego, CA  92139


Corbin Fobbs
5434 Akron Street
Philadelphia, PA  19124


Corbin Mccleary
3649 Barron Cut Off Rd
College Station, TX  77845


Corbo Electric Co Inc
1430 N Flores
San Antonio, TX  78212


Cord Crafts Inc
40 Harry Shupe Boulevard
Wharton, NJ  07885

Corey Perkins
3700 Mantle Lane
Virginia Beach, VA  23452


Corey White
1910 Gable Cove Ct
Richmond, TX  77469


Corie Mcinnis
415 Chunns Cove Rd Apt 300g
Asheville, NC  28805


Corieanna N Shellings
1182 E Street
#405
Hayward, CA  94541


Corina Bustillos
6333 Symphony Lane
Dallas, TX  75227


Corina Chairez
157 Ennis St
El Paso, TX  79928


Corina Mendez
4663 E Clinton Ave
Fresno, CA  93703


Corina Salas
12480 Mabury Rd
#a
San Jose, CA  95133

Corinne Geltner
1525 Lady Bryan Lane
Las Vegas, NV  89110


Corita Palmer
7841 S Eberhart Cook
Chicago, IL  60619


Cornelia Caison
6611 Haverford Ave
Philadelphia, PA  19151


Cornelia English Harris
235 Woodstream Drive
Newnan, GA  30265


Cornelius Cormier
2149 10th Street
Lake Charles, LA  70601


Cornerstone Home Fashion Inc
15 Delancy
Irvine, CA  92612


Corneshia Glass
1531 Mims St Sw
Atlanta, GA  30310


Corona Curtain Drop Ship
401 Neponset Street
Suite #6
Canton, MA  02021

Corona Curtain
155 Brookside Avenue
W Warwick, RI  02893


Corona Curtain
155 Brookside Avenue
West Warwick, RI  02893


Corona Hills Marketplace LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Corona Hills Marketplace LP
c/o Kimco Development
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Corporacion Del Fondo Del Seguro
Del Estado
PO Box 42006 Minillas Station
San Juan, PR  00940-2006


Corporate Audit Partners LLC
30900 Rancho Viejo Road
Suite 245
San Juan Capistrano, CA  92675


Corporate Executive Board
1919 North Lynn Street
Arlington, VA  22209


Corporate Safe Specialists
14800 Mc Kinley Avenue
Posen, IL  60469-1525

Corporate Services Consultants LLC
2692 Lower Rinehart Road
Dandridge, TN  37725


Corporation Service Company
As Representative
PO Box 2576
Springfield, IL  62708


Cortez Smith
4918 W Quincy
Chicago, IL  60644


Cory Hanfield
4029 Egypt Rd
Snellville, GA  30039


Cosette Manes
12900 Sw 196 St
Miami, FL  33177


Costco
PO Box 34535
Seattle, WA  98124-1535


Cotique Jones
11305 S Aberdeen
Chicago, IL  60643


Coty Haynes
518 S East Street
Anaheim, CA  92805

Countre Club Centre LLC
8615 Eldercreek Road
Suite 200
Sacramento, CA  95828


Country Clear Inc
389 Old Sandy Run Road
Gaston, SC  29053


Country Club Centre Group LLC
2445 Fifth Avenue
Suite 210
San Diego, CA  92101


Country Club Centre Group LLC
c/o Tourmaline Capital
2445 Fifth Avenue Suite 210
San Diego, CA  92101


Country Fair
9225 Chesapeake Drive
San Diego, CA  92123


Countwise LLC
1149 Sawgrass Corp Parkway
Sunrise, FL  33323


County Clerk Code Enforcement
Intergovernmental Services Division
111 Nw 1st Street
Miami, FL  33128-1981

County Of Alameda
Weights And Measures
333 Fifth Street
Oakland, CA  94607-4189


County Of Durham
200 E Main Street
Admin Complex 1st Floor
Durham, NC  27701


County Of Fairfax
Department Of Tax Administration
PO Box 10203
Fairfax, VA  22035-0203


County Of Fairfax
Dept Of Tax Administration
PO Box 10201
Fairfax, VA  22035-0201


County Of Henrico 14
PO Box 3369
Henrico, VA  23228-9769


County Of Henrico
Department Of Finance
Lockbox 4732
Richmond, VA  23285-4732


County Of Henrico
PO Box 90775
Henrico, VA  23273-0775

County Of Lexington Sc Treasurers
Office c/o Bb&t Processing Center
PO Box 580265
Charlotte, NC  28258-0265


County Of Los Angeles
Agric Commr/wts & Measures
PO Box 54949
Los Angeles, CA  90054-5409


County Of Montgomery
Tammy J Mcrae Tax Assessorcollector
Houston, TX  77210-4798


County Of Riverside
Division Of Weights & Measures
PO Box 1089
Riverside, CA  92502-1089


County Of Sacramento
Department Of Finance
700 H Street Room1710
Sacramento, CA  95814


County Of Sacramento
PO Box 508
Sacramento, CA  95812-0508


County Of San Diego
Agriculture Weights And Measures
9325 Hazard Way Suite 100
San Diego, CA  92123-1217

County Of Santa Barbara
Department Of Weights And Measures
263 Camino Del Remedio
Santa Barbara, CA  93110


County Of Santa Barbara
Treasurertax Collector
PO Box 579
Santa Barbara, CA  93102-0579


County Of Santa Clara
Agricultural/weights & Measures
1553 Berger Drive Building 1
San Jose, CA  95112-2795


County Of Sonoma
Weights & Measures Division
133 Aviation Blvd Suite 110
Santa Rosa, CA  95403


County Of Ventura
Department Of Weights & Measures
800 South Victoria L #1750
Ventura, CA  93009


Court Electrical Service Inc
1461 Sw 12th Avenue
Bay E Pompano Beach, FL  33069


Court Trustee
PO Box 513544
Los Angeles, CA  90051-1544

Courtesy Fire Extinguisher Service
12781 Western Avenue
Suite B
Garden Grove, CA  92841


Courtney Bowen
467 Alcott Street
Philadelphia, PA  19120


Courtney Brafford
3728 Hermalinda Dr
Denton, TX  76207


Courtney Conrad
5300 Augusta Rd
Apt 40
Greenville, SC  29605


Courtney Cunningham
3249 Hunt Wood Dr
Decatur, GA  30034


Courtney Davis
3721 Alson Rd
Fayetteville, NC  28314


Courtney Gilyard
10522 Beechnut St
Apt 3221
Houston, TX  77072


Courtney Henry
4400 South Ml King
Junior Parkway
Beaumont, TX  77710

Courtney Mcallister
6156 South Loop East
107
Houston, TX  77087


Courtney N Session
4017 Dakota Trl
Lake Worth, TX  76135


Courtney Phillips
1808 Delaware Street
Beaumont, TX  77703


Courtney R Phillips
1808 Delaware St
Beaumont, TX  77703


Courtney Robinson
11220 West Rd
Apt 1123
Houston, TX  77065


Courtney Sarna
206 Outrigger Drive
Vallejo, CA  94591


Courtney Smith
142 Pinecreek Ct Ext
Greenville, SC  29605


Courtney Stafford
805 Humboldt St
Vallejo, CA  94591

Coventry Ii Ddr Phoenix Spectrum
8401 Chagrin Road
Suite 1
Chagrin Falls, OH  44023


Coventry Ii Ddr PHX SpectrumSpe LLC
co Coventry Real Estate Advisors
8401 Chagrin Rd Ste 1
Chagrin Falls, OH  44023


Coventry Ii Phoenix Spe Merch
Dept 998120000525
PO Box 931092
Cleveland, OH  44193


Coverall North America Inc
DBA Coverall Of Chicago
5201 Congress Avenue
Boca Raton, FL  33487


Covington Asset Manager LP
30 S Wacker Drive
Suite 2750
Chicago, IL  60606


Covington Cameron Acquisition 134
LLC Covington Property Mgmt LLC
30 S Wacker Suite 2750
Chicago, IL  60606


Covington Cameron Acquisition LLC
30 S Wacker Drive
Suite 2750
Chicago, IL  60606

Cowell Contractors
20411 S W Birch Street
Suite 325
Newport Beach, CA  92660


Coweta County Tax Commissioner
Jthomas Ferrell
PO Box 195
Newnan, GA  30264-0195


Coweta County
37 Perry St
Newnan, GA  30263


Cox North Carolina Publicationsinc
DBA Saving Source Direct
1801 Anaconda Road
Tarboro, NC  27886


Cox Texas Newspapers LP
DBA Waco Tribuneherald
PO Box 2588
Waco, TX  76702-2588


Coyote Custom Homes Inc DBA
Coyote Custom Electric
1601 W Huckleberry Street
Pahrump, NV  89048


Coyote Fire LLC
8817 West Avenida Del Sol
Peoria, AZ  85383

Cp Deerfield LLC
Colonial Properties Services Inc
3980 Town Center Boulevard
Orlando, FL  32837-6103


Cpacinccom
4749 Wesley Drive
Anaheim, CA  92807


Cpg Finacce Ii LLC
% Chelsea Property Groupinc
103 Eisenhower Pkwy
Roseland, NJ  7068


Cph Engineers Inc
500 W Fulton Street
Sanford, FL  32771


Cr Fireline Inc
108 Center Avenue
Pacheco, CA  94553-5610


Cr&r Inc
PO Box 125
Stanton, CA  90680-0125


Craig Palm
22682 Revere Rd
Lake Forest, CA  92630


Craig Palm
22682 Revere Road
Lake Forest, CA  92630

Craig Realty Group Anthem LP
Outlets At Anthem
1500 Quail Street
Newport Beach, CA  92660


Crea/ppc Long Beach Town Ctr Po LLC
c/o Vestar Property Management
7575 Carson Boulevard
Long Beach, CA  90808


Crea/ppc Long Beach Towne Center
Po LLC
2425 E Camelback Road
Phoenix, AZ  85016


Creative Bath Products
250 Creative Drive
Central Islip, NY  11722


Creative Home Furnishings Inc
530 Park Lane
Webster, SD  57274


Creative Kids Far East Limited Di
Suite 3067
3f Chinachem Golden Plz
77 Mody Rd
Kowloon  China


Creative Linens Inc
345 Paseo Sonrisa
Walnut, CA  91789

Crenshaw Imperial Associates LLC
PO Box 807
c/o Coreland Companies
Tustin, CA  92781-0807


Crescent Commons
812 Crescent Commons Way
Fayetteville, NC  28314


Crescent Staffing Inc
DBA Crescent Solutions
17871 Mitchell Avenue Suite 100
Irvine, CA  92614


Cresencio Lara Jr
10107 Bob White
Needville, TX  77461


Crest Home Design
1407 Broadway
Suite 2702
New York, NY  10018


Criselda Hernandez Hernandez
1014 Caliente Way
Oxnard, CA  93036


Crisol Mijares
750 E 52nd Pl
Los Angeles, CA  90011


Crista Carbonetto
2580 Collin Pkwy
#2708
Mckinney, TX  75070

Crista D Carson
5108 Promised Land Dr
Mckinney, TX  75071


Cristal Anguiano
919 Alexandria Pl
Lake Worth, FL  33463


Cristal Parra
9414 Sideview Dr
Downey, CA  90240


Cristian G Vargas
975 Hostos Ave Carr#2 420
Mayaguez, PR  00680


Cristina A Navel Garcia
2800 Hill St
Huntington Park, CA  90255


Cristina Arenas
5410 W 83pl
Burbank, IL  60459


Cristina Baca
141 El Campo Dr
San Jose, CA  95127


Cristina Bailon
1220 Calle Jules
Apt 2
Vista, CA  92084

Cristina Garcia
42079 Paseo Brillante
Temcula, CA  92591


Cristina Gonzalez
3517 West Blvd
Los Angeles, CA  90016


Cristina Jemmott
4618 N Jupiter Rd Apt 528
Garland, TX  75044


Cristina Orozco
1906 W 3rd St
Santa Ana, CA  92703


Cristina Sato
2550 Cumberland Blvd
Apt 920
Smyrna, GA  30080


Cristina Soliz
19100 Glenwest Dr
Friendswood, TX  77546


Cristyne E Chavez
548 Garin Ave
#111
Hayward, CA  94544


Croft Law Firm LLC
Attorney At Law
28 North Main Street
Sumter, SC  29150

Croscill Home LLC Di
1500 Ncarolina Street
Goldsboro, NC  27530


Croscill Home LLC
1500 North Carolina Street
Goldsboro, NC  27530


Croscill Inc
DBA Croscill Home 261 Fifth Avenue
New York, NY  10016


Croscill Inc
DBA Croscill Home
261 Fifth Avenue
New York, NY  10016


Cross Creek Plaza Inc
238 N Mcpherson Church Road
Fayetteville, NC  28303


Cross Creek Plaza Inc
238 North Mcpherson Church Road
Fayetteville, NC  28203


Crossing Shopping Center LP
1401 Quail Street Suite 105
Newport Beach, CA  92660


Crossings Shopping Center LP
1401 Quail St
Suite 105
Newport Beach, CA  92660

Crossroads Mall Partners Ltd
730 North Post Oak Road
Suite 330
Houston, TX  77024


Crossroads Mall Partners Ltd
c/o Wonderland Of The Americas
4522 Frederiskdburg Road #124
San Antonio, TX  78201


Crowley Caribbean Logistics, LLC
Attn:  T.J. Quirk, GM, Nth Bus. Dev
Rd 165, Km 2.4, Edil. 13
Guaynabo, PR  00970


Crowley Liner Services
9487 Regency Square Blvd North
Jacksonville, FL  32225


Crowley
Attn:  Tom Sheridan
9487 Regency Square Blvd. N.
Jacksonville, FL  32225


Crown Commercial Real Estate
And Development
903 S Butternut Circle
Frankfort, IL  60423


Crown Crafts Infant Products Inc
711 West Walnut Street
Compton, CA  90220

Crown Packaging Corp
17854 Chesterfield Airport Road
Chesterfield, MO  63005

Crs Building Automation Systemsinc
704 Morris Street
Charlotte, NC  28202

Crst International
PO Box 71573
Chicago, IL  60694-1573

Cruz Aguilar
214 S Eagle Pass St
Alton, TX  78573

Cruz Aguilar
2515 E Expressway
Mission, TX  78572

Cruz Ibarra
7205 San Joaquin Street
Pharr, TX  78577

Cruz Rolon Gonzalez
PO Box 1430
Catano, PR  00963

Crystal A Bowser
8120 Sw 22nd St
Apt B314
North Lauderdale, FL  33068

Crystal A Ortega
1513 Indian Trl
Apt A
Harker Heights, TX  76548


Crystal A Rodriguez
1111 Vista Valet
#1410
San Antonio, TX  78216


Crystal Alvarado
1410 E 124th St
Los Angeles, CA  90059


Crystal Bratcher
203 Pearl Dr
Greenville, NC  27834


Crystal Brown
10501 Harry Street
Clinton, MD  27035


Crystal Corral
1440 N 1st Ave
# 2w
Melrose Park, IL  60160


Crystal Creations 2000
301 16th St
Jersey City, NJ  07310


Crystal Ferguson
619 North Laburnum Ave Apt#2
Richmond, VA  23223

Crystal Financial LLC
Two International Place
17th Floor
Boston, MA  2110


Crystal Flores
142 Roslyn Ave
San Antonio, TX  78204


Crystal Hernandez
7696 Alameda
Apt 62
El Paso, TX  79915


Crystal Hollins
118b Winterberry Ln
Columbia, SC  29223


Crystal Hurtado
2514 N Estrella
Apt #e
Tucson, AZ  85705


Crystal Irbyhaney
418 Wanewood Lane
Elgin, SC  29045


Crystal J Lopez
15657 Los Altos Drive
Hacienda Heights, CA  91745


Crystal Jackson
3900 East North Street
Apt H121
Greenville, SC  29615

Crystal Jackson
6203 Marinette Dr #312a
Houston, TX  77036


Crystal L Evans
4515 Bulova St
Torrance, CA  90503


Crystal L Walker
2368 Sapphire Ct
Ellenwood, GA  30294


Crystal Laney
39757 Barbados Dr
Murrieta, CA  92563


Crystal Lovell
1601 Fern Forest Drive
Gastonia, NC  28054


Crystal M Verdugo
45903 Deglet Noor St
#a
Indio, CA  92201


Crystal Marrero Pizarro
Cond Veredas Del Rio
Carolina, PR  00987


Crystal Mountain Spring Water
575 Display Way
Sacramento, CA  95838-3363

Crystal Mullins
928 Gross Rd Apt1233
Mesquite, TX  75149


Crystal Perez
131 Murray Ct
Spartanburg, SC  29307


Crystal S Lombard
93 New England Ct
Gretna, LA  70053


Crystal Schulte
458 Pink Dill Mill Road
Greer, SC  29651


Crystal Solis
2529 Nordell Ave
Castro Valley, CA  94546


Crystal Springs
PO Box 660579
Dallas, TX  75266-0579


Crystal Thao
834 V Street
Merced, CA  95341


Crystal Walker
418 Concepts 21 Drive
Lithonia, GA  30058

Csi Leasing Inc
9990 Old Olive Street Road
Saint Louis, MO  63141


Csmc Emergency Dept
DBA Cedars Sinai Medical Center
PO Box 51258
Los Angeles, CA  90051-5558


Ct Communications Inc
PO Box 70526
Charlotte, NC  28272-0526


Ct Corporation System
818 West Seventh Street
Los Angeles, CA  90017


Ct Corporation System
DBA Corsearch
111 8th Avenue
New York, NY  10011


Ctw Santan North LLC
c/o Pacific Capital Management
1400 Rocky Ridge Drive Suite 150
Roseville, CA  95661


Ctwsantan North LLC
c/o Pacific Capital Management
1400 Rocky Ridge Drive Ste 150
Roseville, CA  95661


Cucamonga Valley Water District
10440 Ashford Street
Rancho Cucamonga, CA  91730

Culver City Treasurer
PO Box 507
Culver City, CA  90232-0507


Cumberland County Tax Collector
PO Box 1070
Charlotte, NC  28201-1070


Cumberland County
County Courthouse
117 Dick Street Room 530
Fayetteville, NC  28301


Cummings & Whitespunner Inc
PO Box 16227
Mobile, AL  36616-0227


Current Inc
5420 Windmill Road
Imperial, MO  63052


Curtis A Quilman
1830 Wolfridge Rd
Whistler, AL  36612


Curtis Chestnut
8642 S 17th Way
Phoenix, AZ  85042


Curtron Curtains Inc
PO Box 651244
Charlotte, NC  28265-1244

Cusip
PO Box 19140
#a
Newark, NJ  07195-0140


Custom Benefit Programs Inc
DBA Univers Workplace Solutions
897 12th Street
Hammonton, NJ  8037


Custom Comfort
1701 E Edinger Ave
#e14
Santa Ana, CA  92705


Custom Designs
File # 53017
Los Angeles, CA  90074-3017


Cw And Associates DBA Dataflow
Services
15851 Dallas Parkway Suite 900
Addison, TX  75001


Cyberbasket Inc
DBA You Lucky Dog
100 W 35th Street #n
National City, CA  91950


Cybershift Inc
600 Parsippany Road
2nd Floor
Parsippany, NJ  7054

Cydnie Johnson
15550 Kingfield
#217
Houston, TX  77084


Cyndal M Aguilar
9920 Bartee Ave
Arleta, CA  91331


Cynelle F Barraza
4835 Fieldbrook Ln
Cypress, CA  90630


Cynthia A Baca
10333 Atlantic Ave
Apt F
South Gate, CA  90280


Cynthia A Brackeen
2332 Oakmont Drive
Bedford, TX  76022


Cynthia A Lupello
41702 Grand View Drive
Murrieta, CA  92562


Cynthia Alcantara Anguiano
2155 Bock St
Santa Rosa, CA  95403


Cynthia Avila
13352 Cabana Way
Victorville, CA  92392

Cynthia Brackeen
812 Natchez
Bedford, TX  76022

Cynthia Cadena
908 1/2 Ellena Rd
Houston, TX  77076

Cynthia D Rivera
16625 Valeport Ave
Lancaster, CA  93591

Cynthia Delgado
414 W Academy St
San Antonio, TX  78226

Cynthia Diaz
830 S Dobson Road
Unit 24
Mesa, AZ  85202

Cynthia E Pleitez
4852 Olive Street
Montclair, CA  91763

Cynthia Escobedo
14942 Cullen St
Whittier, CA  90603

Cynthia Esparza
2005 Rosewood Ave #191101
Austin, TX  78702-2251

Cynthia Franco
3728 Appaloosa St
Edinburg, TX  78542


Cynthia Gladstone
1614 Malcolm Avenue
Los Angeles, CA  90024


Cynthia Hutchinson
7400 Hunt Club Rd Apt 304
Columbia, SC  29223


Cynthia J Perez
9988 Windmill Lakes Bl #314
Houston, TX  77075


Cynthia Jimenez
510 S 26th Ave
Hollywood, FL  33020


Cynthia L Rolon Coreano
C/ Napoles Dt 16 Sta Juanita
Bayamon, PR  00956


Cynthia L Simpson
2725 Daniel Park Run
Dacula, GA  30019


Cynthia M Espinoza
4782 E Madison Ave
Fresno, CA  93702

Cynthia Maldonado
12135 Banner Hill
El Paso, TX  79936


Cynthia Marroquin
7617 Tujunga Ave
North Hollywood, CA  91605


Cynthia Menendez Moreno
14302 Sw 30 Street
Miami, FL  33175


Cynthia Pineda
6302 Alameda Ave
Apt 8
El Paso, TX  79905


Cynthia Pino
4065 W Mercer Lane
Phoenix, AZ  85029


Cynthia Quintana
1202 N 19th Ave
Melrose Park, IL  60160


Cynthia Rangel
114 Dacus St
San Antonio, TX  78211


Cynthia Recio
DBA Cynthia's Cleaning Services
7253 Silverwood Drive
Corona, CA  92880

Cynthia Riveria
2249 Hill Top
Kileen, TX  76549


Cynthia Robinson
4464 Bircher Apt B
Stlouis, MO  63115


Cynthia Soto
2620 1/2 E 7th Ave
Apt#2
Hialeah, FL  33013


Cynthia Stone
147 E 18th St
#14
Costa Mesa, CA  92627


Cynthia Viera Cano
3563 Platt Ave Apt#d
Lynwood, CA  90262


Cynthia Washington
3479 Point Field Road
Johns Island, SC  29455


Cynthia Washington
3479 Pointfield Road
Johns Island, SC  29455


Cypress Acquisition Partners
Retail Fund LP
DBA Capref Tannehill LLC
Dallas, TX  75225

Cypress Fairbanks Isd
Tax Assessor Collector
PO Box 203908
Houston, TX  77216-3908


Cyrena S Lee
3552 N Duke Ave
Spc 66
Fresno, CA  93727


Cyrissa Weber
6305 4th Street Apt 12i
Marrero, LA  70072


Cystic Fibrosis Foundation
6931 Arlington Road
Suite 200
Bethesda, MD  20814


Dachundralyn Palmer
150 Dominion Park Dr
#824
Houston, TX  77090


Dad & Son's Window Cleaning
PO Box 2222
Palm Springs, CA  92263


Daesha Becton
5923 Lucille Avenue
St Louis, MO  63136

Dafnee D Rosales
16440 Arrow Blvd
28
Fontana, CA  92335


Dafnee Rosales
16440 Arrow Boulevard
Apt 28
Fontana, CA  92335


Daggenhurst & Zakari Apc
225 S Lake Avenue
Suite 300
Pasadena, CA  91101


Dagmary Lizama Morales
1422 Nw 113 Terr
Miami, FL  33167


Daidrielle Cravin
7676 Westmoreland Rd #1203
Dallas, TX  75237


Daily Breeze
PO Box 2982
Torrance, CA  90509-2982


Dainy L Montes De Oca Vazquez
13280 Sw 205 Ln
Miami, FL  33177


Dairel Pratt Plumbing
8110 Redlands Street
#106
Playa Del Rey, CA  90293

Dairyona Cain
2365 Bigwood Trl
College Park, GA  30349


Daisy Brooks
2533 Friar Lane
Augusta, GA  30906


Daisy Calderon
8113 Cerritos Ave Apt 54
Stanton, CA  90680


Daisy Guerra
2914 Humberto Garza Jr St
Mission, TX  78572


Daisy Hernandez
2300 S Lewis Street
Sp #100
Anaheim, CA  92802


Daisy I Morales
2067 West 54th Street
Los Angeles, CA  90062


Daisy Marin Cortez
1044 Ee 41st Street
Los Angeles, CA  90011


Daisy Martinez
4318 S Walton Ave
Los Angeles, CA  90037

Daisy Rodriguez
1717 E 67th Street
Los Angeles, CA  90001


Daisy Velez
3780 Copperfield Dr
Apt 1218
Bryan, TX  77802


Daisy Y Alvarez
10864 Sharp Ave
Mission Hills, CA  91345


Dajionna Robertson
2119 Bellevue
Apt K
St Louis, MO  63143


Da'juana Clemons
915 Hickory St
St Louis, MO  63104


Dakota Robinson
1403 N Logan St Apt 66
Texas City, TX  77590


Dalcia Garcia
11710 Algonquin Dr Apt#370
Houston, TX  77089


Dale S Miller A Professional Corp
c/o Doris C Lawrence
10880 Wilshire Blvd Suite 1700
Los Angeles, CA  90024

Dalia Almanza
19915 Roscoe Blvd
Apt #22
Winnetka, CA  91306


Dalia Flores
1408 East Ray Circle
Mission, TX  78572


Dallas County
509 Main St
303 Records Building
Dallas, TX  75202


Dallas Morning News
PO Box 660040
Dallas, TX  75266-0040


Dalvin Burns
5838 Sugarberry
San Antonio, TX  78253


Damal A Smith
PO Box 8674
Fort Lauderdale, FL  33310


Damaris Moreno Montalvo
6411 N Armenia Ave
#201
Tampa, FL  33604


Damaris Munoz
6440 Garfield St
Hollywood, FL  33024

Damaris Ramos Delgado
C/1 A26 Urb Quintas De Countr
Carolina Pr, PR  00982


Damaris Torres
2942 N Nagle Ave
Chicago, IL  60634


Damian Estrella
11401 Lake Tana Dr
El Paso, TX  79936


Damien A Garcia
14220 Russell St
Whittier, CA  90605


Damiya Perkins
6700 S Oglesby Apt 601
Chicago, IL  60649


Damon Tavangar
3972 Barranca Parkway
J127
Irvine, CA  92606


Damon Tavangar
415 Robinson Drive
Tustin, CA  92782


Dan Poelstra
12852 Bailey Street
Garden Grove, CA  92845

Dan River Inc
2291 Memorial Drive
Danville, VA  24541


Dan Trujillo
3439 45th St
San Diego, CA  92105


Dana Barlagne
3625 F M 896
Leonard, TX  75452


Dana Cunningham
431 Delphine Street
Philadelphia, PA  19120


Dana Generette
1827 Rock Glen Drive
303
Rock Hill, SC  29732


Dana Norman
108 Vaucluse Dr
Apt C
Lafayette, LA  70507


Dana Rucker
4185 Nforestiere
Fresno, CA  93722


Dana Strauder
9000 Vantage Point Dr
1436
Dallas, TX  75243

Daneisha T Bernard
3165 Nw 39th Court
Fortlauderdale, FL  33309


Daneris Rivera Vazquez
Plaza Rio Hondo #69
Comerio Ave Int De Diego Expr
Bayamon, PR  00961


Danetta S Martin
12914 Doty Ave
Apt # 15
Hawthrone, CA  90250


Dangelo Hepburn
4411 Watson Ridge Dr
Stone Mountain, GA  30083


Daniel Abebe
11 Parkway Rd Apt 201
Greenbelt, MD  20770


Daniel Bollman
4758 North 20th Ave
Phoenix, AZ  85015


Daniel Bollman
706 Patricia Drive
San Antonio, TX  78216


Daniel Candela
20 Tranquilo Lne
Las Cruces, NM  88006

Daniel Castillo
3105 N 6 1/2 W
Weslaco, TX  78596


Daniel Felsenthal
3322 Kenilworth Dr
Los Alamitos, CA  90720


Daniel Felsenthal
3322 Kenilworth Drive
Los Alamitos, CA  90720


Daniel Godinez
11700 Garvey Ave
El Monte, CA  91732


Daniel Gonzalez
1865 W Greenleaf Ave
Apt E
Anaheim, CA  92801


Daniel Gonzalez
311 West Wright
Pharr, TX  78577


Daniel Gutierrez
DBA Gutierrez Maintenance
PO Box 3154
Fullerton, CA  92834-3154


Daniel Kavalsky
24145 Mariano Street
Woodland Hills, CA  91367-5743

Daniel Mangual
Urb Paseo Del Parque
Juana Diaz, PR  00795


Daniel Martinez
912 San Diego St
Oceanside, CA  92058


Daniel Mercado Matias
Resluis Del Cechevarria
Gurabo, PR  00778


Daniel Nogueda
1368 Dubert Ln
Apt 3
Sanjose, CA  95122


Daniel Rainey
8318 Victory St
Rowlett, TX  75089


Daniel Rainey
8318 Victory Street
Rowlett, TX  75089


Daniel Robinson
24166 Palmek Circle
Lake Forest, CA  92630


Daniel Romo
7333 W Thomas Rd
#52
Phoenix, AZ  85033

Daniel S Hillsman
3803 Snyott Rd
#1105
Houston, TX  77082


Daniel Skelly
8335 Flight Ave
Los Angeles, CA  90045


Daniel Skelly
8335 Flight Avenue
Los Angeles, CA  90045


Daniela Beltran
1163 Alabama Street Apta
San Francisco, CA  94110


Daniela E Montoya
1826 El Paso St
Grand Prairie, TX  75051


Daniela Flores Nunez
15149 Poplar Avenue
Hacienda Heights, CA  91745


Daniela Martinengo
6227 Shadowtree Ln
Lake Worth, FL  33463


Daniela Morales
126 W Midway Manor
Anaheim, CA  92805

Daniela Morales
3008 Stoneybrook Ave
Gastonia, NC  28054


Daniela Torres
1504 Silverstone Pl
San Jose, CA  95122


Daniela Valle
4200 E Fletcher Ave
Apt 245
Tampa, FL  33613


Daniella Rollen
1750 Essie Mcintyre Blvd
Augusta, GA  30904


Danielle A Campbell
3829 Cherrybrook Road
Randallstown, MD  21133


Danielle Brown
729 Walnut Ave
3
Inglewood, CA  90301


Danielle C Mills
2941 W Lowell Ave
Apt 29
Tracy, CA  95377


Danielle Collins
534 Hagins Street
Rock Hill, SC  29730

Danielle D Edwards
3706 W Branting Lane
Milwaukee, WI  53215


Danielle Dailey
1083 Leigh Court
Mobile, AL  36617


Danielle Davis
1063 Purcell
St Louis, MO  63130


Danielle Dickerson
105 Concord Street
Greensboro, NC  27406


Danielle Dickerson
607 W Vandalia Rd
Greensboro, NC  27406


Danielle Dickson
511 Bronco Trail
Oak Point, TX  75068


Danielle Drayton
1445 Hampton View Ct
Marietta, GA  30008


Danielle Fiechter
4132 Arborea
Santa Maria, CA  93455

Danielle Hendon
2117 W 54th St
#303
Los Angeles, CA  90062


Danielle K Kersten
PO Box 1244
Springtown, TX  76082


Danielle Lindo
4241 Nw 36th Terrace
Lauderdale Lakes, FL  33309


Danielle M Vega
3303 S Archibald Ave #184
Ontario, CA  91761


Danielle Mcclendon
3506 Poplar Pointe Dr Apt 35
College Park, GA  30349


Danielle Nelson
123 Gloria Lane
Moncks Corner, SC  29461


Danielle P Davis
7711 Patterson Lane
Pennsauken, NJ  08109


Danielle Parra Chagolla
828 S Sierra Vista Ave
# A
Alhambra, CA  91801

Danielle Rohrer
3206 Classic Drive
Snellville, GA  30078


Danielle Ruiz
5901 Savenida Barranca Seca
Tucson, AZ  85706


Danielle Seabrook
225 Chalfont Lane
Columbia, SC  29229


Danielle Stevens
7240 Branch St
Hollywood, FL  33024


Danielle Tamez
9503 Autumn Oaks
San Antonio, TX  78245


Danielle Taylor
4701 Rhodes Dr
New Orleans, LA  70126


Danielle Wilson
2227 Fairbourne Dr
Pittsburg, CA  94565


Danika Industries Ltd
Fritz Companies
1000 Port Carteret Drive
Carteret, NJ  07008

Danika Rodriguez
1120 W Shorb St
Apt #4
Alhambra, CA  91803


Daniqua Benoit
309 Brockton Dr
Carencro, LA  70520


Danita Smith
3984 Orchard Knoll Dr
Greensboro, NC  27405


D'ann E Hernandez
629 N Argonaut St
Stockton, CA  95203


Danna Avina Ramirez
951 E 106th St
Los Angeles, CA  90002


Dannielle Barnett
2403 Kienlen
Saint Louis, MO  63121


Danny Hinton
5965 Palmetto Street
Philadelphia, PA  19120


Danny J Moriel
212 E Markland Dr
Monterey Park, CA  91755

Danny M Richard Jr
6013 Vermillion Blvd
New Orleans, LA  70122


Dante M Matthews
1610 W Wingohocking Street
Philadelphia, PA  19140


Dante' W Hall
6030 St Regis Rd
Baltimore, MD  21206


Dantevious Knox
610 Peat St
Gastonia, NC  28054


Danyele Norwood
11004 Clearview Ave
Baton Rouge, LA  70811


Danyelle N Smith
2502 Prospect
Houston, TX  77004


Dao Nguyen
15312 Cascade Ln
Huntington Beach, CA  92647


Daphne Simon
1708 W Jefferson Street
Philadelphia, PA  19121

Daphne Utilities
PO Box 2550
Daphne, AL  36526


Daphne Wilson
7609 S Paulina
Chicago, IL  60620


Dapriea Hilt
4343 Parker Ave
Apt E
Bakersfield, CA  93309


Daquan Brown
447 Branchwood Drive
Winterville, NC  28590


Darah Gosnell
12 Mctindle Circle
Asheville, NC  28803


Daralyn Alexander
12655 Crossroads Park Dr
Apt 433
Houston, TX  77065


Darci Asberry
467 Berkshire Place
Fairburn, GA  30213


Daren Holloman
2909 Gulf To Bay Boulevard
Aptb204
Clearwater, FL  33759

Darian Diaz
10935 W Okeechobee Rd
#102
Hialeah Gardens, FL  33018


Darianne Becerra
3413 Speight Ave
Waco, TX  76711


Darias Baines
4514 Lawler Rd
Dallas, TX  75042


Darius Huggins
3001 W Cullerton
Chicago, IL  60623


Darius Young
4118 San Francisco
St Louis, MO  63115


Darlene E Moreno
650 Linden Ave
#3
Long Beach, CA  90802


Darlene Edwards
8149 S Troy
Chicago, IL  60652


Darlene Fonseca
1400 Maasengale Street
Pflugerville, TX  78660

Darlene Leon
225 East Lake Avenue Unit B
Watsonville, CA  95076


Darlene Leon
225 East Lake Avenue
Unit B
Watsonville, CA  95076


Darlene Morales
2516 Catalina Way
Irving, TX  75060


Darlenis Palomino
551 Sw 71st Pl
Miami, FL  33144


Darlin M Virguez Ereu
7111 Brous Avenue
Philadelphia, PA  19149


D'arrel Blair
5923 Southwind St
Houston, TX  77033


Darren Burgess
3613 Flora Drive
Winterville, NC  28590


Darren E Johnson
7028 Vernon Ave
St Louis, MO  63130

Darren Roseboro
818 2nd Street Place Ne
Hickory, NC  28601


Darren V Carr
PO Box 15612
Irvine, CA  92623


Darrinique A Reaves
3631 6th Street Se
Apt 8
Washington, DC  20032


Darryl Brooks
625 14th Avenue North
Texas City, TX  77590


Darryl Charles
3422 W 82st
Chicago, IL  60652


Darryl D Owens
4906 Sunbeam
Houston, TX  77033


Dasha Goss
2135 Godby Road Building 27
Apt 275
College Park, GA  30349


Dashawn Mcphail
9200 University Boulevard Csu
Box 1058
Charleston, SC  29406

Data Clean Corp
PO Box 128
Glenview, IL  60025


Database Marketing Group Inc
5 Peters Canyon
Suite 150
Irvine, CA  92606


Datagear Inc
500 W Dyer Road
Santa Ana, CA  92707


Datavantage Corp Aka Micros Retail
30500 Bruce Industrial Parkway
Solon, OH  44139


Davaco Inc
6688 N Central Expressway
Suite 1400
Dallas, TX  75206


Davaris J Mathis
5317 Brentwood Rd
Atlanta, GA  30349


Dave Weaver
7863 Barrington Trl
Jonesboro, GA  30236


Davern Poland
240 W 111th St Apt # 3
Los Angeles, CA  90061

Dave's Window Washing
6213 Graystone Ave
Citrus Heights, CA  95621


Davey Utility Services Inc
15 E Wilson Street
Batavia, IL  60510


Davi A Pitts
9813 S Ellis
Chicago, IL  60628


Davia Ellerbe
3460 Carrie Estates Rd
Rock Hill, SC  29730


David A Ziroli DBA Ziroli's
Screens Doors & Windows
25690 Crenshaw Boulevard
Torrance, CA  90505


David Anthony
3008 Fields Drive
Lithonia, GA  30038


David Brookover
9920 Plum Creek Lane
Apt G
Charlotte, NC  28210


David C Redlefsen
777 South Drive
Apt D
Delray Beach, FL  33445

David Casby
1301 Sumner Street
New Orleans, LA  70114


David Cato
3326 York Place
Decatur, GA  30032


David D Robles
4122 Rosemead Blvd
Pico Rivera, CA  90660


David Englebrecht
1328 1/2 Buena St
Oceanside, CA  92058


David Green
601 S Mlk Jr Drive
Cb#14467
Winstonsalem, NC  27110


David Greilach
19432 Pompano Lane
#111
Huntington Beach, CA  92648


David Kasir
928 S 2nd St
Milwaukee, WI  53204


David Longino
3445 Palmer Lake Pointe
Douglasville, GA  30135

David Lopez
6104 Bianca Circle
Apt 192
Fort Worth, TX  76132


David Luna
1717 Sacramento
San Antonio, TX  78201


David Marquet
3367 S Las Vega Blvd
Las Vegas, NV  89109


David Medina
8742 Laurel Ave
Whittier, CA  90605


David Miller DBA Boomer Events Inc
21906 Huron Lane
Lake Forest, CA  92630


David Moore
20517 Sterling Bay Lane W
Cornelius, NC  28031


David Munstock
2114 W Mc Rae Way
Phoenix, AZ  85027


David Nowak DBA Nowak Construction
Llc 12758 Guilford Circle
Wellington, FL  33414

David Nunez
1250 South Kern Ave
Los Angeles, CA  90022

David P Rogriguez DBA Amazing
Carpet Care
107 W Iris
Mcallen, TX  78501

David Padilla
3911 Monroe Ave
El Paso, TX  79930

David Pope
101 Walden Ridge Way
Summerville, SC  29485

David Pope
5 Indigo
Goose Creek, SC  29445

David S Harris
DBA North Bay Law Group
116 E Blithedale Ave Suite No 2
Mill Valley, CA  94941

David Sanchez
1939 S 48th Ct
Cicero, IL  60804

David Scott Greilach
2522 S Pacific Avenue
Santa Ana, CA  92704

David Sharpe
4807 Shea Ct
Monroe, NC  28110


David Sigala
9520 Fm 1421
Brownsville, TX  78520


David Sotelo
6336 S Karlov Avenue
Chicago, IL  60629


David T Tuikolongahau
733 Park Way
South San Francisco, CA  94080


David Vazquez
Jardines De Carolina H8 Calle I
Carolina, PR  987


David Vazquezcheverez
Jard De Carolina H8 Calle I
Carolina, PR  00987


Daviea Cowans
PO Box 185
Lansing, IL  60438


Davina L Williams
1365 N Hudson
Chicago, IL  60610

Davinia Mackney
2313 Wabasso Dr
West Palm Beach, FL  33409


Davis Bros LLC
1221 Mckinney Suite 3100
Attn Lance Davis
Houston, TX  77010


Davis Bros LLC
1221 Mckinney
Suite 3100
Houston, TX  77010


Davis Holdings Of North Carolina
Inc DBA Ca Short Company
4205 East Dixon Boulevard
Shelby, NC  28152


Davis Wholesale Electric Inc
11581 Vanowen St
North Hollywood, CA  91605


Davisha C Mason
19009 Laurel Park Road Space #
Compton, CA  90220


Davon Dupree
28 Pine Street
Willingboro, NJ  08046


Davon Taylor
8287 Nw 70st
Tamarac, FL  33321

Davona Young
2800 East Leigh Street
Richmond, VA  23223


Dawes Transport Inc
37381 Eagle Way
Chicago, IL  60678-1373


Dawn Brown
7610 S Kingston
Chicago, IL  60649


Dawn Darnell
7203 Sweetgrass Blvd
Hanahan, SC  29410


Dawn Den Hartog
20103 Plaza De Madrid
Cerritos, CA  90703


Dawn J Den Hartog
20103 Plaza De Madrid
Cerritos, CA  90703


Dawn L Harrison
5434 Akron St
Philadelphia, PA  19124


Dawn Monroy
232 Cedar Crest Drive
Justin, TX  76247

Dawn R Monroy
232 Cedar Crest
Justin, TX  76247

Dawn Smith
207 E Mcculloch St
Greensboro, NC  27406

Dawn Vo
5000 Stewart Ave
Baldwin Park, CA  91706

Dawna Boykin
2330 Good Hope Rdse Apt 1104
Washington, DC  20020

Dayana Alexander
7090 Prutzman Rd Apt # 10
Beaumont, TX  77706

Dayana Reyes
5970 Sw 39 Ct
Davie, FL  33314

Dayeisy Pellerano Vega
2850 West 80th Street Apt 102
Apt 102
Hialeah Gardens, FL  33018

Dayla Farquhar
10 Skyview
Waco, TX  76705

Dayleesha Ransom
4801 N Marshall Street
Philadelphia, PA  19120


Daylen Darias
4704 Sw 160 Ave
Apt 217
Miramar, FL  33027


Dayli Suarez Rodriguez
14180 Sw 84 St
Apt G 108
Miami, FL  33183


Dayvonn Boyer
6043 Yellowood Ct
College Park, GA  30349


Db Life Safety Services Inc
1280 Mountain Breeze
Canyon Lake, TX  78133


Dc Treasurer
Business License Division
1100 4th Street Sw
Washington, DC  20024


Dc Treasurer
Dept Of Consumer
& Regulatory Affairs
Washington, DC  20090

Dc Treasurer
Office Of Tax And Revenue
PO Box 679
Washington, DC  20044-0679


Dc Treasurer
Office Of Tax And Revenue
PO Box 96384
Washington, DC  20090-6384


Dchs Medical Foundation
Dept 34931
PO Box 39000
San Francisco, CA  94139


Dcra  Corporations Division
Attn Trade Name Registration
941 N Capitol Street Ne
Washington, DC  20002


Dctn3 388 Fresno Ca LLC
620 E Soouthlake Boulevard
Southlake, TX  76092


Dctn3 388 Fresno Ca LLC
620 E Southlake Blvd
Southlake, TX  76092


Dd Industries Limited Di
Room 1619 Vanta Industrial Centre
2133 Tai Lin Pai Road
Kwai Chung, NT  China

Ddr Corp
3300 Enterprise Parkway
Beachwood, OH  44122


Ddr Corp
DBA Ddr Atlantico LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddr Corp
DBA Ddr Douglasville Pavilion LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddr Corp
DBA Ddr Rexville LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddr Corp
DBA Ddr Tucson Spectrum I LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddr Db 151 Ventures LP
Westover Marketplace
PO Box 228042
Beachwood, OH  44193


Ddr Douglasville Pavilion LLC
Ddr Corp
3300 Enterprise Parkway
Beachwood, OH  44122

Ddr Mdy Lk Brandon Village Ll
PO Box 931751
Cleveland, OH  44193


Ddr Tucson Spectrum I LLC
c/o Ddr Corp
3300 Enterprise Parkway
Beachwood, OH  44122


Ddrm Largo Town Center LLC
c/o Dev. Diversified Realty Corp
EVP & Gc
3300 Enterprise Pkwy
Beachwood, OH  44122


Ddrm Largo Town Center LLC
Dept101200 21214 31350
PO Box 534461
Atlanta, GA  30353-4461


Ddrm Midway Plaza LLC
c/o Developers Diversified Realty
3300 Enterprise Pkwy EVP Leasing
Beachwood, OH  44122


Ddrm Midway Plaza LLC
DBA Midway Plaza
PO Box 534461
Atlanta, GA  30353-4461


Ddrm Properties LLC
DBA Ddrm Largo Town Center LLC
3300 Enterprise Parkway
Beachwood, OH  44122

Ddrtc Core Retail Fund LLC
DBA Ddrtc Hertage Pavilion LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddrtc Core Retail Fund LLC
Ddrtc Douglasville Pavillion LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Ddrtc Fayette Pavilion Iii & Iv LLC
Co Developers Diversidied Realty
Corp EVP & Gc
3300 Enterprise Pky
Beachwood, OH  44122


Ddrtc Fayette Pavilion Iii & Iv LLC
Fayette Pavilion Iii (tiaa)
PO Box 534410
Atlanta, GA  30353-4410


Ddrtc Heritage Pavilion LLC
3300 Enterprise Parkway
Attn Executive Vo Leasing
Beachwood, OH  44122


Ddrtc Newnan Pavilion LLC
c/o Dev. Diversified Realty Corp
EVP & Gc
3300 Enterprise Pkwy
Beachwood, OH  44122


Ddrtc Newnan Pavilion LLC
Newnan Pavilion (tiaa)
PO Box 534414
Atlanta, GA  30353-4414

De De Stevens
10910 Goldpoint Drive
Apt #801
Houston, TX  77064


Deandre Cross
494 Sirocco Ct
Forest Park, GA  30297


Deandre Julien
8118 Gorman Avenue
Laurel, MD  20707


Deanna Bowman
4141 N 55th Ave
Apt 2215
Phoenix, AZ  85031


Deanna Cruz
213 S Muscott St
San Bernardino, CA  92410


Deanna L Lawrence
PO Box 8234
Moreno Valley, CA  92553


Deanna Ortiz
2338 E Church St
Stockton, CA  95205


Deardis Johnson
3401 West 79th Street 2nd Flr
Chicago, IL  60652

Deareta Block
315 W Camel St
F
Greensboro, NC  27401


Dearl Welborn
3030 30th St Se Apt 109
Washington, DC  20020


De'arris Jackson
165 Cowboys Parkway
#2049
Irving, TX  75063


Deauchinica Bohana
2022 W 82 St
Los Angeles, CA  90047


Deavona D Flores
14449 Begonia Rd
Apt 257
Victorville, CA  92392


Debbie A Chestang
8548 Blue Jay Way
Pensacola, FL  32534


Debbie Burnett
1702 E Street
Meced, CA  95340


Debbie Burnett
1702 E Street
Merced, CA  95340

Debbie D Villaescusa
120 W 33rd St
Tucson, AZ  85713

Debbie Pinonturcios
743 W Idaho St
Tucson, AZ  85706

Debbie R Hanlon
42756 Old Hwy 80
Jacumba, CA  91934

Debbie Ramirez
4770 Elrovia Ave
El Monte, CA  91732

Debbie Reed
2732 Via Dieguenos
Alpine, CA  91901

Debbie Wheeler
2197 Green Pasture Road
Rocky Mount, NC  27801

Debbra Martinez
2901 N Lucky Dr
San Juan, TX  78589-7383

Debora Naveda
8159 W 36 Ave Apt 3
Hialeah Gardens, FL  33018

Debora Y Naveda Castillo
8159 W 36 Ave
Apt 3
Hialeah Gardens, FL  33055


Deborah A Gulickson
38 Roosevelt
Irvine, CA  92620


Deborah A Mcintoshmcvicar
25592 Calle Jardin
San Juan Capistrano, CA  92675


Deborah Cardenas
2800 Monterey Hwy
Sps #52
San Jose, CA  95111


Deborah Hagopian
200 N Mesa Hills
Apt 1505
El Paso, TX  79912


Deborah Houser
2963 Reynaud Court
Newton, NC  28658


Deborah L Armstead
2560 Eastview Dr
Harvey, LA  70058


Deborah M Rodriguez
Hc 02 Box 8466
Aibonito, PR  00705

Deborah Morales
12741 Franklin Farm
Road
Oakhill, VA  20171


Deborah P Cannon
1717 Tricou Street
New Orleans, LA  70117


Deborah Pagan Ramos
7 Street #54 Saint Just
Trujillo Alto, PR  00976


Deborah Pandee
2520 S Los Feliz Drive
Tempe, AZ  85282


Deborah R Valencia
1418 Pi Cir
Pasadena, TX  77504


Deborah Renobato
1823 W Garland
Fresno, CA  93705


Deborah Schoen
53 Coralbell Court
Romeoville, IL  60446


Deborah Sepulveda
2316 Villanova Cir
#6
Sacramento, CA  95825

Deborah Shepard
3 Brock Drive
Coreenville, SC  29605


Deborah Williams
234 W34th Street
Norfolk, VA  23504


Debra A Dozier
3638 W Cermak Rd
Chicago, IL  60623


Debra A Rossi
7429 Parrish Ave
Hammond, IN  46323


Debra A Villarreal
43340 N Gadsden Ave
207
Lancaster, CA  93534


Debra Brooksmcglory
303 Warner Bend
Hutto, TX  78634


Debra Bumgarner Cisneros
1436s56thct
Cicero, IL  60804


Debra Diaz
6118 Plumbago Place
San Antonio, TX  78218

Debra Dozier
2700 N Narragansett Street
101070
Chicago, IL  60639


Debra Hartley
1165 Old Pelzer Road
Piedmont, SC  29673


Debra Jacocksbragg
8116 S Wenthworth
Chicago, IL  60620


Debra Johnson
13676 Grangerland Rd
Conroe, TX  77306


Debra Kay Jones
7802 Chase St
Houston, TX  77093


Debra L Damante
425 Racquet Dr
Tracy, CA  95376


Debra L Dixon
1033 Heartwood Ave
Vallejo, CA  94591


Debra Sanchez
11303 Creek Eagle
San Antonio, TX  78245

Debra T Hartley
1165 Old Pelzer Rd
Piedmont, SC  29673


Debracia Robertsjackson
13173 Clarewood Dr
Houston, TX  77072


Debrina C Espinoza
6 Banneker Way
#e
San Francisco, CA  94102


Decorware Inc
PO Box 2482
Chino Hills, CA  91709


Decorware
4660 Vinita Court
Chino, CA  91710


Deeanna Addis
28316 Blacksmith Drive
Valencia, CA  91354


Deeanna M Addis
26242 Via Corrizo
San Juan Capistrano, CA  92675


Deeanna Ryan
2190 E Davisburg Road
Holly, MI  48442

Deeidra Hicks
4114 Rustic Trail
Balch Springs, TX  75180


Deena Khoury
7238 Nila Ave
Fresno, CA  93711


Deerfield Group Limited
% Dan Schwartzkopf
1276 Beverly Green Dr
Beverly Hills, CA  90212


Deidra Delrie
414 Preston Blvd
Apt 185
Bossier City, LA  71111


Deidrah Gonzalez
1223 Paseo De Tiber
Laredo, TX  78046


Deidre Howard
3931 N 24th Place
Milwaukee, WI  53206


Deione Bailey
2333 Deerlick Lane
Harvey, LA  70058


Deione I Bailey
2333 Deerlick Lane
Harvey, LA  70058

Deirdre Hairston
204 E Highland Avenue
Anderson, SC  29621


Deirdre Hairston
313 W Market St
Anderson, SC  29624


Deja Graves
2434 W Wells Apt 104
Milwaukee, WI  53233


Deja M Pullen
3051 E Platt #f
Fresno, CA  93721


Deja Smith
9645 Vincennes Dr
1
Stlouis, MO  63136


Deja Thomas
1317 82nd Blvd
University, MO  63132


Dejah Banks
3125 Texas Ave
Saint Louis, MO  63118


Dejah Butler
404 Stone Path Dr
Fuquayvarina, NC  27526

De'janae Jackson
7015 5th Avenue
Los Angeles, CA  90043


Dejavunica Claudio
11449 Sw 17th Court
Miramar, FL  33025


Dejia Thompson
5510 Timber Creek Place
Houston, TX  77084


Dekalb County Farp
PO Box 932765
Atlanta, GA  31193


Dekalb County Georgia
Treasury & Accounting Services
PO Box 1027
Decatur, GA  30031-1027


Dekalb County Internal Audit & Lic
330 W Ponce De Leon
Decatur, GA  30031


Dekalb County Tax Commissioner
Collections Division
PO Box 100004
Decatur, GA  30031-7004


Dekalb County
4380 Memorial Dr
#100
Decatur, GA  30032

Dekalb Medical Center Inc
2701 North Decatur Road
Decatur, GA  30083


Dela Garcia
150 N Collingsworth #1
El Paso, TX  79905


Delanda Carter
2126 Queen Street
Apt 3
Winston Salem, NC  27103


Delante Systems LLC DBA Xceliware
1855 W Katella Avenue
Suite 350
Orange, CA  92867


Delasha Faulk
511 Joan St
Lafayette, LA  70501


Delashay T Jackson
1434 48th Avenue
Oakland, CA  94601


Delaware Secretary Of State
Divisions Of Corporations
PO Box 898
Dover, DE  19903


Delbert Wallace
2723 Winding River
Charlotte, NC  28214

Delia A Cruz
65987 Mission Lakes
Blvd
Desert Ht Springs, CA  92240


Delia Cruz
65987 Mission Lakes Boulevard
Desert Ht Springs, CA  92240


Delia Johnson
6158 E Quitman St
Bay St Louis, MS  39250


Delia Leos
6530 Mohawk Ave
El Paso, TX  79925


Delia Picazo
326 Applewind Way
Brownsville, TX  78526


Delia Veliz Leos
5917 N Mesa
El Paso, TX  79912


Delicia Stanford
4001 Nw 34 Street
#211
Lauderdale Lakes, FL  33319


Delisia S Jones
9797 Bruton Rd
Apt 1002
Dallas, TX  75217

Dell Inc DBA Asap Software
Asap Software Express
850 Asbury Drive
Buffalo Grove, IL  60089

Dell Marketing LP
c/o Dell USA LP
PO Box 910916
Pasadena, CA  91110-0916

Delmont Village Associates
PO Box 6401
Metairie, LA  70009

Deloitte And Touche LLP
Taxpayer Id No 133891517
Billing Office Orange Co
Costa Mesa, CA  92626-1979

Deloitte Tax LLP
PO Box 2079
Carol Stream, IL  60132-2079

Delonte' Hunter
7 Cable Hollow Way
Largo, MD  20774

Delores Cohen
7300 Stonecrest Concouse
#10
Lithonia, GA  30058

Delores Collins
7535 So Saginaw
Apt 10
Chicago, IL  60649


Delores Garcia
3220 Jasper Street
Selma, CA  93662


Delores Jones
1939 Sullivan Avenue
#210
St Louis, MO  63107


Delores S Cohen
809 Caron Cir Nw
Atlanta, GA  30318


Delrose Crawford
4238 Cedar Avenue
El Monte, CA  91732


Delta One Software Inc
2841g Saturn Street
Brea, CA  92821


Deltacom Inc DBA Earthlink Business
Id# 1058
PO Box 2252
Birmingham, AL  35246-1058


Deluxe Business Forms
PO Box 742572
Cincinnati, OH  45274-2572

Demarcus Wilborn
7919 South Clyde
Chicago, IL  60617


Demarsh Construction Company Inc
429 E 4th Street
East Dundee, IL  60118


Demeatrice Baughns
1416 S Karlov
Chicago, IL  60623


Demeitrius Washington
2350 N46th St
Milwaukee, WI  53210


Demetria Holmes
236 Curvewood Rd
Columbia, SC  29229


Demetria Walker
8132 S Merrill
1
Chicago, IL  60617


Demetrius D Drexler
3422 Yorkfield Dr Apt D
Baton Rouge, LA  70816


Demetrius Williams
5928 Northpointe Ave
St Louis, MO  63147

De'mon Henderson
1607 Tampa Bay
Dallas, TX  75217


Deneicia Rose
1310 New Tree Ln
Missouri City, TX  77489


Denice Davis
2305 Elbon Drive
Winston Salem, NC  27105


Deniece Y Bowen
5657 Dairy Ave
Long Beach, CA  90805


Denikki Webber
4930b Pinehurst Circle
Acworth, GA  30101


Denisa Camacho
2258 Lexington
Barksdale Afb, LA  71110


Denise C Carrisoza
3118 E Monterosa
Phoenix, AZ  85016


Denise Denhart
1220 Klare Ave
Rosenberg, TX  77471

Denise Denis Almira
10000 Nw 80 Ct
Apt 2121
Hialeah Gardens, FL  33016

Denise Derry
4855 N 18th Street
Philadelphia, PA  19141

Denise Fields
836 Foxfire Drive
Columbia South, SC  29212

Denise Garcia
311 Edgebrook
Sanantonio, TX  78213

Denise Gomez
13361 Sw 90 Ter Unit D
Miami, FL  33186

Denise Gonzalez
2438 East Ave
Berwyn, IL  60402

Denise Hernandez
815 Ne 179th Ter
Miami, FL  33162

Denise Jones
2205 Audubon Dr
Hanahan, SC  29410

Denise Jones
426 E 48th Pl Apt 2w
Chicago, IL  60615


Denise L Hemmingway
2777 Marina Blvd
#24
San Leandro, CA  94577


Denise M Riggins
13298 Lasselle
Moreno Valley, CA  92553


Denise M Schuler
2462 S 64th Street
West Allis, WI  53219


Denise Perez
10511 Lexington St
#a
Stanton, CA  90680


Denise Philogene
3177 Coral Hills Drive
#e1
Coral Springs, FL  33065


Denise Rodriguez
1511 Elms Rd
Irving, TX  75060


Denisha Bernstine
1333 N Camino Alto #116
Vallejo, CA  94589

Denisha Green
1682 N Labdell Avenue
#1302
Baton Rouge, LA  70806


Denisha L Green
2813 73rd Ave
Baton Rouge, LA  70807


Denisha L Johnson
3314 Frank Road
Richmond, VA  23234


Denisse Castro
218 W Beverly Rd
Phoenix, AZ  85041


Denisse Flores Pino
Blvd Del Rio I
Ave Los Filtros #300
Guaynabo, PR  00971


Dennice Gassoway
9324 Roping Cowboy Ave
Las Vegas, NV  89178


Dennice Gassoway
937 West 138th Street
Compton, CA  90222


Dennis G M Alvarado
141 N Ellsworth Ave
Apt 201
San Mateo, CA  94401

Dennis O'leary
1485 Ne 121st St
Apt D506
Miami, FL  33161


Denton County
401 West Hickory Street
Suite 309
Denton, TX  76201


Denton County
Tax Assessor Collector
PO Box 90223
Denton, TX  76202-5223


Denton Police Department
Records Section
601 E Hickory Street Suite E
Denton, TX  76205


Deonca Galloway
5119 Ridgewest St
Houston, TX  77053


Deonte Lindsey
1501 Adams St Ne
Washington Dc, DC  20018


Deonte Nash
7312 S Troy St
Chicago, IL  60629


Deonte Richards
8330 S Winnchester
Chicago, IL  60620

Departamento De Hacienda
PO Box 70125
San Juan, PR  00936-8125


Department Of Building And Safety
PO Box 514260
Los Angeles, CA  90051-4260


Department Of Homeland Security
Us Citizenship And Immigration Svcs
Ca Service Center
Laguna Niguel, CA  92677


Department Of Homeland Security
Us Citizenship And Immigration Svcs
Vermont Service Center
St Albans, VT  05479-0001


Department Of Industrial Relations
(accounting) Dosh Elevator Permits
PO Box 101322
Pasadena, CA  91189-0005


Department Of Labor & Industries
PO Box 34390
Seattle, WA  98124-1390


Department Of Revenue & Taxation
State Of Louisana
PO Box 91011
Baton Rouge, LA  70821-9011


Department Of Revenue
PO Box 29069
Phoenix, AZ  85038-9069

Department Of The Treasury
Internal Revenue Service
225 W Broadway
Glendale, CA  91204


Dependabill Solutions LLC
PO Box 935135
Atlanta, GA  31193-5135


Dependable Highway Express
PO Box 58047
Los Angeles, CA  90058-0047


Dept Of Assessments & Taxation
301 W Preston Street
Room 801
Baltimore, MD  21201


Dept Of Social & Health Services
Office Of Financial Recovery
PO Box 9501
Olympia, WA  98507-9501


Dept Of Water & Sewers
City Of Hialeah
3700 W 4th Avenue Hialeah, FL  33012


Dept. Of Consumer Affairs
& Regulatory Affairs
1100 4th Street Sw
Washington, DC  20024


Derek Salvatore
24 Argyle Avenue
Blackwood, NJ  8012

Derik R Douglas
15529 Orleans Drive
Biloxi, MS  39532


Dernika Sam
1329 Maplewood Drive
Harvey, LA  70058


Deron L Kirby
5347 Troy Rd
Richmond, VA  23224


Derrick Bachus
1246 Newsome Glenn Dr
Houston, TX  77090


Derrick Byrd
4908 Lone Vista Way
North Las Vegas, NV  89031


Derrick Johnson
5631 Regency Park Ct
Apt 11
Suitland, MD  20746


Derrick Long
14538 Kedzie Ave
Midlothian, IL  60445


Derrick R Harp
8220 Patterson Woods Drive
#4306
Orlando, FL  32821

Derrick S St Julien
107 Rainbow Street
Carencro, LA  70520


Derricka Miller
145 Perthshire Road
St Louis, MO  63137


Derrius L Drakes
210 West 112th Street
Chicago, IL  60628


Des Plaines Consumer Protection
Commn - City Hall
1420 Miner Street 6th Floor
Des Plaines, IL  60016


Desaraee Kinsey
PO Box 1094
Starr, SC  29684


Desare' L Paige
3606 W Douglas Blvd
Chicago, IL  60623


Deserie H Silva
1808 S Las Vegas Trail
202
Fort Worth, TX  76108


Desert Palms Holding LLC
DBA Ohio Public Employees
Retirement System
Phoenix, AZ  85016

Desert Sun
750 N Gene Autry Trail
Palm Springs, CA  92262


Desha Salazar
1941 E Clarendon Ave
Phoenix, AZ  85016


Deshanna Bonner
2103 Highbury Rd
Carrollton, TX  75007


De'shawn Lattimore
1206 Kendal Ct
Augusta, GA  30907


Desheiryha Wilson
4001 Lakemont Dr 19e
College Park, GA  30337


Desheng Shi
1156 Clorinda Drive
Diamond Bar, CA  91789


Deshera Sulaiman
1115 Covel St
Norfolk, VA  23523


De'shun Springer
1008 Concept 21 Drive
Lithonia, GA  30058

Deshun Williford
14445 Wallisville Rd
# 1405
Houston, TX  77049


Design Network
2425 Malt Avenue
Commerce, CA  90040


Desirae Long
2554 Ne Loop 410
Apt 2304
San Antonio, TX  78217


Desire Y Sims
1450 Sw 8th Ct
Apt #10
Fort Lauderdale, FL  33312


Desiree Anderson
166 Treetop Dr Apt F
Fayetteville, NC  28311


Desiree Foster
220 Sunnydale Dr
Greenville, SC  29609


Desiree Kesington
6101 Bardstown Dr
Las Vegas, NV  89130


Desiree Limos
1560 Mosaic Way
#122
Stockton, CA  95207

Desiree M Valenzuela
220 Johnson St
Everman, TX  76140


Desiree Meyers
1683 Lincoln Meadows Circle
#922
Schaumburg, IL  60173


Desiree Rodriguez
2305 Blueberry Ln
Pasadena, TX  77502


Desiree Stotler Rymer
9930 Dunbar Lane
El Cajon, CA  92021


Desiree Trevizo
9273 Lacebark Elm Dr
El Paso, TX  79907


Desmond Dillard
801 Martin Luther King Jr Dr
Apt 9c
Winstonsalem, NC  27101


Desmond Kelley
2350 Cobb Parkway Apt# 30k
Smyrna, GA  30080


Destene C Simmons
9022 Nw 28th Dr
Coral Springs, FL  33065

Desteny Watson
887 Kent Court
Lithonia, GA  30058


Destin A Edwards
845 3rd St Apt
4e
Kenner, LA  70062


Destiny Dominguez
1243 Babcock Rd Apt#19
San Antonio, TX  78201


Destiny Hinton
205 Friedheim Rd Apt B
Apt B
Rock Hill, SC  29730


Destiny Johnson
13303 Moss Point Dr
Apt B
Hammond, LA  70402


Destiny Kincaid
316 Skyland Ave
Unit 2
Charlotte, NC  28205


Destiny Mcgee
111 Gina Court
Vallejo, CA  94589

Destiny Palomino
7620 N El Dorado St
Apt #49
Stockton, CA  95207


Destiny R Banner
15663 Lasselle Unit 78
Moreno Valley, CA  92551


Destiny Tate
3111a Whitehorse Road
Greenville, SC  29611


Details 2 Go
602 Bienville Ln
Houston, TX  77015


Detroit Newspapers
615 W Lafayette Boulevard
Detroit, MI  48226


Devante Alexander
5915 Trammell Rd Apt S4
Morrow, GA  30260


Devante M Swanson
649 North Central Avenue
Chicago, IL  60644


Developers Div Of Alabama Inc
c/o Developers Diversified
Realty Corporation
Beachwood, OH  44122

Developers Diversified Realty Corp
DBA Ddr Lake Brandon Plaza LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Developers Diversified Realty Corp
DBA Ddr Rio Hondo LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Developers Diversified Realty Corp
DBA Jdn Realty Corporation
3300 Enterprise Parkway
Beachwood, OH  44122


Developers Diversified Realty
Corporation
DBA Ddr Southeast Dothan LLC
Beachwood, OH  44122


Developers Diversified Realty
DBA Town And Country Promenade
PO Box 931650
Cleveland, OH  44193


Developers Diversified
PO Box 931751
Cleveland, OH  44193


Devern B Ulmer
3517 Brothers Pl Se
#6
Washington, DC  20032

Devin Dennis
1416 Aldridge Dr
Lancaster, TX  75134


Devin J Cruz
3020 Decomine Dr
Chalmette, LA  70043


Devin M Reed
6625 River Glen Dr
Riverdale, GA  30296


Devin Ratliff
346 Hyde Park Ave
Bellwood, IL  60104


Devin Reed
2801 Candler Road
#61b
Decatur, GA  30034


Devine Realty Consultants Inc
678 Westwood Avenue
River Vale, NJ  7676


Devion Dukes
4950 Woodstone Dr Apt#621
San Antonio, TX  78230


Devita L Boone
5434 N 11 St
Philadelphia, PA  19141

Devito Verdi Inc
100 Fifth Avenue
16th Floor
New York, NY  10011

Devon Lay
4409 Oakridge Ave
Saint Louis, MO  63121

Devon Mckinnon
1211 Eton Drive
Greensboro, NC  27406

Devon Woodrup
6009 Madison Street
Riverdale, MD  20737

Devona Garner
7841 So Kingston 3
Chicago, IL  60649

Devonte Freeman
1118 Chapel Creek Court
Fultondale, AL  35068

Devonte Yelding
220 N Fairport Drive
Prichard, AL  36610

Devore Lighting Maintenance Co
5057 W Pico Blvd
Los Angeles, CA  90019

Dewanda Taylor
3658 Crawfordville Drive
Augusta, GA  30909


Dexter Andres
1011 Richman Knoll
Fullerton, CA  92835


Deyanira Banda
331 Richey Street Apt #11
Pasadena, TX  77506


Deyanira Gonzalez
12030 Sw 181 Terrace
Miami, FL  33177


Dezaree R Anguiano
28315 Carlisle Street
Murrieta, CA  92563


Dezmen Capers
4925 Notting Glen Lane
Snellville, GA  30039


Dfs Acceptance
Payment Processing Center
PO Box 5292
Carol Stream, IL  60197-5292


Dgl Group Ltd
195 Raritan Center Parkway
Edison, NJ  08837

Dhl Express (usa) Inc
PO Box 4723
Houston, TX  77210-4723


Diamanda Serda
181 Willow Road Space 411/2
San Ysidro, CA  92173


Diamond Springs Water Inc
2400 Charles City Road
PO Box 38668
Richmond, VA  23231


Diamond Springs Water Inc
PO Box 667887
Charlotte, NC  28266


Diana Alvarez
16465 Henderson Pass
#922
San Antonio, TX  78232


Diana Aragon
1153 Teasel Lane
Naperville, IL  60564


Diana Bertoldi
4328 E Wingsong Drive
Phoenix, AZ  85048


Diana Bost
3508 Gentry Street
Greensboro, NC  27407

Diana Cervantes
6139 Piedmont Ave
Los Angeles, CA  90042

Diana E Ozuna Delgado
4008 Jerry Ann Dr
Edinburg, TX  78542

Diana Fabio
8221 Legion Place
Midway City, CA  92655

Diana Giron
301 Valle Rojo
El Paso, TX  79927

Diana J Oyola
Dr Jose A Castelar Br14 5ta
Toa Baja, PR  00949

Diana Jaskowski
6320 S Lamon Ave
Chicago, IL  60638

Diana Johnson
11860 Socorro Rd
San Elizario, TX  79849

Diana L Munoz
218 W Olive Ave
La Habra, CA  90631

Diana Long
2590 Griffith Road
Winstonsalem, NC  27103


Diana Lopez
3860 Nw168 St
Miami, FL  33055


Diana Martinez
1209 Andrew Cir
Laredo, TX  78045


Diana Melendrez
1321 E 33st
Los Angeles, CA  90011


Diana Montano
205 Adair Street
Bossier City, LA  71111


Diana Munguia
11627 Mina Ave
Whittier, CA  90605


Diana Munguia
11627 Mina Avenue
Whittier, CA  90605


Diana Nieves
6531 Regent St
Huntington Park, CA  90255

Diana Ramirez
7610 Avenue K
Houston, TX  77012

Diana Roman
10926 Mansor Ave
Garden Grove, CA  92843

Diana Ruiz
806 N Hart Street
Orange, CA  92867

Diana Ruiz
806 North Hart Street
Orange, CA  92867

Diana Torres
1100 Heather
Apt C
Las Cruces, NM  88005

Diana Torresl
707 Greens Road
Apt# 612
Houston, TX  77060

Diana Trujillo
712 Oscar Perez
El Paso, TX  79932

Diana Urquidez Rodriguez
3401 West Sells Drive
Phoenix, AZ  85017

Diana Wilson
3615 Seneca Street
Baton Rouge, LA  70805


Diana Young
333 Andover Dr
Apt # 138
Burbank, CA  91504


Diana Zeigler
1740 W Twain Drive
Anthem, AZ  85260


Diane Arnott
758 Seclusion Glen Ave
Las Vegas, NV  89123


Diane Baugh
2804 Springlake Ct
Irving, TX  75060


Diane Brooks
3323 Candlemoon Drive
San Antonio, TX  78244


Diane Brown
5726 Hadfield St
Philadelphia, PA  19143


Diane Chavez DBA Floral Design By
Luis
1045 W St Gertrude Place
Santa Ana, CA  92707

Diane D Hernandez
2163 Mount Shasta Dr
San Pedro, CA  90732


Diane Dunn
4400 Morgan Rd
Suitland, MD  20746


Diane E Hernandez
726 E Cedar Ave
Apt #a
Burbank, CA  91501


Diane Geary
222 Roma Rd
Haw River, NC  27258


Diane Harrison Designs Ltd
4 Wood Street
Cheadle, CHESHIRE  SK8 1AQ  Canada


Diane L Edwards
1455 Sharon Dr
Mobile, AL  36610


Diane M Campbell
3411 Chippendale St
Philadelphia, PA  19136


Diane Maldonado
4819 Irma Ave
San Antonio, TX  78237

Diane Marshall
801 Crowder Street
Winston Salem, NC  27107

Diane Ramirez
7610 Avenue K
Houston, TX  77012

Diane Rodriguezgonzalez
5507 E Florence
Fresno, CA  93727

Diane Vega
2512 Foxworth Dr
Monroe, NC  28110

Diane Wilson
5225 Queensway Rd
Winston Salem, NC  27127

Diane Yang
5594 N Tenth St
Apt 105
Fresno, CA  93710

Dianelis Castillo
8255 Lake Dr
Apt 403
Doral, FL  33166

Dianna Campos
3140 N 20th St
Phoenix, AZ  85016

Dianna Gilbert
252 Knowles Drive
Webb, AL  36376

Dianne Morrill
1665 Mulberry St
A
Charleston, SC  29407

Dianne Perez
1515 Wilson Rd
Apt 116
Conroe, TX  77304

Dianne Rodriguez
7638 Silent Wood Ln
Houston, TX  77086

Diara Cobb
3601 Nw 9th Court
Ft Lauderdale, FL  33311

Dice Holdings Inc
DBA Dicecom
4101 Nw Urbandale Drive
Urbandale, IA  50322

Didier Hernandez
6741 Oregon Trail
Arligton, TX  76002

Diedra M Bissant
13040 Biscay St
New Orleans, LA  70129

Diego Gutierrez
10506 Cayuga Dr
Dallas, TX  75228


Diejaunae L Joiner
12129 Manor Drive
51
Hawthorne, CA  90250


Diggle Publishing Company
PO Box 2016
Mount Pleasant, SC  29465-2016


Digicert Inc
2600 West Executive Parkway
Suite 500
Lehi, UT  84043


Digital Generation Inc
DBA Dg Inc
750 W John Carpenter Fwy Ste 700
Irving, TX  75039


Digital Services Enterprises Inc
DBA Sir Speedy Printing
#147 40 Tesla Suite B
Irvine, CA  92618


Digital Solutions LLC
625 W Katella Avenue
Suite 34
Orange, CA  92867

Dilhan Usa
267 Fifth Avenue
Room 801
New York, NY  10016


Diligence International Corp
18231 Mt Baldy Circle
Fountain Valley, CA  92708


Dimarys Torres Santiago
Hc 02 Box 10769
Yauco, PR  00698


Dimeasha S Roberts
4350 W Fairfield Dr
127n
Pensacola, FL  32505


Dina Bruyere
PO Box 358
Van Nuys, CA  91408


Dinah Allen
17026 Mallorys Lane
Montpelier, VA  23192


Dineshea Thomas
1251 N Ardenwood Dr
Apt 72
Baton Rouge, LA  70806


Dion Crawford
3705 Windsor Place
Saint Louis, MO  63113

Dionna N Stribling
256 W 14th St
San Pedro, CA  90731


Dionna Stribling
256 W 14th Street
San Pedro, CA  90731


Dionne Espradron
2104 Treasure St
New Orleans, LA  70122


Dionne Espradron
2104 Treasure Street
New Orleans, LA  70122


Dionne Rucker
2117 Lauren Dr
Biloxi, MS  39532


Dionte Nealy
303 Ranch Drive
#16201
Arlington, TX  76018


Dionte R Nealy
3917 Amy Ave
Garland, TX  75043


Direct Energy Marketing Inc DBA
Direct Energy Business LLC
1001 Liberty Avenue
Pittsburgh, PA  15222

Direct Home Textiles Group LLC
1904 Rosewood Lane
Woodstock, GA  30189


Direct Home Textiles Group LLCdi
1904 Rosewood Lane
Woodstock, GA  30189


Direct Systems Support
9020 Kenamar Drive
Suite #201
San Diego, CA  92121-2431


Director De Finanzas
Planilla Mensual Ivu Municipio
Autonomo De Caguas
Caguas, PR  726


Director Of Finance Of Bayamon
Municipal License Tax Division
PO Box 1588
Bayamon, PR  00960-1588


Director Of Finance Of Caguas
Municipal License Tax Division
PO Box 907
Caguas, PR  00726-0907


Director Of Finance Of Hormigueros
Municipal License Tax Division
PO Box 97
Hormigueros, PR  00660-0097

Director Of Finance
Fire Prevention Bureau
410 East Lexington Street
Baltimore, MD  21202


Dirk M Madere
11711 Lochberry Ct
Tomball, TX  77377


Dirk Madere
11711 Lochberry Court
Tomball, TX  77377


Display Products
941 North Eastern Ave
Los Angeles, CA  90063-1307


Disposall
PO Box 161418
Altamonte Springs, FL  32716-1418


District Of Columbia AG
441 4th Street Nw
Washington, DC  20001


District Of Columbia
941 North Capital Hill St Ne
6th Fl
Washington, DC  20002


Divatex Home Fashions Inc Di
261 5th Avenue
Suite 501
New York, NY  10016

Divatex Home Fashions
261 5th Avenue
Suite 501
New York, NY  10016


Diversified Interiors Inc
4750 Ripley
El Paso, TX  79922


Diversified Office Sytems Inc
5405 Alton Parkway
Suite 5a488
Irvine, CA  92604


Diversified Products Inc DBA
Selectavision
4 Blue Heron Drive
Collegeville, PA  19426


Dixie Glass & Mirror
DBA Venable Glass Services
660 Highway 51
Ridgeland, MS  39157


Dixie L Xiong
8054 Westboro Way
Sacramento, CA  95823


Dixie Mckee
162 Cr 67635
Dayton, TX  77535

Dlp Construction Company Inc
5935 Shiloh Road East
Suite 200
Alpharetta, GA  30005


Dmg World Media (usa) Inc
DBA Philadelphia Home Show
2008 180 Duncan Road 4th Floor
Toronto, ON  M3B 1Z6  Canada


Dmg World Media
11044 Research Blvd
Suite B350
Austin, TX  78759


Dmv
PO Box 942894
Sacramento, CA  94294-0894


Do Not Use
No Address
Santa Ana, CA  92704


Docired E Sanchez Vega
PO Box 242
Sabana Grande, PR  00637


Doctors Care Pa Midlands
PO Box 890790
Charlotte, NC  28289-0790


Dolores A Maravilla
16990 El Rancho Way
Salinas, CA  93907

Dolores Brailsford
2826 Van Buren St
9
Hollywood, FL  33020


Dolores Garcia
3220 Jasper Steet
Selma, CA  93662


Dolores M Jimenez
17701 Avalon Blvd
Spc #375
Carson, CA  90746


Dolores Salazar
2406 S Ridgewood Dr#1
West Covina, CA  91792


Dolores V Groves
12224 Pluto Dr
Victorville, CA  92392


Domay Inc
9475 Meilleur
Suite 101
Montreal, QC  H2N2C5  Canada


Dometra Smalls
1141 Rabon Pond Dr
Lot 124
Columbia, SC  29223

Dometra Smalls
1141 Rabon Pond Drive
Lot 124
Columbia, SC  29223


Dominic Anderson
3320 Honolulu Ave
#11
La Crescenta, CA  91214


Dominic Copeland
304 Humble Rd
Greensboro, NC  27406


Dominic M Mendoza
2847 N Boyd
Fresno, CA  93703


Dominic M Nichols
2412 Franklin Street Ne
#114
Washington, DC  20018


Dominic Wiggins
4031 Airport Blvd Apt 229
Mobile, AL  36608


Dominion Virginia Power
PO Box 26543
Richmond, VA  23290-0001


Dominique Austin
2011 Church Street
Evanston, IL  60201

Dominique G Dixon
1316 Touro St
New Orleans, LA  70116


Dominique Gregory
11434 Big Elk Dr
San Antonio, TX  78245


Dominique Hardy
2744 Scarborough Dr
Grand Prairie, TX  75052


Dominique L Collins
6335 Silverleaf Dr
Baton Rouge, LA  70812


Dominique Murray
1003 Garber Street
Richmond, VA  23223


Dominique Price
3022 W National Ave
Apt 6
Milwaukee, WI  53215


Dominique T Drew
2911 Bandera
Grand Prairie, TX  75054


Dominique Thompson
3725 George Busbee Pkwy Ne
Apt 904
Kennesaw, GA  30144

Dominique Weddington
205 W 146 St
Riverdale, IL  60827


Dominique Wilson
4036 Quail Glen Ct
Apt I
Charlotte, NC  28226


Dominque Foster
1251 North Ardenwood Drive
Baton Rouge, LA  70806


Dona Ana County Treasurer
Jim Schronover
PO Box 1179
Las Cruces, NM  88004-1179


Dona G Jayawardana
359 Chippenham Drive
Baton Rouge, LA  70808


Donahue Schriber Realty Group LP
DBA Marketplace 99
200 E Baker Street Suite 100
Costa Mesa, CA  92626


Donald Kelly
1214 Washington St
Redlands, CA  92374


Donald Marley
215 N 36 St
Nederland, TX  77627

Donald Marley
215 N 36th Street
Nederland, TX  77627


Donald R Freeman Jr
1000 South Edgewood Drive
K40
Dothan, AL  36301


Donald Stripling
11 Cedar Lane
Gretna, LA  70053


Donald Waters
102 Issac Ct
Goose Creek, SC  29445


Dondrell Haynes
809 Vouray Drive
Apt D
Kenner, LA  70065


Donesha Nolly
6406 Rock Canyon Trl
Dallas, TX  75232


Donetta G Simmons
310 E Bradley Ave
Apt 20
El Cajon, CA  92021


Donisa Inc / Vohann
197 Avenida La Pata
Bldg A
San Clemente, CA  92673

Donna & Andrew Rosenberg Trust
of 2002 co Angela K Hess Cpa Pc
3321 Bell Street Ste C
Amarillo, TX  79106


Donna Brown
4856 Nw 103rd Way
Coral Springs, FL  33076


Donna Deshanohadd
925 Cleveland
#42
Greenville, SC  29601


Donna Hartspriggs
1060 Karen Blvd
Captol Heights, MD  20743


Donna Hernandez
20816 Pacers Gait Ln
Pflugerville, TX  78660


Donna L Edmond
417 Nettie St
Breaux Bridge, LA  70517


Donna L Roberson
210 Long St
Apt 1113
Slidell, LA  70465


Donna Macher
Box 5723
Anderson, SC  29623

Donna Morris
55 Wallace Street
Greenville, SC  29605


Donna Pace
1427 S 17th St
Philadelphia, PA  19146


Donna R Moore
3000 Flying C Court
Cameron Park, CA  95682


Donna S Brown
4856 Nw 103rd Way
Coral Springs, FL  33076


Donnella Dotson
9445 Concourse Dr
Apt 283
Houston, TX  77036


Donnica Brown
10501 Curran Blvd
Apt 8k
New Orleans, LA  70127


Donovan Distribution Inc DBA Ups
Protection Inc
1411 N Batavia St Suite 120
Orange, CA  92867


Dontae Billups
6334 North Woodstock Street
Philadelphia, PA  19140

Donte Marshall
4832 Jela Way
North Highlands, CA  95660


Donte Scott
1385 Haynes Trace Ct
Grayson, GA  30017


Dontes D Smith
32 Gabriel Lane
Willingboro, NJ  08046


Dontrell D Newburn
19009 S Laurel Park Rd
Compton, CA  90220


Donyae Allen
2009 S Croskey Street
Philadelphia, PA  19145


Dora Franklin
2805 Highway 153
Piedmont, SC  29673


Dorado Personnel Wien Inc
441 N Grand Avenue
Suite 1
Nogales, AZ  85621


Dora's Fashion
1507 "o" Street
Merced, CA  95340

Doris A Moore
4903 Paloduro Lane
Dallas, TX  75216


Doris Barber
826 Augustus Ln
Rock Hill, SC  29730


Doris Bellacetin
15931 Cardinal Point
Selma, TX  78154


Doris M Martinez
7412 S San Pedro St
Los Angeles, CA  90003


Doris Medrano
1814 Northwood St
Channelview, TX  77530


Doris Robinson
7122 W Medford Ave
Milwaukee, WI  53218


Dornamay Adams
2284 Cabana Club Court
Tampa, FL  33612


Dorothea Williams
PO Box 1487
Rosenberg, TX  77471

Dorothy Finley
223 Beryl Dr
San Antonio, TX  78213


Dorothy Mcculley
121 Honey Tree Rd
Columbia, SC  29209


Dorothy Mcmurry
616 Mcqueary Street
Arlington, TX  76012


Dorrina Amende
9311 Andersonville Lane
San Antonio, TX  78240


Dorrion Taylor
1261 Goettingen Street
San Francisco, CA  94134


Dortha A Robinson
6137 N Beechwood Street
Philadelphia, PA  19138


Douglas County Tax Commissioner
PO Box 1177
Douglasville, GA  30133-1177


Douglas County
8700 Hospital Drive
Douglasville, GA  30133

Douglas Hamilton
12333 Centralia
Lakewood, CA  90715


Douglas L Gill Inc
3931 Castle Rock Road
Midlothian, VA  23112


Dove Communications Inc
940 West Washington Boulevard
Suite B
Los Angeles, CA  90015


Dovie Kelsey
6013 Darlinghurst Dr
Houston, TX  77085


Downing And Downing Inc
8800 Tyler Boulevard
Mentor, OH  44060 GUS DOWNING


Downs Brill Whitehead & Sage
55 Miracle Mile
Suite 200
Coral Gables, FL  33134


Doyle Jones
9696 Hayne Blvd
Apt J10
New Orleans, LA  70127


Dr Adalberto Lozano
1125 W Whittier Blvd
Montebello, CA  90640

Dream Home Ny LLC
230 Fifth Avenue
Suite 505
New York, NY  10001


Dressler Construction LLC
PO Box 3086
Rock Hill, SC  29732


Drew Cimini
30 Windsor Road
Newnan, GA  30263


Dreyfus Family Of Funds
% Stone Tapert
3452 E Foothill Blvd #1100
Pasadena, CA  91170


Ds Waters Of America Inc DBA
Kentwood Springs
5660 New Northside Drive
Atlanta, GA  30328


Ds Waters Of America Inc
DBA Sparklets
5660 New Northside Drive
Atlanta, GA  30328


D'shaina Waller
4301 Nw 18th St
O105
Lauderhill, FL  33313

Dsl Transportation Services
4824 West Blvd
Charlotte, NC  28219


Dssfire Incorporated
DBA Dss Fire Inc
PO Box 550940
Dallas, TX  75355-0940


Dte Energy
PO Box 740786
Cincinnati, OH  45274-0786


Dtel Telecommunications Inc
320 E Third Avenue
Gastonia, NC  28054


Dujuan Prater
6802 Utsa Boulevard
San Antonio, TX  78249


Duke Construction LP
75 Remittance Drive
Suite 3230
Chicago, IL  60675-3230


Duke Energy Progress
PO Box 1003
Charlotte, NC  28201-1003


Duke Energy
PO Box 70516
Charlotte, NC  28272-0516

Duke Secured Financing 2009 1alz
75 Remittance Drive
Suite 1175
Chicago, IL  60675-1175


Duke Secured Financing
20091 Alz LLC c/o Duke Realty Corp
14241 Dallas Parkway Suite 1000
Dallas, TX  75254


Dulce Fonseca
3720 Sw 89 Ave
Miami, FL  33165


Dulce Gutierrez
10803 Maple Bough Ln
Houston, TX  77067


Dulce Lopez
734 E Mile 13 North
Weslaco, TX  78596


Dulce Valdez
2790 W T C Jester Blvd
Houston, TX  77018


Dun And Bradstreet Credibiltiy Corp
Dept Ch 16656
Palatine, IL  60055-6656


Dunbar Armored Inc
PO Box 64115
Baltimore, MD  21264-4115

Duncan Disposal Dallas
PO Box 9001856
Lousville, KY  40290-1856


Dupage County
Dupage County Treasurer
421 N County Farm Road
Wheaton, IL  60187


Dura Bond Co
142 N W 29th Street
Miami, FL  33127


Durabag Company Inc
1432 Santa Fe Drive
Tustin, CA  92780


Durham False Alarm Unit
PO Box 600047
Raleigh, NC  27675-6047


Duwan Green
1430 York Creek Dr
Houston, TX  77014


Dwi Holdings Inc
1411 Old Durham Road
Roxboro, NC  27573


Dyana Wise
3518 St Paul
Bellwood, IL  60104

Dyeasha Straughter
109 Morris Avenue
Bellwood, IL  60104


Dylan Jones
14407 Hensel Lane
Apt 215
Tampa, FL  33613


Dylan Lauerman
8221 Montecito Dr
Denton, TX  76210


Dynamic Designs Inc
35438 Deportola Road
Temecula, CA  92592


Dynamite Decorations DBA Estex Home
Fashions
284 5th Avenue
New York, NY  10001


Dynamite Decorators Inc
1100 Linwood Street
Brooklyn, NY  11208


Dynasty Blackmon
1109 Goliad Ave
Richmond, TX  77469


Dyneisha Milton
10730 Glenora Dr
Apt 804
Houston, TX  77065

Dynisha West
956 North Donmoor Ave Apt202
Baton Rouge, LA  70806


Dyntek
4440 Von Karman
Suite 200
Newport Beach, CA  92660


E & E Hosiery Inc/planet Sox LLC
350 5th Avenue
New York, NY  10118


E 3 Financial
4100 Newport Place
#650
Newport Beach, CA  92660


E And E Co Ltd DBA Jla Art
45875 Northport Loop East
Fremont, CA  94538


E And E Co Ltd DBA Jla Home Drop
Ship 45875 Northport Loop East
Fremont, CA  94538


E And E Co Ltd DBA Jla Home Import
45875 Northport Loop East
Fremont, CA  94538


E And E Co Ltd DBA Jla Home
45875 Northport Loop East
Fremont, CA  94538

E Waste Security LLC
31422 Boca Raton Pl
Laguna Niguel, CA  92677


E&a / I&g East Coast Retail Limited
Partnership
DBA Marietta Ii (e&a) LLC
Columbia, SC  29202


E*trade Financial
Corporate Services
671 N Glebe Road
Arlington, VA  22203


Eaccountable Opm LLC
PO Box 3730
Eagle, CO  81631


Eagle Disposal Inc
21107 Omega Circle
Franksville, WI  53126


Eagle Textile & Co Inc
331 Garner Road
Spartanburg, SC  29303


Earlie E Laoz
2 Calle B Apto 306 Villas De M
San Juan, PR  00924


East Baton Rouge Parish
1st Floor Of Government Building
222 St Louis St Room 126
Baton Rouge, LA  70802

East Forest Plaza Iii LLC
c/o Grubb & Ellis/wilson Kibler
1111 Laurel Street
Columbia, SC  29201


East Forest Plaza Iii LLC
c/o Wilson Kibler Inc
PO Box 11312
Columbia, SC  29211


East Lake Plaza Associates
PO Box 6401
Metairie, LA  70010


Easter Matthews
2058 Old Shell Road
Apt #2
Mobile, AL  36607


Eastex Venture
2600 Citadel Drive
Houston, TX  77008


Eastex Venture
PO Box 924133
Houston, TX  77292-4133


Eastgate Center LLC
17671 Irvine Blvd
Suite 204
Tustin, CA  92780

Eastgate Center LLC
c/o Paytner Realty & Invest. Inc
17671 Irvine Blvd Ste 204
Tustin, CA  92780


Easton Court Manufacturing &
Marketing Ltd
20 Falconer Drive
Mississauga, ON  L5N1B1  Canada


Eastover Plaza Improvements LLC
c/o Dlc Management Corp
580 White Plains Road
Tarrytown, NY  10591


Eastrade Industrial Limited
Flat B 19/f Roxy Industrial Cntr
5866 Tai Lin Pai Rd
Kwai Chung  Hong Kong


Easyask Acquisition LLC
DBA Easyask
5662 Calle Real #235
Goleta, CA  93117


Eaton Hudson Inc
12600 Deerfield Parkway
Suite 100
Alpharetta, GA  30004


Eaton Power Quality Corporation
8609 Six Forks Road
Raleigh, NC  27615

Eb Bradley Company
1150 N Red Gum Street
Unit A
Anaheim, CA  92806


Ebmud
Payment Center
Oakland, CA  94649-0001


Ebonee R Grayer
3743 Cleo Ct
Baton Rouge, LA  70805


Eboni Carter
11615 N 50th Street
Apt 204
Tampa, FL  33617


Ebony A Banks
1209 Phil Ave
A
Cove, TX  76522


Ebony Campbell
3146 Driftwood Dr
Apt B
Charlotte, NC  28205


Ebony Henderson
520 Dowlen Rd
Apt83
Beaumont, TX  77706

Ebony Hunt
10260 Prince Place
Largo, MD  20774


Ebony Redmond
1047 W 14th St
Chicago, IL  60608


Ebony Richards
148 N 61 St
Philadelphia, PA  19139


Ebony Thompson
10065 Duke Drive
St Louis, MO  63136


Ebrith O Pietri Martinez
Urbvilla Alba Calle 3 # E2
Sabana Grande, PR  00637


Ecelia Uribe
3014 Beltline Rd
2319
Garland, TX  75044


Eckerd Corporation
c/o Rite Aid Corporation
PO Box 3165
Harrisburg, PA  17105


Ecua
PO Box 18870
Pensacola, FL  32523-8870

Ecycle Environmental Inc
2110 Artesia Boulevard
#445
Redondo Beach, CA  90278


Edco Waste & Recycling Service
PO Box 5488
Buena Park, CA  90622-5488


Eddalis M Ortiz Ayala
#30 Calle Estrella
San German, PR  00683


Eddia Francis
17261tobermory Drive
Pflugerville, TX  78660


Eddie Mosley
7113 Greenhaven Dr
Jennings, MO  63136


Edelyn J Puente
2102 Columbus Ave
Fort Worth, TX  76164


Edfund
Accts Recawg
PO Box 419040
Rancho Cordova, CA  95741-9040


Edgar Ascencio
250 W Verdugo
#a
Burbank, CA  91502

Edgar Cruz
1852 W 49th
St Los Angeles, CA  90062


Edgar Gonzales
DBA Econo Door Repair Service
11448 Marquardt Avenue
Whittier, CA  90605


Edgar H Torres
1108 Olde Towne Dr
Irving, TX  75061


Edgar M Cordero Lugo
Rodriguez Olmo Calle B#10
Arecibo, PR  00612-4221


Edgar Torres
4736 Montebello Ave
Las Vegas, NV  89110


Edgar Torres
532 W 8th
Apt 102
Dallas, TX  75208


Edgar Zendejas
2020 Placitas Dr
Laredo, TX  78045


Edgard Flora Tano
1205 Martins Chapel Ln
Lawrenceville, GA  30045

Edgardo Molina Aponte
Jard De Arecibo Qr25 Calle Q 0
Arecibo, PR  00612


Edgarson Dorsainvil
1931 Nw 1st Ave
Pompano Beach, FL  33060


Edgecombe County
Rm 312 Edgecombe County Admin Bldg
201 St Andrew Street
Tarboro, NC  27886


Edilzar A Anzueto Jimenez
201 S Pennsylvania Ave
Space #23
San Bernardino, CA  92410


Editex
24 Seaview Blvd
Port Washington, NY  11050


Edith Garcia
6430 Lot A Fenske Ln
Needville, TX  77461


Edith Herrera
650 Rancho La Seda Rd
Sp 23a
La Puente, CA  91744


Edith Moreno Hernandez
2020 N Kirbywood Trl
Grand Prairie, TX  75052

Edith Ortega
11936 Allin St
Culver City, CA  90230


Edith Ramirez
3818round Hill Dr
Pittsburg, CA  94565


Edith Silva
130 1/2 S Greenwood Ave
Montebello, CA  90640


Edith Sinclair
3200 Teakwood Court
Hope Mills, NC  28348


Edlin Menjivar
16820 E Benwood St
Covina, CA  91722


Edlin Ramirez
39 N Sierra Bonita Ave
Apt 2
Pasadena, CA  91106


Edlynn Rodriguez
7851 Nw 6th St
Apt 201
Pembroke Pines, FL  33024


Edmar Corporation
100 Armstrong Road
Suite 101
Plymouth, MA  2360

Edmary Flores Alvarez
Calle 7 I8 Estancias De Cerro
Bayamon, PR  00957


Edna Perez
4307 Wild Rose Hill Ln
Richmond, TX  77469


Edna Rivers
756 Bent Hickory Road
Charleston, SC  29414


Edo Interactive Inc
3841 Green Hills Village Drive
Suite 425
Nashville, TN  37215


Edt US Trust Inc
DBA Ddr Mdt Brown Deer Market LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Edt US Trust Inc
DBA Ddr Mdt Harbison Court LLC
3300 Enterprise Parkway
Beachwood, OH  44122


Eduardo Rivera
261 Tunis Rd
Oakland, CA  94603


Eduardo Ybarra
11800 Spring Shadow St 1811
San Antonio, TX  78249

Edward D Solomon
14 Daniel Drive
Englewood, NJ  7631

Edward Gipson
12503 S Winchester
Calumet Park, IL  60827

Edward Guzman
3963 Seven Trees Blvd
San Jose, CA  95111

Edward Henry
203 Oak Grove Lane
Acworth, GA  30102

Edward R Gomez DBA Furnace
Brook LLC
204 Furnace Dock Road
Cortland Manor, NY  10567

Edwin A Perez Santiago
Res Virgilio Davila Edf43
Apt 413
Bayamon, PR  00961

Edwin Berrios
2229 North 22nd Street
Hollywood, FL  33020

Edwin Omar Perla Cruz
9201 New Hampshire Ave
Apt B5
Silver Spring, MD  20783

Eflexgroupcominc
2740 Ski Lane
Madison, WI  53713


Efrain S Corona
2183 W Brownwood Ave
4
Anaheim, CA  92801


Efren Aguilera
4432 Downing Ave
Baldwin Park, CA  91706


Eileen Cole
1055 Mcdowell Circle
Conover, NC  28613


Eileen E Morales
4681 Acacia St
# B
Bell, CA  90201


Eileen L Mcgroarty
2050 E Rush St
Philadelphia, PA  19134


Eileen M Boland
6121 Ne 7th Avenue
Oakland Park, FL  33334


Eileen Morales
4301 E 60th Street
Huntington Park, CA  90255

Eileen Moreno
1034 Avant Ave
San Antonio, TX  78210


Eileen Roberson
7411 Dixon
Apt 208
Forest Park, IL  60130


Eileen Rodriguez
2806 N Rutherford Apt#2
Chicago, IL  60634


Eisenhower & Carlson PLLC Trust
Account
1200 Wells Fargo Plaza
Tacoma, WA  98402


Eisenhower & Carlson PLLC
1200 Wells Fargo Plaza
1201 Pacific Avenue
Tacoma, WA  98402


El Manana Inc
6010 Mcpherson
Building C
Laredo, TX  78041


El Mercado Associates Ltd
801 Arthur Godfrey Road
Suite 600
Miami Beach, FL  33140

El Mercado Associates Ltd
c/o Continental Re Companies
2121 Ponce De Leon Blvd Ste 1250
Coral Gables, FL  33134


El Paso County Clerk
500 E San Antonio Avenue
Suite 105
El Paso, TX  79901-2496


El Paso County
500 E Overland Ave
Suite 101
El Paso, TX  79901


El Paso Disposal
A Waste Connections Co
#5110
Los Angeles, CA  90084-1433


El Paso Electric Co
PO Box 650801
Dallas, TX  75265-0801


El Paso Key Fitting Co Inc
719 Myrtle Avenue
El Paso, TX  79901


El Paso Tents And Events LLC
DBA Tents & Events/rent A Fence
12052 Pueblo Laguna
El Paso, TX  79936

El Paso Times
DBA TX NM Newspapers Partnership
El Paso, TX  79901-1402


El Paso Water Utilities
PO Box 511
El Paso, TX  79961-0001


Elaine B Manzo
4 Carlina
Irvine, CA  92620


Elaine Hernandez
300 Vienna Dr
Apt F 319
Palm Spring, FL  33461


Elaine Hewitt
5489 Stonehaven Dr
Stone Mountain, GA  30087


Elaine Villarreal
555 Dogwood Rd
West Palm Beach, FL  33409


Elaine Woods
2930 N 61st St
Milwaukee, WI  53210


Elana Weiss Public Relations
DBA The Rose Group
9925 Jefferson Boulevard
Culver City, CA  90232

Elba Amaya
280a Cobb Parkway South
Marietta, GA  30060


Elba M Amaya
3618 Homewood Drive
Powder Springs, GA  30127


Elba Quirindongo
133 W Delphine Street
Phila, PA  19120


Elda Cernas
402 Altitude Drive
#3
San Antonio, TX  78227


Eldred Barabin
4810 Corinne St
New Orleans, LA  70127


Eleanor Cantu
520 N Stapley Dr
259
Mesa, AZ  85204


Electric City Utilities
City Of Anderson
PO Box 63061
Charleston, NC  28263-3061


Electricwork Solutions Inc
DBA Electricworks
16 Elston Court
Oakland, CA  94602

Electro Rent Corp
File #53686
Los Angeles, CA  90074-3686


Elena Bello
619 Steffan St
Vallejo, CA  94591


Elena Chavando
236 Montego Bay
El Paso, TX  79912


Eli A Sanchez
107 Balboa Ave
San Jose, CA  95116


Elia Estrada
16330 Orick Ave
Apt 3
Victorville, CA  92394


Elianis Enrique
356 E 9 St
Hialeah, FL  33010


Elianis Enrique
356 E 9th Street
Hialeah, FL  33010


Elibeth Ruiz
605 N Ohio St
Alton, TX  78573

Elide Flores
10809 Compton Ave
Los Angeles, CA  90059


Eliezer Rivera
Rr 07
Box 11554 Barrio Pinas
Toa Alta, PR  00953


Eliezer Vazquez Valderrama
Urb Lomas De Trujillo Calle 1
Trujillo Alto, PR  00976


Elijah Carmichael
316 Westwood Pkwy
Apt 5
Austell, GA  30168


Elijah Neal
1601 Phoebe
#24
Hillsborough, NC  27278


Elijah Neal
417 Henry Street
Rocky Mount, NC  27802


Elinida Southwell
5801 Frament Ave #103
Norfolk, VA  23502


Elisa Bravo
1234 W 59th St
Los Angeles, CA  90044

Elisa Gonzalezcerda
3104 Pinder
Laredo, TX  78040


Elisa Hernandez
3106 Enclave Way
Lauderhill, FL  33319


Elisa Hernandez
4302 Gus Thomasson #111
Mesquite, TX  75150


Elisa Soto
4489 Luxemburg Ct
Apt 101
Lake Worth, FL  33467


Elisa Valenzuela
3110 Park Newport Unit 314
Newport Beach, CA  92660


Elisa Valenzuela
367 16th Place
Costa Mesa, CA  92627


Elisabetta Willingham
9902 Shady Meadows
San Antonio, TX  78245


Elisamar Madrigal
2930 Weather Vane Ln
Dallas, TX  75228

Elisavet Vargas Hernandez
16711 Colonial Trail
Lathrop, CA  95330


Eliseo Garza
DBA Garza's Floor Care Etc
PO Box 778
Olmito, TX  78575


Elisha Williams
7425 Nightingale
Texas City, TX  77591


Elite Business Ventures Inc
DBA Osha4lesscom
7964 Arjons Drive Suite I
San Diego, CA  92126


Elite Tent Company
2375 Sw 58 Avenue
Hollywood, FL  33023


Elite Textile Inc
213 E 7th Street
Los Angeles, CA  90014


Elite Waste Industries
PO Box 38319
Houston, TX  77238


Elizabeth A Ayala
4441 Garden Homes
Los Angeles, CA  90032

Elizabeth A Magana
265 W Hampton Court
Covina, CA  91723


Elizabeth Anguiano
12970 Hwy 8 Business Sp #82
El Cajon, CA  92012


Elizabeth Angulo
458 N Purdue Ave
Fresno, CA  93727


Elizabeth Ayala
4441 Garden Homes Avenue
Los Angeles, CA  90032


Elizabeth Castaneda
529 Flanagan Pl
El Paso, TX  79928


Elizabeth Castillo
3815 West Ave Apt 307
San Antonio, TX  78213


Elizabeth Coffman
2607 Powell Dr
Gatesville, TX  76528


Elizabeth Cuevas
Hc02 Box 7986
Hormigueros, PR  00660

Elizabeth Cuevas
Hc02 Box 7986
Hormigueros, PR  660

Elizabeth Davis
15651 Wilson Street
Midway City, CA  92655

Elizabeth Diaz
1551 West Washington Street
Milwaukee, WI  53204

Elizabeth Dow
894 Sir Raleigh
Henderson, NV  89052

Elizabeth Enriquez
1413 Clark Trail
Grand Prairie, TX  75052

Elizabeth Fernandez
5005 Mack Road
Apt 357
Sacramento, CA  95823

Elizabeth Garcia
18226 Arminta St
Reseda, CA  91335

Elizabeth Garcia
7326 Hurtgent Forest
Houston, TX  77033

Elizabeth Garcia
904 Hankes Ave
Aurora, IL  60505


Elizabeth Goldsby
10602 Rock River Lane
Cypress, TX  77433


Elizabeth Gonzalez Jimenez
13026 Farnell St
Baldwin Park, CA  91706


Elizabeth Gonzalez
11236sw 160ct
Miami, FL  33196


Elizabeth Gonzalez
1913 S 48th Ct
Cicero, IL  60804


Elizabeth Gutierrez
1619 Hauser Blvd
Los Angeles, CA  90019


Elizabeth Gutierrez
8547 Airdrome Street
Los Angeles, CA  90035


Elizabeth Hernandez
3641 Glacier Grove Dr
North Las Vegas, NV  89032

Elizabeth Herrera
13949 Bammel N Houston Rd
Apt 117
Houston, TX  77066


Elizabeth Hoskins
223 Koehler Ct
San Antonio, TX  78223


Elizabeth I Diaz
4 Fiesta Lane
Carson, CA  90745


Elizabeth J Rush
1539 Tavern Road
#118
Alpine, CA  91901


Elizabeth Jackson
8959 S Elizabeth
Chicago, IL  60620


Elizabeth Landa
13136 Vanowen St Apt F
North Hollywood, CA  91605


Elizabeth Lopez
731 Duff Drive
Port Arthur, TX  77642


Elizabeth Martinez
10227 Nw 9th St Circle
Apt 404
Miami, FL  33172

Elizabeth Medrano
15211 South White Ave
Erancho Dominguez, CA  90221


Elizabeth Ortiz
13706 Birchlawn Dr
Farmers Branch, TX  75234


Elizabeth Palancar
995 W 74 St
Apt 308
Hialeah, FL  33014


Elizabeth Parra
12706 Curtis & King
Apt E
Norwalk, CA  90650


Elizabeth Peralta
19456 Sherman Way
Reseda, CA  91335


Elizabeth Perez
8307 Copperside
Converse, TX  78109


Elizabeth Reveles
2519 Bryce Rd
El Monte, CA  91732


Elizabeth Reyes
414 Gladstone Dr
Durham, NC  27703

Elizabeth Robertson
4440 Falcon Ave
Long Beach, CA  90807


Elizabeth Robinson
3875 Cambridge St
#809
Las Vegas, NV  89119


Elizabeth Robles
1239 N Avers
Chicago, IL  60651


Elizabeth Rodriguez Atia
Urb Montesubasio
Calle 13 G4
Gurabo, PR  00778


Elizabeth Sanchez
212 8th Street
Rosenberg, TX  77471


Elizabeth Sanchez
729 Marshall St
San Antonio, TX  78212


Elizabeth Valle
921 Ne 23rd Court
Pompano Beach, FL  33064


Elizabeth Vega De Hernandez
317 Ruby Ave
Redlands, CA  92374

Elk Grove Police Department
Alarm Bureau
8400 Laguna Palms Way
Elk Grove, CA  95758


Ella James
5612 Charlott Street
Fort Worth, TX  76112


Ellen Levy
50 Stratford D
West Palm Beach, FL  33417


Ellen Peels
10006 Spotted Horse Dr
Houston, TX  77064


Ellen S Fleming
1811 Mechanicsville Turnpike
Richmond, VA  23223


Ellery Holdings LLC Di
295 5th Avenue
Suite 1212
New York, NY  10016


Ellery Holdings LLC
295 5th Avenue
Suite 1212
New York, NY  10016


Ellery Homestyles LLC
18631 Nc Hwy 71
Lumber Bridge, NC  28357-8771

Elliot Luka
6424 96 Place South
Boynton Beach, FL  33437


Ellis & Company Ltd
c/o Carlen Realty LLC
PO Box 1879
Tarpon Springs, FL  34689


Ellis Communications
DBA Kdoc LLC
625 N Grand
Santa Ana, CA  92701


Ellis County
101 W Main St
Suite 203
Waxahachie, TX  75165


Ellisa Williamson
3119g Bunche Drive
Charlotte, NC  28205


Ellison 1st Asia LLC
PO Box 369
Easley, SC  29641


Elm Street Project
Peter Biche
1517 Goodman Avenue
Redondo Beach, CA  90278


Elma Garza
120 South Raynor
El Paso, TX  79905

Elma T Lacap
1580 Southgate Ave
210
Daly City, CA  94015


Elmwood Retail Properties LLC
c/o Lauricella Land Company LLC
1200 S Clearview Pkwy Ste 1166
New Orleans, LA  70123


Elmwood South LLC
1200 S Clearview Pkwy
Suite 1166
Harahan, LA  70123


Eloy Ramos
907 Mccauley
San Antonio, TX  78221


Elrene Home Fashions
261 5th Avenue
10th Floor
New York, NY  10016


Elrod Electrical Service Inc
3800 Waldenbrook Road
Greensboro, NC  27407


Elsa Arevalo
509 Nolan
San Antoino, TX  78202


Elva N Ramos
9206 Sentido Dr
Bakersfield, CA  93306

Elvia Barba
7560 Sw 39th Street
Miami, FL  33155


Elvia D Espana
6113 8th Ave
Apt 26
Los Angeles, CA  90043


Elvia Davila
717 Polk Street
Brownsville, TX  78520


Elvia Jimenez
415 W Locust Rear
Laredo, TX  78040


Elvia Jimenez
415 West Locust Rear
Laredo, TX  78040


Elvin Gramajo
DBA Xela Janitorial
1318 Chignahuapan Way
Roseville, CA  95747


Elvin Rentas
PO Box 5732
Caguas, PR  00726


Elvira E M Escobar
1660 W Palm Lane Apt 82
Anaheim, CA  92802

Elvira L Martinez Yanez
2839 Lancaster Ave Apt #221
Los Angeles, CA  90033


Elvira Lovelace
10115 Saffron Dr
St Louis, MO  63104


Elvira Pena
3311 Concord Dr
Cinnaminson, NJ  08077


Elvis G Mora
PO Box 143983
Arecibo, PR  00614


Emad Botors
16348 River Glin Ln
Fontana, CA  92336


Emanuel Medina
445 Manistee Avenue
Calumet City, IL  60409


Emanuel Ocasio
5338 Hedge Street
Philadelphia, PA  19124


Emanuela Manzi
220 N El Camino Real
Sp58
Oceanside, CA  92058

Emaxx Partners LLC
PO Box 6429
Laguna Niguel, CA  92607


Embarq Sprint
DBA Central Telephone Company NC
Overland Park, KS  66251


Emc Coweta Fayette Electric
Membership Corporation
Sedc
Atlanta, GA  30353-0812


Emcor Facilities Services Inc
2 Cromwell
Irvine, CA  92618


Emcor Facilities Services Inc
PO Box 310010919
Pasadena, CA  91110-0919


Emelie M Tanciatco
100 Laurel Avenue Ap
T C
National City, CA  91950


Emelie Tanciatco
100 Laurel Avenue Apt C
National City, CA  91950


Emely Garcia
3440 Timberglen Rd
Dallas, TX  75287

Emenar Inc
DBA Perfectly Clear
PO Box 542271
Houston, TX  77254


Emeritus Communations
PO Box 78228
Phoenix, AZ  85062-8228


Emerson Pierre
6070 Blue Grass Cir
Lake Worth, FL  33463


Emilia Briones
3509 Wilbarger Dr
Dallas, TX  75227


Emilia Gonzalez
1028 Pecos Avenue
Port Arthur, TX  77642


Emilio Alvarez
1315 Pleasant Avenue
#16
Los Angeles, CA  90033


Emill Rodriguez Santiago
Bo Cedro Arriba Sector El Ban
Naranjito, PR  00719


Emill Rodriguez Santiago
Bo Cedro Arriba Sector El Ban
Naranjito, PR  719

Emily Alanis
5118 Queen Bess Ct
San Antonio, TX  78228


Emily Anne Minko
21361 Breton Lane
Huntington Beach, CA  92646


Emily Auldridge
2305 Spanish Trail
Irving, TX  75060


Emily Beck
842 E Morelos St
Chandler, AZ  85225


Emily Benson
8607 Little Wolf St
San Antonio, TX  78242


Emily C Abel
5150 Ne 6th Ave
Apt 132
Oakland Park, FL  33334


Emily D Slaton
6609 Chalk River Dr
Fort Worth, TX  76179


Emily Dowell
910 Woodland Dr
Shelby, NC  28150

Emily E Nieters
2212 Mtn Lake Terrace
Hoover, AL  35226


Emily Flores Romero
1514 Lanoitan Ave
National City, CA  91950


Emily Framptonwinters
1038 Walden Glen Lane
Evans, GA  30809


Emily Harpenau
2465 Post Village Drive
Smyrna, GA  30080


Emily Hiler
Apt 515 2001 Holleman Dr
College Station, TX  77840


Emily Huffman
111 Hillcrest Ave
Clover, SC  29710


Emily M Essman
13851 Ginger Dr
Mccalla, AL  35111


Emily M Radovan
12590 Ne 16th Ave
Apt 302
North Miami, FL  33161

Emily Minko
21361 Breton Lane
Huntington Beach, CA  92646


Emily Mitchell
105 Peachtree Lane
Newnan, GA  30265


Emily Moore
201 Hayes Mill Road
Apt E5
Carrollton, GA  30117


Emily Morillo
Rialto 104 Ext El Comandante
Carolina, PR  00982


Emily Perez
10245 Sw 24th St
Apt D166
Miami, FL  33165


Emily R Mcneal
2233 Westgate Pkwy #91
Dothan, AL  36303


Emily Seitz
6055 Alpine Circle D103
Beaumont, TX  77708


Emily Warren
7944 Bustleton Ave 2nd Floor
Philadelphia, PA  19152

Emily West
308 Leacroft Way
Morrisville, NC  27560


Emily Worzel
19839 Bent Pine Dr
Humble, TX  77346


Emma Bowles
3939 W Windmills Blvd
2128
Chandler, AZ  85226


Emma Montoya
1031 S Stewart
#2076
Mesa, AZ  85202


Emmanuel Delgado
548 Palomar Street Apt#77
Chula Vista, CA  91911


Emmanuel M Walters
581 Nw45th
Plantation, FL  33317


Emmanuel Torres Lopez
Urbanizacion El Culebrinas
Calle Ceiba L32
San Sebastian, PR  00685


Emmanuelle Hamilton
12424 Steeple Way Blvd
Apt 623
Houston, TX  77065

Emmett Berg Do Inc And Holvey
Medical Group Inc
DBA Healthline Medical Group
Van Nuys, CA  91405


Emmett De La Vega
DBA Glenn's Refrigeration
8021 Greenleaf Avenue
Whittier, CA  90602


Emory Sidney
14723 T C Jester Blvd
#1121
Houston, TX  77068


Employees Wanted Magazine
DBA S C A Marketing Management
2710 W Bell Road
Phoenix, AZ  85053


Employers Group
Member Service Center
PO Box 15013
Los Angeles, CA  90015


Employment Development Department
Dir Collections
PO Box 2590
Rancho Cordova, CA  95741


Employment Development Department
PO Box 826830
Sacramento, CA  94230-0001

Empresas Puertorriquenas De
Desarrollo Inc
Ave Ponce De Leon #304 Suite 1100
San Juan, PR  00936-6006


Empresas Puertorriquenas
De Desarrollo Inc
304 Ponce De Leon Ave
Suite 1100
Hato Rey, PR  00918


Ena Gamez
3710 Nuggent St
Houston, TX  77093


Enchante Accessories Inc
10 East 34th Street
New York, NY  10016


Encore Promotions
DBA Bradshaw International Inc
9409 Buffalo Avenue
Rancho Cucamonga, CA  91730


Encore Tuscaloosa Management LLC
2201 Jack Warner Parkway
Suite 3
Tuscaloosa, AL  35401


Eneida Villanueva
8973 1/2 Victoria Ave
South Gate, CA  90280

Eneilyn Cirino
2861 N 9th St
Philadelphia, PA  19133


Energy Management Collaborativellc
DBA Emc LLC
11100 Wayzata Boulevard
Minneapolis, MN  55305


Engineering Excellence National
Accounts LLC
10 Knollcrest Drive
Cincinnati, OH  45237


Engineering Power Solutions
Puente Hills
PO Box 601002
Charlotte, NC  28260-1002


Enith L Castro
17720 Sw 107 Ave # 203
Miami, FL  33157


Enjoy House Industries Ltd Di
19106b2 Sanlin Expo Block
295 Slingyan Road Pudong District
Shanghai  200216  China


Enmark Trading Inc
315 S Beverly Drive
Suite 410
Beverly Hills, CA  90212

Enrico Products LLC
945 N 96th Street
Seattle, WA  98103


Enrique Mayer
630 S Knott Ave
#73
Anaheim, CA  92804


Enrique Perez
PO Box 1052
Poteet, TX  78065


Enrique R Ruiz Godoy
127 East Alondra Blvd
Compton, CA  90220


Enrrique J Mendoza
1913 S Brightside View Dr
Apt C
Baton Rouge, LA  70820


Entergy
PO Box 8103
Baton Rouge, LA  70891-8103


Enterprise Fleet Service
File 56696
Los Angeles, CA  90074-6696


Entertainment Publications Inc
1414 E Maple Road
Suite 500
Troy, MI  48083-4019

Entrada Collection Inc
3201 Bandini Boulevard
Los Angeles, CA  90058


Entravision Communications Corp
DBA Kinc Kelv Kqrt Krrn
Suite D
Las Vegas, NV  89119


Entravision Texas Ltd
DBA Knvotv
801 N Jackson Road
Mcallen, TX  78501


Entravision Texas
DBA Kint Tv
PO Box 201976
Dallas, TX  75320-1976


Envirowaste Systems
PO Box 551
Willis, TX  77378


Ep Guidi Inc
1301 S Bethlehem Pike
Ambler, PA  19002


Epax Systems Inc
7767 Lemona Avenue
Van Nuys, CA  91405


Epoch Hometex Inc
263 Utah Avenue South
San Francisco, CA  94080

Epoch Hometex Inc
263 Utah Avenue
South San Francisco, CA  94080


Equisha Adkins
313 Chase Common Drive
Norcross, GA  30071


Equity One (delta) Inc A Florida
Corporation
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Equity One (point Royale) Inc
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Equity One Florida Portfolio Inc
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Equity One Point Royale Inc Fl
Corporation
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Equity Properties & Developmentllc
c/o Ford City Mall
35369 Eagle Way
Chicago, IL  60678-1353


Er Cpc Hammond LLC
800 Vanderbilt Beach Road
Naples, FL  34108

Er/cpc Hammond LLC
c/o Core Property Mgmt LLC
800 Vanderbilt Beach Road
Naples, FL  34108


Eri Economic Research Instituteinc
8575 164th Avenue Ne
Suite 100
Redmond, WA  98052


Eric A Holt
DBA Wab Services
PO Box 830832
Stone Mountain, GA  30083


Eric Baerga
730 Gateway Park Drive #103
Raleigh, NC  27601


Eric Biggs
1665 Graystone Dr
Hampton, GA  30228


Eric D Hernandez
8155 Nw 198th Terrace
Miami, FL  33015


Eric Dortch
944 Casteel Ct Nw
Lilburn, GA  30047


Eric Freeman
234 W Apsley St
Philadelphia, PA  19144

Eric Handy
1115 Analisa
Alamo, TX  78516


Eric Jones
6358 Albertine
St Louis, MO  63136


Eric L Wilkins
5501 Mac Arthur
Fort Worth, TX  76112


Eric Lundy
1351 E Woodlawn Road
Apt124
Charlotte, NC  28209


Eric Reyes
724 E Devonshire
Unit 101
Phoenix, AZ  85014


Eric S Newton
13922 S Dearborn
Apt #2
Riverdale, IL  60827


Eric Shackleford
2489 Old Warsaw Rd
Clinton, NC  28328


Eric Watkins
3481 Forestdale Drive
Apartment 2c
Burlington, NC  27215

Eric Webb
8243 W Brentwood Ave
Milwaukee, WI  53223


Erica Buelna
5020 S 99th Drive
Tolleson, AZ  85353


Erica Cooper
616 Glassyrock Court
Greer, SC  29650


Erica Cruz
13530 Ryanwood Dr
Houston, TX  77011


Erica D Lagos
330 Las Lomas Dr
La Habra, CA  90631


Erica Davis
303 Wilson Street
Sumter, SC  29150


Erica Estrada
1209 W Bewick St
Fort Worth, TX  76110


Erica F Meeks
2151 Greentree Street
Lancaster, CA  93535

Erica Gonzalez
17093 Valley Blvd
Fontana, CA  92335


Erica Jackson
1509 Pinewinds Dr
104
Raleigh, NC  27613


Erica Mason
1305 Independence Ave Se
Washington, DC  20003


Erica Mclaurin
3827 West Coldspring Lane
Baltimore, MD  21215


Erica Mitchell
10750 West Brae Parkway Apt #2
Houston, TX  77031


Erica Moreno
4011 Galveston Rd
Apt 55
Houston, TX  77017


Erica Sandoval
122 William Classen
San Antonio, TX  78232


Erica Santiago
4836 N St Louis
Chicago, IL  60625

Erica Smith
2245 Ashley St
Beaumont, TX  77701


Erica Uribe
2805 Wyandotte St
Apt #7
Las Vegas, NV  89102


Erica Vegamerlos
5001 Super Sonic Ave
Apt 102
Las Vegas, NV  89110


Erica Vera
25940 Boulder Rock Place
Sun City, CA  92585


Erica Windear
4413 Falls Terrace Se
#1
Washington, DC  20019


Erica Wiseman
7783 Osakwe
Houston, TX  77075


Erica Wood
2031 Brooks Dr
Apt 224
District Heights, MD  20747


Erica Woods
PO Box 209
Lake Charles, LA  70602

Ericca C Lee
2337 Green Street Se #201
Washington, DC  20020


Erick E Artigas
17220 Nw 53rd Ave
Miami Gardens, FL  33055


Erick Jones
800 Nw 179 Terr
Miami, FL  33169


Erick Ramos
1519 Ferguson Ln
Duncanville, TX  75137


Ericka J Chessier
6932 S Dorchester
Chicago, IL  60637


Ericka Webb
8501 W Grantosa Dr
2
Milwaukee, WI  53225


Ericyan Industries Ii Inc
477 Cortland Street
Belleville, NJ  07109


Erielys Torres Velazquez
110 Brewster Drive
Fayetteville, NC  28303

Erik Amador
3716 Louisiana Street
West Covina, CA  91792


Erik Hernandez
11501 Braesview
Apt 1703
San Antonio, TX  78213


Erik Magallon
515 Davis
Laredo, TX  78041


Erika Aguirre
3723 W 56 St
Chicago, IL  60629


Erika Alvarez
4111 Terry St
Houston, TX  77009


Erika Clater
1847 South Gordon Street
Atlanta, GA  30310


Erika Dote
1407 Ne 17th Street
Fort Lauderdale, FL  33305


Erika Dozier
15 Summer Ct
Columbia, SC  29229

Erika Gomez
11016 S Spring St
Los Angeles, CA  90061


Erika Heredia
139 E 118th Street
Los Angeles, CA  90061


Erika Hernandez
223 Barry Ln
Lancaster, TX  75146


Erika L Pineda
11622 Sandstone St
Houston, TX  77072


Erika L Sanchez
4849 S Lavergne
Chicago, IL  60638


Erika Lopez
1425 Cloverdale Dr
Fort Worth, TX  76134


Erika Molina
609 Ikes Rd
Lot 18
Taylors, SC  29687


Erika Rodriguez Rivera
Hc 01 Box 9385
San Sebastian, PR  00685

Erika Salas
4832 West 111th Place
Lennox, CA  90304


Erin Cobbins
42640 10th St West
Lancaster, CA  93534


Erin Cox
716 Zimalcrest Dr
Apt #303
Columbia, SC  29201


Erin D Ellis
1100 Njefferson
Lancaster, TX  75146


Erin D Moore
516 Modena St
Gastonia, NC  28054


Erin De Guzman
14610 Delano St
#211
Van Nuys, CA  91411


Erin Goodwin
PO Box 16629
Augusta, GA  30919


Erin Meek
405 Wolf View Drive Apt 203
Raleigh, NC  27606

Erin S Hills
190 S Parkwood Ave
Pasadena, CA  91107

Erin White
2834 S Extension Road #2069
Mesa, AZ  85210

Erinn L Todd
1950 Arnold Way
#14
Alpine, CA  91901

Erinnyssia Grant
4520 Harding Drive
Beaumont, TX  77703

Ernest E Phelps
1711 Hudson Graham Lane
Charlotte, NC  28216

Ernest Phelps
1711 Hudson Graham
Charlotte, NC  28216

Ernestina Quijas
15421 Nelson Ave
La Puente, CA  91744

Ernestina Quijas
15421 Nelson Avenue
La Puente, CA  91744

Ernestina S Hernandez
PO Box 29
Na
Fairacres, NM  88033


Ernestina Soriano
938 West Hermosa Apt B
San Antonio, TX  78201


Ernesto Cortez
13765 Hanford Ct
Victorville, CA  92394


Ernesto Ramirez
1300 West North St
Anaheim, CA  92801


Ernesto Robles
718 Perez Rd
Mission, TX  78572


Ernesto Viramontes
154 Southampton Way
Placentia, CA  92870


Ernesto Viramontes
154 Southhampton Way
Placentia, CA  92870


Erneyka Fulton
1354 Howell St
Apt B
Philadelphia, PA  19149

Errikka Brooks
1805 Westview Terrace
Apt M
Arlington, TX  76013


Ert 163rd Street Mall LLC
420 Lexington Avenue
New York, NY  10170


Ert 163rd Street Mall LLC
c/o Brixmor Property Group
420 Lexington Avenue 7th Floor
New York, NY  10170


Escambia County Tax Collector
Janet Holley
Cfc PO Box 1312
Pensacola, FL  32591


Escondido Mission Village
5757 W Century Blvd Suite 605
Los Angeles, CA  90045


Escondido Mission Village
c/o Mei Real Estate Services
5757 W Century Blvd
Los Angeles, CA  90045


Esha Mitra
7955 Badura Ave
Apt #251
Las Vegas, NV  89113

Eshel Inc DBA Fast Signs
3107 W Camp Widom Road
Dallas, TX  75237


Esmarle Rosario
1850 Ne 186 Street #1m
North Miami Beach, FL  33179


Esmeralda Aguirre
86 West St
Apt B
Salinas, CA  93901


Esmeralda Garza
6420 Brazil Ave
Edinburg, TX  78542


Esmeralda Giron
301 Valle Rojo Dr
El Paso, TX  79927


Esmeralda Martinez
3622 English Oak Dr
Garland, TX  75043


Esmeralda Ramirez
3733 Gioeli Pl
N Las Vegas, NV  89032


Esmeralda Ramirez
6438 S Kilpatrick Ave
Chicago, IL  60629

Esmeralda Reyes
4841 S Kostner Avenue
Chicago, IL  60632

Esmeralda Reyna
2604 Victoria Street
Hidalgo, TX  78557

Esmeralda Stern
19432 Pompano Lane
Apt #111
Huntington Beach, CA  92648

Esmeralda Stern
2522 S Pacific Ave
Santa Ana, CA  92704

Essential Accessories Inc
93 Harrison Street
Paterson, NJ  07501

Essie B Phillips
1643 West 45th Street
Los Angeles, CA  90062

Esteban Garcia Tirado
2820 Sewell Ave
San Diego, CA  92154

Estefani Delgado
13501 Hooper Rd
Houston, TX  77047

Estefania A Mackay
2452 Sw 113 Ct
Miami, FL  33175


Estefania Gallegos
1724 N 39th Ave
Stone Park, IL  60165


Estela Cervantes
41 W 12th St
Merced, CA  95341


Estelita B Glenn
11101 E Imperial Hw
Apt#132
Norwalk, CA  90650


Estella Palomo
5908 Neches
El Paso, TX  79905


Estelle Kelly
8011 N New Braunfels Ave Apt
San Antonio, TX  78209


Estephanie Renteria
318 Custer Ave
Evanston, IL  60202


Estephany Bautista
2327 N 30th Pl
Phoenix, AZ  85008

Ester Laneticking
3301 61st Ave
#2
Oakland, CA  94605


Estes Express Lines
3901 W Broad Street (23230)
PO Box 25612
Richmond, VA  23260-5612


Esther Castaneda
605 Linden Dr
Oxnard, CA  93033


Esther D Walter
4045 Treadway
Apt 1819
Beaumont, TX  77705


Esther Flores
380 Sloma Dr
Los Angeles, CA  90017


Esther K Pettaway
3308 Frank Road
Richmond, VA  23234


Esther R Tejera
12872 Nw 101 Pl
Hialeah Gardens, FL  33018


Estrella Aleman
1027 W Morrison Ave
#61
Santa Maria, CA  93458

Estrya Aguilar
481 Calaveras St
#103
Fresno, CA  93701


Etw LLC
PO Box 630012
Baltimore, MD  21263-0012


Eugene Garcia
201 Segovia
Laredo, TX  78046


Eugene Giles
4809 Mendez St
New Orleans, LA  70126


Eugene R Berger
DBA B's Tees Screen Printing
17736 Kenwood Avenue
Devore, CA  92407-1020


Eugene Turner
5950 Hampton Ct
College Park, GA  30349


Eugenia Fernandez
1934 S Harvey Ave
2
Berwyn, IL  60402


Eugenia Munguia
11807 Long Beach Boulevard
Apt C
Lynwood, CA  90262

Eugenia P Munguia
11807 Long Beach Blv
Apt D
Lynwood, CA  90262


Euneka Horn
10950 Jefferson Hwy
Apt D11
River Ridge, LA  70123


Eunice Jones
5238 Pond View Ct
Indian Head, MD  20640


Eunice Leon
1830 Logan Ave
San Diego, CA  92113


Eunice Paz
456 North Kingsley Drive
Los Angeles, CA  90004


Eunicqua Peters
148 Pinecreek Court Ext
Greenville, SC  29605


Euricca Horton
1741 Cedar Ave Apt3
Long Beach, CA  90813


Eurofro Intl Trading Inc
14698 Central Avenue
Chino, CA  91710

European Home Design LLC
347 5th Avenue
Suite 201
New York, NY  10016


Eva D Mananquil
620 Ashcomb Drive
La Puente, CA  91744


Eva E Watson
6719 Brownsville
Houston, TX  77020


Eva N Gallegos Ortiz
2643 East Beyer Blvd
San Ysidro, CA  92173


Eva Rishel
10315 Salmon Street
Baytown, TX  77523


Eva Valdeavellano
5555 Spring Valley Rd #2149
Dallas, TX  75254


Evadne Pedroza
10128 Walnut Ave
South Gate, CA  90280


Evangelina Alfaro
6418 Cereus Ct
Laredo, TX  78043

Evangeline Georgacopoulos
3900 George Busbee
Pkwy #916
Kennesaw, GA  30144


Evans Delivery Company Inc
DBA Land Transportation
Division PO Box 268
Pottsville, PA  17901


Evans Delivery Company, Inc.
d/b/a Land Transportation
100-110 West Columbia St.
Schuykill Haven, PA  17972


Evelin Lee
443 Everett Ave Apt B
Monterey Park, CA  91755


Eveling M Petthyng
170 S Dudley St
Camden, NJ  08105


Evelyn Aguirre
1205 Durango St
Edinburg, TX  78542


Evelyn D Perez Asencio
Parc Elizabeth
Calle Casimar #908
Cabo Rojo, PR  00623


Evelyn D Wilson
207 Jadin Ct
Winstonsalem, NC  27107

Evelyn Estrada
725 Earth Drive
Vista, CA  92083


Evelyn Franks
7644 Lock 17 Rd
Bessemer, AL  35023


Evelyn Galban Mendoza
501sw 16 Ave
Apt 3
Miami, FL  33135


Evelyn Galicia
15226 Flynn Street
Lapuente, CA  91711


Evelyn King
6651 S Maryland Ave
Unit #3
Chicago, IL  60637


Evelyn L Leon
1721 143rd Ave
San Leandro, CA  94578


Evelyn M Morales
1060 Stewart Ave
Calumet City, IL  60409


Evelyn Mejia
1834 Stanford St
North Las Vegas, NV  89030

Evelyn Sanchez
3220 E Frost
Apt 18
Laredo, TX  78041


Evelyn Singleton
2117 W 103rd St
Los Angeles, CA  90047


Evelyn Solis
11466 Sw 236st
Homestead, FL  33032


Evelyn Turcios
11322 Marrs Drive
Houston, TX  77065


Evelyn Wilson
207 Jadin Court
Winstonsalem, NC  27107


Evelyng Silvan
4030 Uppergate Lane
Charlotte, NC  28215


Event Rental LLC
524 Amelia Street
Gretna, LA  70053


Ever L Brown
7734 Teal Run Drive
Houston, TX  77071

Everett Williams
8313 S Racine
Chicago, IL  60620


Evergreen Plaza Associates I LP
c/o The Provo Group
9730 S Western Avenue
Evergreen Park, IL  60805


Evergreen Shipping Agency
(america) Corp
6021 Katella Avenue
Cypress, CA  90630


Evette Thompson
5117 Maffitt
St Louis, MO  63113


Evita Ellis
6932 S Dorchester Ave
Chicago, IL  60637


Ewilka Pierval
7810 Nw 40th Street
Coral Springs, FL  33065


Ex Cell Home Fashions Inc
105 Graham Street
Goldsboro, NC  27530


Excel Realty Partners LP
420 Lexington Avenue
7th Floor
New York, NY  10170

Excel Realty Partners LP
DBA Brixmor Montebello Plaza LP
One Fayette Street Suite 150
Conshohocken, PA  19428


Excel Realty Partners LP
DBA Hk New Plan Erp
Property Holdings LLC
New York, NY  10170


Excel Trust LP
DBA Excel Tracy Pavilion LLC
17140 Bernardo Center Drive
San Diego, CA  92128


Executive Conference Inc
PO Box 11679
Dept 562
Newark, NJ  07101-4679


Executive Paper & Imaging
DBA Eric Raymond Terry
3500 S Greenville
Santa Ana, CA  92704


Executive Safe & Security Corp DBA
Consolidated Facilities
Service Amphion
Ontario, CA  91761


Exel Inc
570 Polaris Parkway
Westerville, OH  43082

Exel Transportation Services Inc
965 Ridge Lake Boulevard
Suite 100
Memphis, TN  38120


Exel, Inc.
Attn:  VP, Commercial Contract Mgt
570 Polaris Parkway
Westerville, OH  43082


Exel, Inc.
Attn:  VP, Retail Sector
570 Polaris Parkway
Westerville, OH  43082


Exell Companies
3209 N West Street
Jackson, MS  39216


Exeter 10230 Ridge Creek LLC
140 W Germantown Pike
Suite 150
Plymouth Meeting, PA  19462


Exeter 10230 Ridge Creek LLC
c/o Exeter Property Group
140 W Germantown Pike Ste 150
Plymouth Meeting, PA  19462


Exhibitart Displays Inc
20532 Cresent Bay
Suite #100
Lake Forest, CA  92630

Exiom Technologies Inc
20 Bay Street
Suite 1205
Toronto, ON  M5J 2N8  Canada


Exl Safe Corp
4501 Etiwanda Avenue
Mira Loma, CA  91752


Expeditors Int. of Washington, Inc.
5757 W. Century  Blvd., Suite 200R
Los Angeles, CA  90045


Expeditor's International Of
Washington Inc
1015 Third Avenue
Seattle, WA  98104


Experian Marketing Solutions Inc
21221 Network Place
Chicago, IL  60673


Expo Marketing & Services Inc
DBA Expo Decor' Expo Audio Visual
Expo Party Rental Expo Electric
Fresno, CA  93791


Expo Marketing Inc
15951 Mcgregor Boulevard
Suite 2b
Fort Myers, FL  33908


Export Import Law Institute
PO Box 1666
Allen, TX  75013-0028

Express Fence Co Inc
PO Box 111
Perris, CA  92572


Express Packaging Solutions Inc
2199 N Batavia Street
#5
Orange, CA  92865


Expressive Design Group Inc
49 Garfield Street
Holyoke, MA  01040


Expressway Partners LLC
c/o Doerken Properties
1448 15th Street
Santa Monica, CA  90404


Expressway Plaza East LLC
4350 La Jolla Village Drive
Suite 410
San Diego, CA  92122


Extenda Communications Corporation
14141 Covello Street
Van Nuys, CA  91405-1488


Extra Space Management Inc
2795 E Cottonwood Parkway
#400
Salt Lake City, UT  84121

Extreme Linen / Haiti Relief Fund
7 West 34th Street
Suite 319
New York, NY  10001


Extreme Linen LLC
25 West 36th Street
11th Floor
New York, NY  10018


Eye Mall Media (usa) LLC
901 South Mopac Expressway
Building Iii Suite 250
Austin, TX  78746


Ez Moving Services
27636 Ynez Road
I7 #349
Temecula, CA  92591


Ezekiel Logan
5731 N 7th Street
Philadelphia, PA  19120


F Schumacher & Co/waverly
1247 Frederic Drive
Richburg, SC  29729


Fa Systems Inc DBA Micro World
414 Alaska Avenue
Torrance, CA  90503

Fa Systems Inc
DBA Micro World Di
414 Alaska Avenue
Torrance, CA  90503


Fabian D Salvatierra
1121 East Avenue J
Apt #101
Lancaster, CA  93535


Fabian Sanchezquinter
2784 Scottsdale Drive
San Jose, CA  95148


Fabiola Avelino
1309 W 97th St
Los Angeles, CA  90044


Fabiola Moreno
4310 Lowell Ave #1
Alhambra, CA  90032


Fabiola Sepulveda
5217 Residencia
Newport Beach, CA  92660


Facility Solutions Group Inc
4401 Westgate Boulevard
Suite 310
Austin, TX  78745


Fahmy Mushmel & Salam Mushmel Ttees
c/o Mushmel Trust Frank Mushmel
15445 Ventura Blvd Ste 31
Sherman Oaks, CA  91403

Fahmy Mushmel
15445 Ventura Blvd
Suite 31
Sherman Oaks, CA  91403


Fairfax County Fire Prevention
10700 Page Avenue
Fairfax, VA  22030


Fairways Apts LLC
DBA Adobe Ranch Apts
1350 Kelso Dunes Avenue
Henderson, NV  89014


Faith Gould
2158 Cumberland Pkwy Se
Atlanta, GA  30339


Faith Gould
707 Franklin Road
Apt 1811
Marietta, GA  30067


Falcon Fire Systems LLC
206 Amberjack Way
Summerville, SC  29485


Fallani & Cohen
115 Route 303
Tappan, NY  10983


Fallbrook Square Partners LP
Northridge Fashion Center
9301 Tampa Avenue
Northridge, CA  91324-2501

Fallon Gage
2118 Chippewa St
St Louis, MO  63118


False Alarm Reduction Unit (faru)
4100 Chain Bridge Road
Fairfax, VA  22030


False Alarm Reduction Unit Faru
Largo Government Center
9201 Basil Court Suite #107
Largo, MD  20774


False Alarm Reduction Unit
Prince George's County
1300 Mercantile Lane Suite 100k
Largo, MD  20774


Family Network Inc DBA Affinity
Solutions
350 Fifth Avenue
New York, NY  10118


Famous Home Fashions
42 Gateway Industrial Drive
#f
Plattsburgh, NY  12901


Fanchon I Riley
1701 Ne 127th Street
North Miami, FL  33181


Fanny Perez
15727 1/2 Blaine Ave
Bellflower, CA  90706

Farhana Hoque
3243 Oak Vista Way
Lawrencville, GA  30044


Faribault Woolen Mill Company
1500 Nw 2nd Avenue
Faribault, MN  55021


Farr's Custom Carbide
1352 E Borchard Avenue
Santa Ana, CA  92705


Faryaal Shamsi
1001 Harvey Road
#86
College Station, TX  77840


Fashion Industries
1120 Everee Inn Road
Griffin, GA  30224


Fashion Mats Inc
2308 Dalton Ind Court
Dalton, GA  30721


Fast Frame
DBA Hammond Group One Inc
2701 Harbor Boulevard
Costa Mesa, CA  92626


Fast Track Resources Inc
1440 Veteran Ave
Los Angeles, CA  90024

Fatima Barnes
9266 Tara Dr Sw
Covington, GA  30014


Fatima De Santiago
11936 Vanowen St
# 4
North Hollywood, CA  91605


Fatima Khan
8800 Starcrest Dr
Apt 74
San Antonio, TX  78217


Fatima Medina
7514 Bear Ave
Cudahy, CA  90201


Fatima Rios
24430 Pontiac St
Hayward, CA  94544


Faustino Reyes
19038 W Portland St
Buckeye, AZ  85326


Fausto E Almaral
534 South O St
#a
Tulare, CA  93274


Faviola Reyes
3023 Ingleside Dr
Apt C
High Point, NC  27265

Fay S Okimoto
9400 Clover Ct #7
Fountain Valley, CA  92708


Fayette County Tax Commissioner
George Wingo
PO Box 70
Fayetteville, GA  30214


Fayette County
PO Box 70
Fayetteville, GA  30214


Fayetteville Farp
PO Box 742100
Atlanta, GA  30374-2100


Fayetteville Fire Departmemt
433 Hay Street
Fayetteville, NC  28301


Fayetteville Publishing Company
458 Whitfield Street
Fayetteville, NC  28302


Febe Florez
1208 Houston Ave
Pasadena, TX  77502


Fed Ex
PO Box 7221
Pasadena, CA  91109-7321

Federal Wage & Labor Law Institute
7001 W 43rd Street
Houston, TX  77092-4439


Federated Transport System
13900 S Broadway
Los Angeles, CA  90061


Federico Barrera
10452 El Braso Dr
Whittier, CA  90603


Fedex Freight Inc
Dept Ch
PO Box 10306
Palatine, IL  60055-0306


Felicia Alvarez
1103 N College St
Mckinney, TX  75069


Felicia C Bellalda
810 Stoneridge Circle
Fairfield, CA  94534


Felicia Fullylove
2208 Liveoak Ave
Waco, TX  76708


Felicia M Garza
4564 W Palo Alto Ave
#203
Fresno, CA  93722

Felipa N Rosado
7128 Coldwater Cyn Ave #4
N Hollywood, CA  91605


Felisa Lazo
13915 Bearwood Rd
Houston, TX  77038


Felix Alvarado
175 West Wilt Street
Philadelphia, PA  19122


Fennell Container Co Inc
PO Box 9001012
Lousville, KY  40290-1012


Ferdinand Quijano
21311 Neptune Avenue
Carson, CA  90745


Fern E Ring
4364 Lindsey Ln
Tracy, CA  95377


Fernando C Sobalvarro
4430 Nw 196 St
Miami Gardens, FL  33055


Fernando Calderon
11300 Acacia Ave Apt B
Inglewood, CA  90304

Fernando Calderon
14320 Cerise Avenue
Hawthorne, CA  90250


Fernando Gutierrez Jr
3812 Sonora Ave
Mcallen, TX  78503


Fernando Hermida
10115 Glenmawr Dr
Houston, TX  77075


Fernando Rivas Valencia
902 Mabury St
Santa Ana, CA  92701


Festival Center Birmingham LP
300 N Richard Arrington Jr Blvd
Suite 900
Birmingham, AL  35203


Festival Center Birmingham LP
c/o Southeast Commercial Mgmt LLC
1401 Providence Park Suite 250
Birmingham, AL  35242


Ffr Inc
DBA Fasteners For Retail Inc
28900 Fountain Parkway
Cleveland, OH  44139


Fiber Pro Inc
1825 Willowdale Road
Dalton, GA  30720

Fidcal LLC
4500 Bissonnet Street
Suite 300
Bellaire, TX  77401


Fieldcrest/cannon
One Lake Circle Drive
Kannapolis, NC  28081


Figi Inc
3636 Gateway Center
San Diego, CA  92102


Financial Executives International
1250 Headquarters Plaza
West Tower 7th Floor
Morristown, NJ  7960


Financial Operations Networks LLC
DBA The Accounts Payable Network
2100 Riveredge Parkway
Atlanta, GA  30328


Fire And Safety Protection Co
DBA David R Groves
242 Barker Road
Ennis, TX  75119


Fire Equipment Service Company
DBA Texas Flameproofing Inc
5131 Sharp Street
Dallas, TX  75247

Firebird Services LLC
DBA Red Carpet Plumbing
419 Max Ct
Henderson, NV  89011


Firechek Inc
2701 W 5th Street
Sanford, FL  32771


Fireman's Fund Insurance Company
777 San Marin Drive
Novato, CA  94998


Firemaster Texas Region
PO Box 9609
Fort Myers, FL  33906-9609


Firesafe
PO Box 4346
Dept 627
Houston, TX  77210-4346


Firestone
9030 Cecilia Street
Downey, CA  90241


First American Commercial Bancorp
Inc DBA First American
Equipment Finance
Pasadena, CA  91199-4165


First American Professional Real
Estate Services Inc
DBA Residential Land Services
Moore, OK  73160

First Boston Financial LLC
75 Berens Drive
Kentfield, CA  94904


First Insurance Funding Corp
DBA Broadway Premium Corporation
450 Skokie Blvd Suite 1000
Northbrook, IL  60062


First Investment Associates LLC
DBA Holiday Inn Express
909 Moye Boulevard
Greenville, NC  27834


First Option Inc
2 Venture
Suite 400
Irvine, CA  92618


Fischer Trucking Inc
PO Box 8367
Fort Wayne, IN  46898-8367


Fish Window Cleaning Crystal
Clear Msm Inc
480 Central Avenue
Northfield, IL  60093


Fish Window Cleaning Freedom
Foreseen
1555 Grand Avenue
San Marcos, CA  92078

Fish Window Cleaning Inc
8013 Tapper Avenue
Munster, IN  46321


Fish Window Cleaning Lolae Inc
425 Tribble Gap Road
Suite 109
Cumming, GA  30040


Fish Window Cleaning
12620 Carrisa Avenue
Chino, CA  91710


Fish Window Cleaning
2002 Nw Military Highway
Building Ab
San Antonio, TX  78213


Fish Window Cleaning
2900 Adams Street
Riverside, CA  92504


Fish Window Cleaning
John W Hunt Corporation
16689 Foothill Blvd
Fontana, CA  92335


Fish Window Cleaning
PO Box 864574
Plano, TX  75086-4574


Fisher & Phillips LLP
2050 Main Street
Suite 1000
Irvine, CA  92614

Fisher Printing Inc
2257 North Pacific Street
Orange, CA  92865


Fisher Printing Inc
8640 S Oketo
Bridgeview, IL  60455


Fitness Quest Inc
1400 Raff Road Sw
Canton, OH  44750


Fkm Copier Products
5 Studebaker
Irvine, CA  92618


FL Dept Of Agriculture
& Consumer Services
PO Box 6700
Tallahassee, FL  32399-6700


Flagler Sc LLC
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Flagler Sc LLC
c/o Kimco Realty Corporation
3333 New Hyde Park Road Ste 100
New Hyde Park, NY  11042


Flagship Inc
258 Granby Street
Norfolk, VA  29510

Flagstar Bank Fsb
c/o Collett & Associates
PO Box 36799
Charlotte, NC  28236-6799


Flamingo Plumbing & Backflow
Services LLC
2781 Vista Parkway
West Palm Beach, FL  33411


Flood Brothers Disposal
& Recycling Services
17 W 697 Butterfield Road
Oakbrook Terrace, IL  60181


Flooring Resolutions Inc
1081 Caton Fram Rd
Unit C
Lockport, IL  60441


Flor Mantanico
2410 S Voss Rd Apt G110
Houston, TX  77057


Flora A Thomas
707 Summercourt Drive
Jonesboro, GA  30236


Flora Duncan
3006 W Highland Blvd
Apt 104
Milwaukee, WI  53208

Flora Saryan
1234 Alameda Ave
Glendale, CA  91201


Flora's Glass & Mirror
917 Norfolk Street
PO Box 908
Rocky Mount, NC  27802


Florence Eastern Marketplace LLC
201 S Figueroa Street
Suite 300
Los Angeles, CA  90012


Florence Gutierrez
2911 Shady Springs Dr
San Antonio, TX  78230


Florence Phillips
2538 W Ocotillo Rd
Unit B
Phoenix, AZ  85017


Florida Attorney General
Office Of Attorney General
The Capitol Pl01
Tallahassee, FL  32399-1050


Florida City Gas
PO Box 11812
Newark, NJ  07101-8112


Florida Department Of Revenue
5050 W Tennessee Street
Tallahassee, FL  32399-0100

Florida Department Of State
Division Of Corporations
Annual Report Sections
Tallahassee, FL  32302-1500


Florida Dept Of Revenue
104 Carlton Bldg
5050 W Tennessee St
Tallahassee, FL  32399-0100


Florida Dept Of Revenue
5050 W Tennesse Street
Tallahassee, FL  32399-0135


Florida Dept Of Transportation
Tollbyplate
PO Box 105477
Atlanta, GA  30348-5477


Florida East Coast Railway Company
PO Box 1048
St Augustine, FL  32085-1048


Florida Lifestyles Magazine
DBA Expo Marketing Inc
15951 Mcgregor Boulevard
Fort Myers, FL  33908


Florida Power
General Mail Facility
Miami, FL  33188-0001


Florin Mall Management Services
6117 Florin Rd
Sacramento, CA  95823

Fmv Opinions Inc
4199 Campus Drive
Suite 210
Irvine, CA  92612


Focus Micro Inc
Attn Ken Rhule
19025 163rd Court Ne
Woodinville, WA  98072


Focus Products Group International
Llc 300 Knightsbridge Pkwy
Suite 500
Lincolnshire, IL  60069


Foley Electric Inc
919 Arguello Street
Redwood City, CA  94063-1310


Fontana Water Company
PO Box 5970
El Monte, CA  91734-1970


Foothill Village Property LP
1321 W 11th Street
Los Angeles, CA  90015


Forbes
60 Fifth Avenue
New York, NY  10003


Ford & Harrison LLP
PO Box 101423
Atlanta, GA  30392-1423

Ford City Mall
35369 Eagle Way
Chicago, IL  60678-1353


Ford Credit
Acct Fd A378 Ewy5
PO Box 7289
Pasadena, CA  91109-7389


Ford Of Orange
1350 W Katella Ave
Orange, CA  92867


Ford Of Orange
1350 W Katella
Orange, CA  92867


Forest Plywood
14711 Artesia Blvd
La Mirada, CA  90638


Foreston Trends
PO Box 8261
Pasadena, CA  91109-8261


Formation Brands LLC
389 Oyster Point Blvd
Suite #6
South San Francisco, CA  94080


Forsyth County Tax Collector
PO Box 70844
Charlotte, NC  28272-0844

Forsyth County
PO Box 82
Winstonsalem, NC  27102


Fort Bend County Tax Assessor /
Collector Patsy Schultz
Richmond, TX  77469


Fort Bend County
PO Box 1202
Richmond, TX  77406


Fort Bliss Monitorlavin Groupllc
Laven Publishing Group
1420 Geronimo
El Paso, TX  79925


Fort Worth Police Department
Alarm Unit
3000 West Bolt Street
Fort Worth, TX  76110


Forum Lone Star LP
1 Executive Boulevard
Yonkers, NY  10701


Forum Lone Star LP
One Executive Boulevard
Yonkers, NY  10701


Forward Air Solutions
430 Airport Road
Greeneville, TN  37745 SHERRI GRASS

Fountain Square Shopping Center
Fs San Ysidro LLC
11440 San Vicente Blvd #200
Los Angeles, CA  90049


Fountainhead Mud
Barbara Wheeler
Tax A/c 6935 Barney Road
Houston, TX  77092-4443


Four G Networks LLC
4035 Se 199th Avenue
Camas, WA  98607


Four M Medical Mart A Medical Corp
DBA San Miguel Occupational
& Urgent Care Medical Group Inc
Los Angeles, CA  90029


Fox Television Stations
DBA Krivtv
4261 Southwest Freeway
Houston, TX  77027


Fp Southway LLC
1901 Avenue Of The Stars
Suite 820
Los Angeles, CA  90067


Fp Stores Inc
15001 S Figueroa Street
Gardena, CA  90248

Fr Industries Inc
3157 Dona Susana Drive
Studio City, CA  91604


Fr Meyer's Sohn North America LLC
One First Avenue
Suite 100
West Reading, PA  19611


Framatech
2001 S Acacia Ave
Compton, CA  90220


Frances A Martin
7319 1/2 S Crenshaw Blvd
Los Angeles, CA  90043


Frances Cervantes
7451 Tranquillo Way
San Antonio, TX  78266


Frances Cervantes
8215 Agora Pkwy
Live Oak, TX  78154


Frances Gutierrez
13935 Ivy Avenue
Fontana, CA  92335


Frances Hernandez
2838 Pleasant Dr
Dallas, TX  75227

Frances Jimenez
2003 Bayview Heights Dr
Sp 83
San Diego, CA  92105


Frances M Castaneda
1700 Sunnyside Ave
Apt 47
Clovis, CA  93611


Frances M Mobley
1299 Shenandoah Cir
Rock Hill, SC  29730


Frances Mahone
4302 Peachtree Landing Circle
Fairburn, GA  30213


Frances Presas
1608 Massey St
Killeen, TX  76541


Frances Vega Carrasquillo
Calle Teide #27
Palmas Del Turabo
Caguas, PR  00727


Frances Walton
6526 White Horse Rd7h
Greenville, SC  29611


Francesca Torres
1402 Waverly Ave
San Antonio, TX  78201

Francheska Evans
2110 Ragland
Houston, TX  77067


Francheska M Cruz Rivera
65 Paseo Pocho Martinez
Manati, PR  00674


Francheska Martinez
Las Delicias
Calle Guanina #3790
Ponce, PR  00728-3704


Franchise Tax Board
300 S Spring Street
Los Angeles, CA  90013-1204


Franchise Tax Board
Child Support Collections
PO Box 460
Rancho Cordova, CA  95741-0460


Franchise Tax Board
Courtordered Debt Collections
PO Box 1328
Rancho Cordova, CA  95741-1328


Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0551


Franchise Tax Board
PO Box 942867
Sacramento, CA  94267-0011

Franchise Tax Board
Vehicle Registration Collections
PO Box 419001
Rancho Cordova, CA  95741-9001


Francis Lockhart
10936 S Keating Ave
Apt 3c
Oak Lawn, IL  60453


Francis M Salazar
38703 20th St East
Apt 126
Palmdale, CA  93550


Francisca Guevara
1253 W 213th St
Torrance, CA  90502


Francisca M Huete
4275 Nw 11 Street Apt 215
Miami, FL  33126


Francisca Rameriz
PO Box 1494
Donna, TX  78537


Francisca Ramirez
310 Scobey Ave Lot 324 A
Donna, TX  78537


Francisca Soto
726 W Utah St
Tucson, AZ  85706

Francisco Corarrubias
852 S 5th Street
Montebello, CA  90640


Francisco Covarrubias
852 S 5th St
Montebello, CA  90640


Francisco J Hernandez
4013 Hidden Oasis Ct
Las Vegas, NV  89110


Franco Manufacturing Co Inc
555 Prospect Street
Metuchen, NJ  08840


Frank & Christine Hallaian
c/o Garden Vineyard Plaza
2416 W Shaw Rd
Fresno, CA  93711


Frank Alfaro
408 E Thompson Place
San Antonio, TX  78225


Frank D Roe DBA Fdr Locksmith Inc
PO Box 4007
Rancho Cucamonga, CA  91729


Frank Hernandez
7718 Crocket Blvd
Los Angeles, CA  90001

Frank J Reeves Jr
DBA Secure Cam
1710 Terrace Heights Lane
Reno, NV  89523


Frankie Salazar
868 S Arizona Ave
2057
Chandler, AZ  85225


Franklin Shepard Inc
DBA Global Recruiters Of Hollywood
6255 Sunset Boulevard #1525
Los Angeles, CA  90028


Frantiles Collins
21909 Grace Ave
Carson, CA  90745


Frantiles Collins
21909 Grace Avenue
Carson, CA  90745


Frasco Inc DBA Frasco Investigative
Services
215 W Alameda Avenue
Burbank, CA  91502


Fraser White Inc
DBA Fraser Communications
1631 Pontius Avenue
Los Angeles, CA  90025

Fred Dichter
47 Princess Lane
Newton, PA  18940


Fred Whitfield
5916 Velma Ave
Las Vegas, NV  89108


Freda Lovitt
315 Jeanette St
Winterville, NC  28590


Freddy J Patino
1445 Southview Dr
Apt 204
Oxon Hill, MD  20745


Fredreckia Bendert
2000 Skyline Dr
#925
Mckinney, TX  75071


Fredria Johnson
9910 John Redford Rd
Apt 808 B
Charlotte, NC  28262


Fredricka Green
3114 Maury Ave
Saint Louis, MO  63116


Freedom Arizona Information Inc
DBA East Valley & Scottsdale
Tribune Daily News
Sun Mesa, AZ  85210

Freedom Fire Protection
DBA Christopher Michael Koble
1534 N Moorpark Road
Thousand Oaks, CA  91360


Freedom Urgent Care PLLC
PO Box 938
Killeen, TX  76540


Freight Solutions Int'l LLC
12955 Chadron Avenue
Hawthorne, CA  90250


Fremont Retail Partners LP
3333 New Hyde Park Road Suite 100
New Hdye Park, NY  11042


Fremont Retail Partners LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Fresh Aire Systems Inc
DBA Fresh Aire Duct Cleaning
2930 Honolulu Ave Suite 100
La Crescenta, CA  91214


Fresno County Tax Collector
Vicki Crow Cpa
PO Box 1192
Fresno, CA  93715-1192

Fresno County
Tax Collector Hall Of Records
Rm 105
2281 Tulare St
Fresno, CA  93721


Freyda Torres
Urb Francisco Oller C/1 F2
Bayamon, PR  00956


Frick Paper DBA Paper Mart
2164 North Batavia Street
Orange, CA  92865


Frometa Mendoza
455 Ithaca Ct
Apt 406
Las Cruces, NM  88011


Frontline Media Solutions Inc
c/o
2700 Westhall Lane Suite 135
Maitland, FL  32751


Fry's Electronics
10800 Kalama River Ave
Fountain Valley, CA  92708


Ft Lauderdale Employment Guide
DBA Trader Publishing Company
PO Box 2576
Norfolk, VA  23501

Ft Media Holdings LLC
DBA Progressive Business Media
7025 Albert Pick Road Suite 200
Greensboro, NC  27409


Fti Consulting Inc
909 Commerce Road
Annapolis, MD  21401


Fti Transportation Sevices Inc
4808 Kroemer Road
Suite 101
Fort Wayne, IN  46818


Fulcrum Construction LLC
1900 The Exchange
Suite 195
Atlanta, GA  30339


Fullmer Construction
1725 S Grove Avenue
Ontario, CA  91761


Fulton County Tax Collector
Arthur E Ferdinand
PO Box 105052
Atlanta, GA  30348-5052


Fulton County
141 Pryor St
Atlanta, GA  30303

Fun Style Creations
DBA Florence Paper Company
110 Minue Street
Carteret, NJ  07008


Funder America Inc DBA Achieva
197 Funder Drive
PO Box 729
Mocksville, NC  27028


Furniture Today Media Group LLC DBA
Home Textiles Today
PO Box 150458
Hartford, CT  06115-0458


Future Textiles Inc
DBA Design Weave Usa
1085 Cranbury South River Road #4
Jamesburg, NJ  08831


Fuzhou Jing Jian Arts And Crafts
Ltd Di No85
Gushanzhou
Minhou Fujian  China


Fw Caguas Ground Joint Venture
c/o Kimco Realty Corporation
3333 New Hyde Park Rd Ste 100
New Hyde Park, NY  11042


Fw Ilriverside Rivers Edge LLC
DBA Riverside Square & River's Edge
3040 Solutions Center
Chicago, IL  60677-3000

G And I Viii Rcg Retail LLC
c/o Dra Advisors LLC
220 East 42nd Street 27th Floor
New York, NY  10017


G&i Viii Rcg Dothan LLC
Rcg Ventures I LLC
3060 Peachtree Road Nw Suite 400
Atlanta, GA  30305


G/w Jefferson St Jean LLC
500 River Place
Unit 5105
Detroit, MI  48207


GA Governor's
Office Of Consumer Affairs
2 Martin Luther King Jr Dr SE
#356
Atlanta, GA  30334-9077


Gabriel A Garcia Hernandez
Calle Santa Praxede #1619
San Juan, PR  00923


Gabriel Esparza
513 S Citadel
Anaheim, CA  92806


Gabriel Limson DBA Western Awnings
& Canvas
480 B Collins Avenue
Colma, CA  94014

Gabriel R Navarro
614 Fig St
Bakersfield, CA  93304


Gabriel R Rodriguez Colon
Calle 13 S 15 Van Scoy
Bayamon, PR  00957


Gabriela C Delgado
3515 W Browning Ave
Fresno, CA  93711


Gabriela Cerna White
718 W Russell
#6
San Antonio, TX  78212


Gabriela Delgado
3438 Ivandell Ave
Dallas, TX  75211


Gabriela Galaz
6274 S Truth Place
Tucson, AZ  85746


Gabriela Gastelum
315 E San Ysidro Blvd
San Ysidro, CA  92173


Gabriela Ledezma
3302 W Granada Rd
Phoenix, AZ  85009

Gabriela Maria Lachaga
531 Ne 49 St
Fort Lauderdale, FL  33334


Gabriela Perez
457 La Boca St
San Jacinto, CA  92582


Gabriela Pina
14843 Olive St
Baldwin Park, CA  91706


Gabriela Quiroz
253 South Pima St
Apt# 14
West Covina, CA  91790


Gabriela Rivera
4714 E Michigan Ave
Fresno, CA  93703


Gabriela Santos Rodriguez
2272 County Rd 658
Farmersville, TX  75442


Gabriella Rollins
3350 Effie St
Slidell, LA  70458


Gabrielle Diaz
1845 Elmwood Ave
Berwyn, IL  60402

Gabrielle Mccall
4708 H Arching Oak Lane
Charlotte, NC  28212

Gabrielle Player
1621 Broadland Avenue
Columbia, SC  29203

Gabrielle Wilkins
5150 Trump St Unit #1206
North Charleston, SC  29420

Gabrielle Young
5608 Cobalt Ln
Killeen, TX  76542

Gail D Whittaker
117 Tidewater Drive
Hercules, CA  94547

Gail Haynes
317 Sweet Thorne Rd
Irmo, SC  29063

Gail Kelly
7379 Barnstable Pl
Riverside, CA  92506

Gail Kelly
7379 Barnstable Place
Riverside, CA  92506

Gail L Thompson
880 Cedar Lake Rd
#26a
Biloxi, MS  39632


Gail M Harbin
1149 66th Avenue
Oakland, CA  94621


Gail Metoyer
PO Box 5302
Slidell, LA  70469


Gail Moore
PO Box 621565
Charlotte, NC  28262


Gail Taylor
616 Pierce Dr
Santa Maria, CA  93454


Gail Taylor
616 Pierce Drive
Santa Maria, CA  93454


Gailey Associates Inc
PO Box 91988
Long Beach, CA  90755


Gale Coffield
203 Arlington Circle
Greenville, NC  27834

Gale Stuart DBA Center Attractions
3001 E Tahquitz Canyon Way
Suite 105
Palm Springs, CA  92262


Gale Triangle
11204 Norwalk Blvd
Santa Fe Springs, CA  90670


Galena Park Isd Tax Office
PO Box 113
Galena Park, TX  77547-0113


Galileo Galleria LLC
420 Lexington Avenue
7th Floor
New York, NY  10170


Galileo Matteson LLC
DBA New Plan Excel Realty Trust Inc
New York, NY  10170


Galileo Parkway Plaza LP LLC
PO Box 74644
Cleveland, OH  44194


Galveston County
Galveston County Treasurer's Office
722 Moody Avenue 4th Floor
Galveston, TX  77550


Ganita Domon
2019 Paisley Dr
#c
Arlington, TX  76015

Gannett Pacific Corporation
DBA The Greenville News
305 S Main Street
Greenville, SC  29602


Gannett River States Publishing Co
DBA Gannett Newspapers Of Louisiana
PO Box 677326
Dallas, TX  75267-7326


Gannett Satelitte Information
Network
DBA Clipper Mag.
3708 Hempland Rd
Mountville, PA  17554


Gannett Satellite Information
Network Inc
DBA Courier Post/daily Journal
Dallas, TX  75267-7304


Garda Cl West Inc
301 N Lake Avenue
Suite 600 PO Box 90131
Pasadena, CA  91109


Gardenia Gallegos
371 Bergin Dr
Las Vegas, NV  89110


Garner Johnson Builders LLC
1 Augusta Street
Suite 302
Greenville, SC  29680

Garner Retail Spe LLC
PO Box 36799
Charlotte, NC  28236-6799


Garrett Voorhees
3307 Care Springs Drive
Kingswood, TX  77339


Garrett Voorhees
3307 Cave Springs Drive
Kingwood, TX  77339


Garretty L Albrecht
2000 Frankel Ave
Metairie, LA  70003


Garrison Sumter LLC
c/o Gref Ii Reit I LLC
1350 Avenue Of The Americas
9 Fl
New York, NY  10019


Gary Campanaro
18 Trinity
Irvine, CA  92612


Gary D Nelson Associates Inc
DBA Nelson Family Of Companies
19080 Lomita Avenue
Sonoma, CA  95476


Gary J Schuler DBA
Gary's Renovations LLC
56218 Beach Drive
Slidell, LA  70458

Gary Jerez
17025 Sw 119th Place
Miami, FL  33177


Gary Sanitary District
PO Box 388
Gary, IN  46402


Gas South LLC DBA
Cobb Electric Membership Corp Mbr
One Overton Park 3625 Cumberland
Atlanta, GA  30339


Gaston County Tax Collector
PO Box 580326
Charlotte, NC  28258-0326


Gaston County
PO Box 1578
Gastonia, NC  28053


Gateway Arthur Inc
300 North Lake Avenue
Suite 620
Pasadena, CA  91101


Gateway Buena Park Inc
File #72767
San Francisco, CA  94161-2767


Gateway Towne Center LLC
3189 Airway Avenue Suite B
Costa Mesa, CA  92626-4612

Gauisha Plaza
12163 Biscayne Blvd
North Miami, FL  33181


Gay Woods
1402 Wild Circle
Clarkston, GA  30021


Gay Woods
1413 South Avenue
Port Neches, TX  77651


Gaylon R Price
898 Grand St
Beaumont, TX  77701


Gb Industrial Services Inc
PO Box 386
La Habra, CA  90631


Gb Mall Limited Partnership
Belway Plaza Shopping Center
4912 Del Ray Avenue
Bethesda, MD  20814


Gb Mall Limited Partnership
c/o Beltway Plaza Sc
4912 Del Ray Avenue
Bethesda, MD  20814


Gb Mall Limited Partnership
c/o Quamtum Companies
4912 Del Ray Avenue
Bethesda, MD  20814

Gds Ashville
PO Box 9001707
Louisville, KY  40290-1707


Gds Inc Hickory
PO Box 9001705
Louisville, KY  40290-1705


Gdsk International DBA Cooks
Choice Inc
860 N Dorothy Drive
Richardson, TX  75081


Gecmc 2006 C1 Stonecrest Mall LP
DBA Stonecrest Shopping Center
5555 Glenridge Connector Ste 1100
Atlanta, GA  30342


Geiger Bros
PO Box 1609
Mt Hope Avenue
Lewiston, ME  04241-1609


Gelco Information Network
10700 Prairie Lakes Drive
Eden Prairie, MN  55344-3886


Gelyne E Combs
21663 Garden Ave
Apt # 8
Hayward, CA  94541

Gemini Property Management LLC
16740 Birkdale Commons Parkway
Suite 306
Huntersville, NC  28078


Gemini Property Management LLC
16740 Birkdale Commons Parkway
Suite 306
Huntersville, NC  28708


Gemline Frame Co
2623 Medford Street
Unit B
Los Angeles, CA  90033


Gemma Piamonte
55 Dover Court
Daly City, CA  94015


Gena Bowers
838 Damson Plum Ct
Spartanburg, SC  29301


Gendell Partners 76th & Stony
Island LLC
3201 Old Glenview Road
Wilmette, IL  60091


Gendell Prtnrs 76th & Stony Isl LLC
c/o Terraco Inc
3201 Old Glenview Road Suite 300
Wilmette, IL  60091

General Electric Capital Corp
DBA Ge Technology Finance
44 Old Ridgebury Road
Danbury, CT  6810


General Electric Capital Corp.
PO Box 35713
Billings, MT  59107


General Information Services Inc
PO Box 890502
Charlotte, NC  28289-0502


General Programming Inc
PO Box 1002
Tracy, CA  95378-1002


General Wax And Candle
PO Box  9398
6858 Beck St
North Hollywood, CA  91605


Genesis Lopez
10173 Wealtha Ave
Sun Valley, CA  91352


Genesis Maintenance Corp
PO Box 789
Mahwah, NJ  7430


Genesis Rodriguez
5707 Westward
35
Houston, TX  77081

Genesis Zaragoza
1767 Telegraph Ave
Stockton, CA  95204


Geneva M Southern
9372cindy Dr
Westwego, LA  70094


Geneva M Vann
5524 Crosscreek Lane
#2132
Benbrook, TX  76109


Geneveve Perez
326 Storeywood
San Antonio, TX  78213


Geni Bohm
589 Holden Rd
Inman, SC  29349


Genieco Inc
200 N Laflin Street
Chicago, IL  60607


Genmert Inc
10750 St Louis Drive
El Monte, CA  91731


Genmert Inc
2817 East Cedar Street
Suite 100
Ontario, CA  91761

Genoveva Arias
1039 Alabama St
Vallejo, CA  94590


Genoveva Espinoza
11100 E Adams Avenue
Del Rey, CA  93616


Genoveva Espinoza
17533 Daley Rd
Madera, CA  93638


Geoffrey Crouch
1363 Cr 561
Princeton, TX  75407


Geolin Trading Inc
1135 Westminster Ave
#f
Alhambra, CA  91803


George A Jacoby
6821 Cobalt Way
Citrus Heights, CA  95621


George Davenport
15113 S Marshfiled
Harvey, IL  60426


George Garcia
Hc01 Box 6066
Hatillo, PR  00659

George Hall
PO Box 268
Anderson, SC  29622


George Leder DBA Action
Extinguisher Service
Aes Fire & Safety
Pasadena, TX  77508


George S Begg
DBA Specialty Enterprises
102 Briarwood Court
Spartanburg, SC  29302


George Smith
3732 Ashley Hall Dr
Charlotte, NC  28227


George Vaca
5233 Live Oak View Ave
Los Angeles, CA  90041


Georgia Attorney General
Attn Wright Banks
40 Capitol Square Sw
Atlanta, GA  30334


Georgia Department Of Labor
1630 Phoenix Boulevard
Suite #204
College Park, GA  30349


Georgia Dept Of Revenue
1800 Century Center Blvd Ne
Atlanta, GA  30345-3205

Georgia Dept Of Revenue
PO Box 105136
Atlanta, GA  30348-5136


Georgia Dept Of Revenue
Sales And Use Tax Division
PO Box 105296
Atlanta, GA  30348-5296


Georgia Natural Gas
15326 Nocogoloches Rd
San Antonio, TX  78217


Georgia Power
96 Annex
Atlanta, GA  30396-0001


Georgia Television Inc
DBA Wsbtvesbisbgsbvsb
1601 West Peachtree Street Ne
Atlanta, GA  30309


Geradette Boudoin
313 Wycombe Rd
Columbia, SC  29212


Geradette Boudoin
313 Wycombe Road
Columbia, SC  29212


Gerald Jackson
9618 S Prairie
Chicago, IL  60628

Geraldine Shell
3192 Hunters Crossing Point
Lithonia, GA  30038


Gerardo Cabrera Jr
1742 Helix St
Spring Valley, CA  91977


Gerardo Carignan
313 E Pennsylvania Dr
Tucson, AZ  85714


Gerardo E Moreu Ramirez
Calle Marginal Sur Tt20 Jardi
Bayamon, PR  00959


Gerardo Godinez
7100 25th Ave
Hyattsville, MD  20783


Gerardo Marquez
2303 W Tidwell Apt
#802
Houston, TX  77091


Gerardo Ruiz
1817 S Woodland Pl
Santa Ana, CA  92707


Gerena Walker
317 Orchard Hill Court
Ellenwood, GA  30294

Gerome M Hodge
15404 Cyprus Road
Markham, IL  60428


Gerrity Atlantic Retail Partners
Inc DBA Cerritos Garp LLC
977 Lomas Santa Fe Drive Suite A
Solana Beach, CA  92075


Gfr Media LLC
DBA El Nuevo Dia
PO Box 9227512
San Juan, PR  0922-7512


Ggp Limited Partnership
DBA Chula Vista Center LLC
Sds122851 PO Box 86
Minneapolis, MN  55486-2851


Ggp Limited Partnership
DBA Mondawmin Mall
(mondawmin Business Trust)
Minneapolis, MN  55486-2733


Ggp Limited Partnership
Fallbrook Square Partners LP
Minneapolis, MN  55486-1359


Ggp/homart Inc
Chula Vista Center LLC
110 North Wacker Drive
Chicago, IL  60606

Ggp/homart Inc
DBA Moreno Valley Mall LP
110 N Wacker Drive
Chicago, IL  60606


Ghc Specialty Brands LLC
DBA Rand Materials Handling
401 S Wright Road
Janesville, WI  53546-8729


Ghcl Ltd
Institutional Area
Noida, UP  201301  China


Giancarlo Montero
Urb Paseo Reales Bs11
Arecibo, PR  00612


Giancarlo Montero
Urb Paseo Reales Bs11
Arecibo, PR  612


Gianna Mcneil
26196 Crown Valley Parkway
Apt 428
Mission Viejo, CA  92692


Giavanna Flores
4121 Artist Ct
Las Vegas, NV  89115


Gibson Overseas Inc
2410 Yates Avenue
Commerce, CA  90040-1918

Gift Bag Lady Inc DBA Bag Lady
4270 Maywood Avenue
Los Angeles, CA  90058


Gilbert Air Cargo
4940 Triggs Street
Commerce, CA  90022


Gilbert East
330 S Stiles Street
Linden, NJ  7036


Gilbert Vela
105 Orchard Ct
Laredo, TX  78045


Gilbert West
15835 San Antonio Ave
Chino, CA  91761


Gilberto J Rodriguez Mercado
Bo Miradero Bonet 103 Buzon
# 519
Mayaguez, PR  00680


Gilberto R Rodriguez
11518 Meadow Ln
Stafford, TX  77477


Gilberto Vasquez
J 17 Alejandrina Street
Yauco, PR  00698

Gilda E Gonzalez Fernandez
14044 Sw 147th Ct
Miami, FL  33196


Gilladrea Lang
3931 Waterwheel Dr
Midlothian, VA  23112


Gilma Castro
4406 Western Pine Woods
San Antonio, TX  78249


Gina A Graziano
7025 Nw 108 Ave
Tamarac, FL  33321


Gina Bradley
301 Grant Trail
Bessemer City, NC  28016


Gina Charles
7933 S Aberdeen
Chicago, IL  60620


Gina G Romero
11207 S Greenbay Avenue
Chicago, IL  60617


Gina Gonzales
8029 Springarden Wy
Sacramento, CA  95828

Gina Haynes And Dan A Atkerson
1025 Arches Park Drive
Allen, TX  75013


Gina Padilla
5921 Hillsdale Blvd
Sacramento, CA  95842


Gina Torres
6206 Valley Castle
San Antonio, TX  78250


Ginger Mcdonald
307 Cutler Street
Raleigh, NC  27603


Ginger Stevens
110 Carolina Ave
Greer, SC  29650


Ginger Vaughan
236 N Weststone Blvd
Fuquay Varina, NC  27526


Ginsey Industries Inc
PO Box 828683
Philadelphia, PA  19182-8683


Giorgio Gonzalez
495 Nw 152 St
Miami, FL  33169

Giovana Perez
2445 Harrison Street Apta
San Francisco, CA  94110


Giovanni Herrera
3546 Del Sol Blvd Apt E
San Diego, CA  92154


Giovanni Martinez
6421 1/2 Whittier Blvd
Los Angeles, CA  90022


Giovanny P Mendez
2019 Bosc Lane
Palmdale, CA  93551


Gisela Palomino
15800 Bull Run Road
F 261
Miami Lakes, FL  33014


Gisela Palomino
2786 W 55th Street
Hialeah, FL  33016


Giselle Martinez
4245 Bonita Drive
Oceanside, CA  92056


Giselle Y Lopez
7590 Lincoln Street
Hollywood, FL  33024

Gisselle N Frias
17440 Dorsey Ct
Fontana, CA  92335


Gladella Devaux
1012 Calhoun Dr
Anderson, SC  29621


Gladola Lewis
1262 Bartlett Cove Dr
Houston, TX  77067


Gladys Borrero
Via Caracas A11 Estancia
Bayamon, PR  00961


Gladys Guerrero
41842 6th Street
Temecula, CA  92590


Gladys J Dominicci Lucca
Urbponce De Leon
Mayaguez, PR  00680


Gladys Owens
10017 Wilmington Ave
Apt F1
Los Angeles, CA  90002


Gladys Quintanilla
2601 Peach Tree Ln
Irving, TX  75062

Gladys Rosario
1798 Victor Curbelo
Quebradillas, PR  00678


Glasser And Glasser Plc
580 East Main Street
Suite 600
Norfolk, VA  23510


Glauber Berenson & Salazar
232 N Lake Avenue
Pasadena, CA  91101


Glenda Anderson
3880 S Walton Walker
Apt #906
Dallas, TX  75236


Glenda C Lash
700 Henning Dr
Apt 44
Sulphur, LA  70663


Glenda F Trout
228 Pretty Sunset Terrace
Henderson, NV  89015


Glenda Recinos
1120 Jean Ave
Salinas, CA  93905


Glenda Recinos
1120 Jean Avenue
Salinas, CA  93905

Glenda Wesley
1708 Germany Street
Columbia, SC  29204


Glendale Police Department
Alarm Program
6835 North 57th Drive
Glendale, AZ  85301


Glenn Aoyagi
24274 Senator Avenue
Harbor City, CA  90710


Glenn Broom
6231 Windyridge Trail
Lithonia, GA  30058


Glenn Donson
613 Casa De Leon Lane
Redlands, CA  92373


Glenn Ford Jr
1224 E 12th Street
Port Arthur, TX  77640


Glenn Horne Electrical Contractors
920 Morningside Road
Charlotte, NC  28214


Glenn R Donson
613 Casas De Leon
Redlands, CA  92373

Glenn S Aoyagi
24274 Senator Ave
Harbor City, CA  90710


Glenna Jackson
4401 5th Ave Apt J70
Lake Charles, LA  70607


Glenoit Corp
3002 Anaconda Road
Tarboro, NC  27886


Glensara Holdings Limited Di
12/f China Merchants Tower
Shun Tak Ctr 168200 Cennaught Rd
Central Hong Kong  China


Glitz Inc DBA Laptop Charger
Factory
1303 El Camino Village Drive
Houston, TX  77058


Global Equipment Company
PO Box 905713
Charlotte, NC  28290-5713


Global Gift International
DBA Global Gift Corp Manufacturing
3201 Bandini Boulevard
Vernon, CA  90023


Global International Enterprise Co
Ltd Di 1f No 178 Sec 1
Hoping, TAI PEI  China

Global Product Resources Inc DBA
Deco Glow
11440 West Bernardo Court
San Diego, CA  92127


Global Sign Systems
12819 S Main Street
Los Angeles, CA  90061


Gloria Acosta
8910 Park Lane
Apt 178
Dallas, TX  75231


Gloria Avalos
3206 Black Elk Place
El Paso, TX  79936


Gloria Beltran
7143 Bequette Ave
Pico Rivera, CA  90660


Gloria Beltran
7143 Bequette Avenue
Pico Rivera, CA  90660


Gloria Bernal
630 Nw Loop 410
San Antonio, TX  78216


Gloria C Bernal
290 Saddlebrook
San Antonio, TX  78245

Gloria Chapa
8606 Wood Place
San Antonio, TX  78251


Gloria E Reyes
8521/2 Shobart Blvd
Los Angeles, CA  90005


Gloria Guillen
1408 Chianti Dr
Livingston, CA  95334


Gloria I Moreno
4521 W 111th
Inglewood, CA  90304


Gloria J Unzueta
14448 Longworth Ave
Norwalk, CA  90650


Gloria M Hernandez
538 Hernandez #110
El Paso, TX  79905


Gloria Perez
1615 Lyon
#1
Laredo, TX  78043


Gloria Ramirez
Via 24 J L16
Villa Fontana, PR  983

Gloria Roe
9700 Glenfield Apt #1325
Houston, TX  77096


Glynda Carmichael
9214 Forest Green Drive
Charlotte, NC  28227


Glynda Carmicheal
724 Eccles Drive
Fayetteville, NC  28301


Glynis Eleby
4029 Waldorf Court
Las Vegas, NV  89103


Gmac Cf
Commercial Services Division
2727 Paces Ferry Road
Atlanta, GA  30339


Gmac
PO Box 12699
Glendale, AZ  85318-2699


Gmg Agency LLC
PO Box 5631
Mcallen, TX  78502


Gmg Recovery Services LLC
261 Lexington Road
Concord, MA  1742

Gmpc LLC
11390 W Olympic Blvd
Suite 400
Los Angeles, CA  90064


Gms Elevator Services Inc
401 Borrego Ct
San Dimas, CA  91773-2971


Gnabrook Fire Protection
PO Box 1175
Glendora, CA  91740


Gold Coast Air Cond Inc
2400 Nw 16th Lane
Pompano Beach, FL  33064


Gold Eagle Usa
840 Burlway Road
Burlingame, CA  94010


Golden Rain Foundation Of Laguna
Woods
DBA Media Services 55 PO Box 2220
Laguna Hills, CA  92654-2220


Golden Sheets / E&f
64 Mill Street
Paterson, NJ  07501


Golden State Overnight
Attn D Tillery
PO Box 2508
Alameda, CA  94501

Golden State Water Company
PO Box 9016
San Dimas, CA  91773-9016


Goldland Property Investment LLC
4141 Inland Empire Blvd
Suite 100
Ontario, CA  91764


Goldland Property Investments LLC
c/o Cbre
4141 Inland Empire Blvd Ste 100
Ontario, CA  91764


Gonzalez Juan
195 1/2 West Lippincott
Philadelphia, PA  19134


Goodman Distribution Inc
5151 San Felipe St
Suite 500
Houston, TX  77056


Goodwill Industries Of Orange
County California
410 N Fairview Street
Santa Ana, CA  92703-3412


Google Affiliate Network Inc
1600 Amphitheatre Parkway
Mountain View, CA  94043

Goose Creek Cisd Tax Office
4544 Interstate
10 East
Baytown, TX  77522-2805


Gordon Brothers Retail Partners, LLC
Prudential Tower
800 Boylston Street
Boston, MA  02119


Gordon S Byrd
5849 Upland Way
Philadelphia, PA  19131


Govai Brewster
4227 Arnolds Mill Overpass
Douglasville, GA  30135


Government Managerial Service
2965 E 13th Street
Brownsville, TX  78526 HOPE


Gpm Houston Properties Ltd
Greenspoint Mall
208 Greenspoint Mall
Houston, TX  77060


Gpnorthland Center LLC
c/o Jager Management Inc
610 Old York Road
Jenkintown, PA  19046

Grabel Chino Hills LLC
5363 Balboa Boulevard
Suite 227
Encino, CA  91316


Grace M Mccary
1539 Longshore Ave
Philadelphia, PA  19149


Gracie Durham
946 Albert Street
Rock Hill, SC  29730


Gracie Martinez
3950 Grapevine Dr
Bryan, TX  77807


Gracie Martinez
3950 Grapevine Drive
Bryan, TX  77807


Gracie O'rourke Sindelic DBA
Gracie O'rourke Court Reporters
19015 La Verita
San Antonio, TX  78258


Gracie Rodriguez
1216 Wagner
El Paso, TX  79903


Graciela Vargas
2610 W 67pl Apt # 24
Hialeah, FL  33016

Graciette G Escalante
6248 Riverside Ave
Apt C
Bell, CA  90201


Gracy K Nyunt
1956 W 154th Street
Gardena, CA  90249


Gracy Nyunt
1956 W 154th Street
Gardena, CA  90249


Graham Sappington
2203 Drake Court
Graham, NC  27253


Grand Imagination LLC
20958 Nordhoff Street
Chatsworth, CA  91311


Granger Contracting Company Inc
600 Trade Center Blvd
Chesterfield, MO  63005


Granisha Kennedy
9621 Wickersham Rd
#1138
Dallas, TX  75238


Granite Builders Inc
3294 Ashley Phosphate Road
Suite 1c
North Charleston, SC  29418

Granite Telecommunications LLC
100 Newport Avenue
Extension Quincy, MA  2171


Graphic Printsource Inc
DBA Proforma Graphic Printsource
310 S Maple Street Suite C
Corona, CA  92880


Graphic Trends
7301 Adams Street
Paramount, CA  90723


Graviel Rivera
13534 Ne 20th Ave
Miami, FL  33181


Gray Television Group Inc
DBA Kbtxtv
PO Box 14200
Tallahassee, FL  32317-4200


Gray Television Group Inc
DBA Kwtx/nwtxtv
PO Box 14200
Tallahassee, FL  32317-4200


Graybar Electric Company Inc
File 57071
Los Angeles, CA  90074-7071


Grayson's Gift Foundation
11204 Norwalk Boulevard
Santa Fe Springs, CA  90670

Great American Group LLC
21860 Burbank Boulevard
Suite 300
South Woodland Hills, CA  91367


Great Southwest Crossing
Grand Prairie Tx LP
307 Fellowship Road
Suite 116
Mt Laurel, MD  08054


Grecia A Garcia
6039 Seville
Huntington Park, CA  90255


Grecia Quintana
1625 Herbert St
Apt #9
Santa Rosa, CA  95401


Green Tree Realty Co
% Thor Equitis LLC
139 5th Ave 5th Floor
New York, NY  10010


Greenberg Traurig LLP
Metlife Building
200 Park Avenue
New York, NY  10166


Greenland Trading Company
DBA Greenland Home Fashions
5548 Edison Avenue
Chino, CA  91710

Greenleaf Advertising And Mediainc
DBA Greenleaf Media Services
601 Silveron Blvd Suite 200
Flower Mound, TX  75028


Greensboro News & Record
200 East Market Street
Greensboro, NC  27401


Greenville County Alarm Billing
4 Mcgee Street
Greenville, SC  29601-2297


Greenville County Tax Collector
Dept 390
PO Box 100221
Columbia, SC  29202-3221


Greenville County
301 University Ridge
Suite 600
Greenville, SC  29601


Greenville Faru
PO Box 7207
Greenville, NC  27835-7207


Greenville Utilities
PO Box 1847
Greenville, NC  27835-1847


Greenville Water System
PO Box 687
Greenville, SC  29602

Gref Ii Reit I LLC
DBA Garrison Boardwalk LLC
1350 Ave Of The Americas 9th Fl
New York, NY  10019


Gref Ii Reit I LLC
DBA Garrison Sumter LLC
1350 Ave Of The Americas 9th Fl
New York, NY  10019


Greg Franko
3313 Radcliffe Drive
Plano, TX  75093


Greg Galassi
21203 S Corral Hollow Road
Tracy, CA  95304


Gregg Liles
1610b Dalloz Rd
Columbia, SC  29204


Gregg Liles
1610b Dalloz Road
Columbia, SC  29204


Gregoreece M Garner
12602 Miriam Ln
Houston, TX  77071


Gregory Babb
819 30th Street South
Apt L
Birmingham, AL  35210

Gregory C James
121123 West 111th St
New York, NY  10026


Gregory Greer
6628 N Opal St
Philadelphia, PA  19138


Gregory Hardeman
3958 Brighton Ave
4
Los Angeles, CA  90026


Gregory Johnson
5457 Colony Way
Hoover, AL  35226


Gregory Johnson
5457 Colony Way
Hoover, AL  35236


Gregory Smith
13820 Ne 6th Ave
202
North Miami, FL  33161


Gregory T Franko
3313 Radcliffe Drive
Plano, TX  75093


Gretchen Licud
1955 Bells Ferry Road
#336
Marietta, GA  30066

Gretna Realty Associates LLC
324 Datura Street
Suite 102
West Palm Beach, FL  33401


Gretna Realty Associates LLC
c/o American Commercial Realty Corp
324 Datura Street Suite 102
West Palm Beach, FL  33401


Gretsy M Vazquez Santana
235 Nw 28 Ave
Miami, FL  33125


Grey Stone Power Corporation
PO Box 897
Douglasville, GA  30133


Gri Eqy Concord LLC
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Grieqy (concord) LLC
1600 Ne Miami Gardens Drive
North Miami Beach, FL  33179


Griselda Alvarez
11013 Stabler Ln
Houston, TX  77076


Griselda Castillo
10300 Hardwin Drive
Apt 507
Houston, TX  77036

Griselda Chavez
12265 Tierra Arroyo Drive
El Paso, TX  79938


Griselda Hernandez
402 Kristre Dr
Edingburg, TX  78541


Griselda Hernandez
920 E Expressway 83
Mcallen, TX  78503


Griselda Indeck
316 N Houser Dr
Covina, CA  91722


Griselda Indeck
316 N Houser
Covina, CA  91722


Grocery Liquidators
7869 S Paramount Blvd
Pico Rivera, CA  90660


Grossmont Shopping Center
5500 Grossmont Center Drive
Suite 213
La Mesa, CA  91942


Ground Zero Advertising Inc
4235 Redwood Avenue
Los Angeles, CA  90066

Group Sedgefield LLC
2300 Nw Corporate Blvd #141
Boca Raton, FL  33431


Group Sedgefield LLC
2300 Nw Corporate Blvd
#141
Boca Raton, FL  33431


Groupe Seb USA DBA Krups Rowenta
1 Boland Drive
Suite 101
West Orange, NJ  7052


Groupware Incorporated DBA
Isupport Software
110 E 17th Street
Vancouver, WA  98663-3419


Grove And Greer LLC
1100 Union Street
Suite 701
San Francisco, CA  94109


Grover Dunn Asst Tax Collector
PO Box 1190
Bessemer, AL  35021-1190


Grubb & Ellis Management Services
Taf Clovis I LLC
445 S Figueroa Street
Los Angeles, CA  90071

Gsa International Ltd
28340 Plymouth Road
Livonia, MI  48150


Gsms 2005gg4 Moreno Drive Limited
Partnership
c/o Lnr Partners Inc
Miami Beach, FL  33139


Gsms 2005gg4 Moreno Drive LP
c/o Lnr Partners LLC
1601 Washington Avenue Ste 700
Miami Beach, FL  33139


Guadalupe Aguilar Zamora
1150 E 70th St
Los Angeles, CA  90001


Guadalupe Alvarez
17410 Jackson Dr
Fontana, CA  92336


Guadalupe Barajas
667 Kathleen Court
Exeter, CA  93221


Guadalupe Cruz Santos
261 S Moon Rd
El Paso, TX  79927


Guadalupe Galindo
1323 N Harvard Blvd #14
Los Angeles, CA  90027

Guadalupe Garcia
483 Pembrook Ave
Pomona, CA  91766


Guadalupe Garcia
483 Pembrook Avenue
Pomona, CA  91766


Guadalupe Jimenez
9819 Porto Rico Rd
Houston, TX  77041


Guadalupe Luna
351 E 231 St
Carson, CA  90745


Guadalupe M Garcia
6210 Morella Avenue
North Hollywood, CA  91606


Guadalupe M Ramirez
11917 Peach St
Lynwood, CA  90262


Guadalupe Patron
25561 El Greco Dr
Moreno Valley, CA  92553


Guadalupe Peralta
2000 Tidwell
Apt 104
Houston, TX  77093

Guadalupe Perez
541 1/2 W 97th Street
Los Angeles, CA  90044


Guadalupe Robles
3201 Folsom St
Los Angeles, CA  90660


Guadalupe Vazquez
409 West Ohio Street
Tucson, AZ  85714


Guadalupe Viramontes
10111 Ralston Ave
Pacoima, CA  91331


Guadalupe Walker
11610 Vance Jackson
#1084
San Antonio, TX  78230


Guadalupe Washington
833 Cutting Horse Drive
Mansfield, TX  76063


Guangdong Xinyu Crafts And Toys Co
Ltd Di Dongfeng East Road
Yuexiu Dist
Guangzhou  510000  China


Guard Services LLC
DBA Argus Security
PO Box 53367
Lafayette, LA  70505-3367

Guardian Life Insurance
PO Box 51505
Los Angeles, CA  90051-5805


Guardian Life
Contract #603862
Company Of America
Philadelphia, PA  19178-2240


Guerlande Medirecte
4300 Ne 1st Terrace
Pompano Beach, FL  33064


Guilford County Tax Department
PO Box 71072
Charlotte, NC  28272-1072


Guilford County
400 West Market Street
PO Box 3138
Greensboro, NC  27402


Guilford Home Fashions
PO Box 75739
Charlotte, NC  28275-5739


Guiller Castillo
835 South 18th Street
Milwaukee, WI  53204


Guillermina Pintado
218 N Dangler Ave
Los Angeles, CA  90022

Guillermo Casado
12701 French Quarter Place
Tampa, FL  33612


Guinn Hampton
6310 Peacock Hills Ln
Houston, TX  77035


Gulf Coast Water And Beverage LLC
PO Box 880
Belle Chasse, LA  70037


Gulf Coast Water Solutions DBA
Culligan Water
624a Lovejoy Road
Ft Walton Beach, FL  32548


Gulf Container Repair Service
PO Box 1594
Harvey, LA  70059-1594


Gulf Power
PO Box 830660
Birmingham, AL  35283-0660


Gustavo Rios Jr
10315 West Palmer Avenue
Apt 209f
Melrose Park, IL  60164


Gustavo Salinas Jr
860 N Campus Ave
Apt A
Upland, CA  91786

Gwen Ozieblo
464 Prospect Street
Newport Beach, CA  92663


Gwendolyn C Winston
570 S Mount Vernon Ave #c1
San Bernardino, CA  92410


Gwinnett County Police Dept
Alarm Administrator
PO Box 602
Lawrenceville, GA  30046


Gwinnett County Revenue And License
446 West Corgan Street
Suite 125
Lawrenceville, GA  30046


Gwinnett County Tax Commissioner
PO Box 372
Lawrenceville, GA  30046


Gwinnett County
Richard Steele Tax Commissioner
75 Langley Drive
Lawrenceville, GA  30046


Gxs Inc
9711 Washingtonian Boulevard
Suite 700
Gaithersburg, MD  20878

H & C Disposal Co
Payment Processing
PO Box 5608
Buena Park, CA  90622-5608


H & H Tents & Events Inc
5485 W Sam Houston Parkway N
Suite C
Houston, TX  77041


H F Huster Co Inc
700 Armstrong Drive
Buffalo Grove, IL  60089


H T Group LLC
Ab&e Inc
2021 Monroe Drive Ne
Atlanta, GA  30324


H&p Sales Inc
2022 Victory Drive
Vista, CA  92084


Hadonne Corp
7855 Nw 12 St
Suite 202
Doral, FL  33126


Hahn & Bowersock Inc
151 Kalmus Drive
Suite L1
Costa Mesa, CA  92626

Haight Law Group Plc
6080 Center Drive
Suite 725
Los Angeles, CA  90045


Hailee C Cartwright
2770 Bardin Rd
#7308
Grand Prairie, TX  75052


Hailey Shetterly
17234 W Watkins St
Goodyear, AZ  85338


Halberstein Investment Ltd
1170b E Hallandale Beach Blvd
Hallandale, FL  33009


Haleigh Nichols
1100 Nth 6 St Apt Z4
Waco, TX  76707


Haley Johnson
186 County Road 404
Headland, AL  36345


Hali R Herrera
7125 Manchester Apt#d11
Houston, TX  77023


Halifax Media Holdings LLC
DBA Burlington Times News
111 Center Street Suite 2020
Little Rock, AR  72201

Halifax Media Holdings LLC
DBA Gaston Gazette
111 Center Street Suite 2020
Little Rock, AR  72201


Halifax Media Holdings LLC
DBA Spartanburg Heraldjournal
PO Box 1657
Spartanburg, SC  29304-1657


Hamid Mayorga
231 Tuner Dr
Houston, TX  77076


Hampton Direct Inc
350 Pioneer Drive
Williston, VT  05495


Hampton Industries Inc
1 Market Street
Bldg 15
Passaic, NJ  07055


Hamrock Inc
12521 Los Nietos Road
Santa Fe Springs, CA  90670


Han & Brothers Capital LLC
c/o Ids Real Estate Group
515 S Figueroa Street 16th Floor
Los Angeles, CA  90071

Han And Brothers Capital LLC
c/o Ids Real Estate Group
515 S Figueroa Street 16th Floor
Los Angeles, CA  90071-3337


Hang Su
1136 S El Molino St
Alhambra, CA  91801


Hangzhou King Textile Di
Daicon Industrial Development Zone
Xiaoshan
Zhejiang Province, HANGZHOU CITY  China


Hanna Braddy
3432 Catskill Dr
Matthews, NC  28105


Hannah Deboard
1180 Newton Ln
Apt 13
Granite Falls, NC  28630


Hannah E Pearce
19 Bradley Rd
Carriere, MS  39426


Hannah Ford
833 Woodstream St
Stockton, CA  95206


Hansco Heating & Air Conditioning
PO Box 75171
Houston, TX  77234-5171

Harbinger
1277 Lenox Park Blvd
Atlanta, GA  30319-5396


Harbor Freight Tools
Credit Dept 3491
Mission Oaks Blvd
Camarillo, CA  93011-6010


Harbor Wholesale Electric Supply
3203 S Harbor Boulevard
Santa Ana, CA  92704


Harini Pattapurathi
3906 Galway Bay Road
Yorba Linda, CA  92886


Harjot Dhesi
2700 Colorado Blvd
Denton, TX  76210


Harlan Communications
P O Drawer 232
Yuba City, CA  95992


Harlan Hull DBA Hull And Sons
Roofing
8960 Jurupa Road
Riverside, CA  92509


Harland Clarke Corp
10931 Laureate Drive
San Antonio, TX  78249

Harley Morgan
1618 San Francisco St
Carrollton, TX  75007


Harlingen Tax Office
PO Box 2643
Harlingen, TX  78551-2643


Harlingen Water Works System
134 E Van Buren Avenue
PO Box 1950
Harlingen, TX  78551-1950


Harold Import Co Inc
747 Vasser Ave
Lakewood, NJ  08701


Harold Kozlowski
DBA Spotstogocom
22 Sulia Drive
Hooksett, NH  3106


Harper Aiken Partners Inc
201 Alhambra Circle
Suite 800
Coral Gables, FL  33134


Harriett L Ambrose
2023 Sere Street Apt 1
Apt 1
New Orleans, LA  70122


Harris Co Fwsd
PO Box 24338
Houston, TX  77229-4338

Harris Co Mud #102
PO Box 1368
Friendswood, TX  77549-1368


Harris County 102
11302 Tanner
Houston, TX  77041


Harris County Alarm Detail
9418 Jensen Drive
Suite A
Houston, TX  77093


Harris County Clerk
100 Preston
Fourth Floor PO Box 1525
Houston, TX  77251-1525


Harris County Clerk
Attn Admin Offices
Harris County Civil Courthouse
Houston, TX  77002


Harris County Mud 102
PO Box 3150
Houston, TX  77253-3150


Harris County Mud 36
Tim Spencer Tax A/c
822 W Pasadena Boulevard
Deer Park, TX  77536-5749

Harris County
1001 Preston
Suite 652
Houston, TX  77002


Harris County
Mike Sullivan Tax Assessorcollector
Houston, TX  77210-4622


Harrison County
David V Larosa Sr
PO Box 1270
Gulfport, MS  39502


Harrison Kang
7316 Marina Pacific Drive N
Long Beach, CA  90803


Harrison Thompson
244 Old Line Ave
Laurel, MD  20724


Harry W Hodge
12537 S Justine
Calumet Park, IL  60827


Harsch Investment Realty LLC
DBA South Shore Shopping Center
Unit 72
Portland, OR  97208-4900


Hart King
4 Hutton Centre Drive
Suite 900
Santa Ana, CA  92707

Hart Transportation
PO Box 6219
Jacksonville, FL  32236


Harte Hanks Logistics
Hts Inc
PO Box 911957
Dallas, TX  75391-1957


Harte Hanks Shoppers
Dept 6082
Los Angeles, CA  90088-6082


Harvard Business Review
PO Box 62270
Tampa, FL  33662


Harvest Trading Group Inc
61 Accord Park Drive
Norwell, MA  02061


Hasha Powell
2826 S Norton Ave
Los Angeles, CA  90018


Hastings Ranch Investment Co LP
c/o The Arba Group
6380 Wilshire Blvd
Los Angeles, CA  90048


Hattie L Thomas
1416 W 145th St
Gardena, CA  90247

Havard Pest Control
PO Box 447
Hattiesburg, MS  39403-0447


Hawk Sanitation & Recycling Inc
4260 Mountain Creek Road
Iron Station, NC  28080


Hawthorne North Rivers LLC
200 Providence Road
Suite 105
Charlotte, NC  28207


Hawthorne North Rivers LLC
c/o Hawthorne Retail Partners Inc
PO Box 30174
Charlotte, NC  28230


Hawthorne Works Center Ltd
340 Royal Poinciana Way
Suite 316
Palm Beach, FL  33480


Hayday Inc
401 N W 38th Court
Miami, FL  33126


Hayday Inc
401 Nw 38th Ct
Miami, FL  33126


Haydee Becerra
220 Nye Drive
Laredo, TX  78041

Haylee Stanley
1003 Silver Maple
Bryan, TX  77803


Haywin Textiles
4425 Pan American Blvd
Laredo, TX  78045


Hb Williamson Co DBA Williamson
Asia 622 Main Street
Mt Vernon, IL  62864


Hc Mud #170
Barbara Wheeler Tax A/c
6935 Barney Road
Houston, TX  77092-4443


Hc Mud #285
Barbara Wheeler Tax Ac
6935 Barney Road
Houston, TX  77093-4443


Hdo Productions LP
1465 N Carolan Avenue
Burlingame, CA  94010


Hds Trading Corporation
230 5th Avenue
Suite #1309
New York, NY  10001


Health Dimensions
2942 Harding Street
Carlsbad, CA  92008

Health Pointe Medical Group Inc
16702 Valley View Avenue
La Mirada, CA  90638


Healy Newspapers Inc
1661 N Swan Road
Suite 208
Tucson, AZ  85712


Hearst Newspapers Partnership Iilp
DBA Laredo Morning Times
111 Esperanza Drive
Laredo, TX  78041


Hearst Television Inc
DBA Wxiitv
700 Coliseum Drive
Winstonsalem, NC  27106


Heartland Label Printers Inc
DBA Heartland Business Systems
1700 Stephen Street
Little Chute, WI  54140


Heather Brockman
6291 Highway B
Hillsboro, MO  63050


Heather Burch
1678 Kallaramo Road
Rock Hill, SC  29732


Heather Cochran
13133 Orange Grove Blvd
West Palm Beach, FL  33411

Heather Cochran
9873 Lawrence Road
Apt B101
Boyaton, FL  33436


Heather Delaney
2226 Highfield Ln
Aurora, IL  60504


Heather Fields
9525 Highway 78
Apt 200104
Ladson, SC  29456


Heather Leigh Bandi
225 Saint Marlowe Drive
Lawrenceville, GA  30044


Heather Longoria
5710 Hawaiian Sun
San Antonio, TX  78244


Heather M Hradek
6109 Big Wood Ct
Fort Worth, TX  76135


Heather My
3834 E Dakota Ave
Fresno, CA  93726


Heather Rufenacht
407 Vale Road
Bel Air, MD  21014

Heather S Sanchez
14129 Filmore St
Arleta, CA  91331


Heather Shanosky
345 Henderson Ct
Marco Island, FL  34145


Heather Shanosky
9107 Capistrano Street
Apt 7810
Naples, FL  34113


Heather Stio
6583 Gertrude Court
Las Vegas, NV  89141


Heather Thompson
2832 Bartell #31
Houston, TX  77054


Heather Wood
PO Box 306
Chesnee, SC  29323


Heather Worthy
PO Box 83574
Conyers, GA  30013


Hechinger Plaza Limited Partnership
c/o Quantum Companies
4912 Del Ray Avenue
Bethesda, MD  28014

Hechinger Plaza Ltd Partnership
4912 Del Ray Avenue
Bethesda, MD  20814


Hector L Rosado Marrero
Urb Quintas De Morovis
Calle Paseo Felicidad A16
Morovis, PR  00687


Hector Marquezrubio
8605 Meta Street
Apt B
Houston, TX  77022


Hector Ortega Classen
Las Colinas
Colina Del Yunque St E13
Toa Baja, PR  00949


Hector Quinones
707 Calle Palma Coco Beach
Rio Grande, PR  00745


Hector Sepulveda Santiago
Urbsan Jose Calle Yunque 1136
Ponce, PR  00728


Hector Valdez
1401 W 38th St
Los Angeles, CA  90062


Hedaya Home Fashions Inc
1111 Jefferson Avenue
Elizabeth, NJ  07201

Heidi Cruz
3400 Salado Creek Dr
Apt 105
San Antonio, TX  78217


Heidi Guzman
10 Miracle Dr
Greenville, SC  29605


Heidi L Wood
17435 N 7th St
2191
Phoenix, AZ  85022


Heidi Maddox
10257 S Gessner
Houston, TX  77071


Heidi Potter
1540 Tern Court
Ventura, CA  93003


Heidi Whitus
932 West Woodlawn Avenue
San Antonio, TX  78201


Heidrick And Struggles Inc
233 S Wacker Drive
Suite 4200
Chicago, IL  60606


Heidy Alvarado
15346 Covello St
Van Nuys, CA  91406

Heidy Rojas
1666 Ne 176 St
North Miami Beach, FL  33162


Helen C Williams Or Lynn Painter
Or Allen C Williams
21876 Carnation Lane
Wildomar, CA  92595


Helen J Palomo
1111 E Beltway 8
Apt #71
Pasadena, TX  77503


Helen Ortiz
15239 Sw Loop 410 Apt 7
San Antonio, TX  78221


Helene Ingham
6330 Jade Ave
Port Arthur, TX  77640


Helene Miller
5558 W Gladys
Chicago, IL  60644


Henderson Franklin Starnes &
Holt Pa
PO Box 280
Fort Myers, FL  33902-0280


Henrichsen's
Fire & Safety Equipment Co Inc
563 N Wolf Road
Wheeling, IL  60090

Henrico County
PO Box 90775
Henrico, VA  23273


Henry County Revenue Commission
101 Court Sq Suite C
Abbeville, AL  36310


Henry Longmeyer
9087 Bellegrave Ave
Riverside, CA  92509


Henry Marshall Iii
6928 Sayres Drive
Marrero, LA  70072


Henry Monge
5610 Blackwelder St
Los Angeles, CA  90016


Henry Rodriguez State Certified
Unlimited Electrical Contractor Inc
14522 Sw 142 Place Circle
Miami, FL  33186


Herbert Coughman
5894 Pinehurst Way
Douglasville, GA  30135


Herbert Mines Associates Inc
375 Park Avenue
Suite 801
New York, NY  10152

Heritage Candy Company Inc
6923 Woodley Avenue
Van Nuys, CA  91406


Heritage Paper Company
2400 S Grand Avenue
Santa Ana, CA  92705


Herlinda Morales
1664 S Hobart Blvd
Los Angeles, CA  90006


Herman Gamez
4402 Sun Gate
San Antonio, TX  78217


Herman I Smith Iv
11007 Fishers Island St
Las Vegas, NV  89141


Hermes Sargent Bates LLP
901 Main Street
Suite 5200
Dallas, TX  75202


Herminio Soto
5640 Nw 61st
Coconut Creek, FL  33073


Hewlett Packard Company
585 South Blvd
East Pontiac, MI  48341

Hgga Promenade LP
23 Corporate Plaza Suite 245
Newport Beach, CA  92660


Hgga Promenade LP
DBA Hughes Investmants
As Agent For Hgga Promenade LP
Newport Beach, CA  92660


Hhh Landmark LLC W51041
Plaza At Landmark
PO Box 7777
Philadelphia, PA  19175-0141


Hialeah Fire Department
83 E 5th Street
Hialeah, FL  33010


Hic Broadcast Inc
DBA Kfwdtv
Dept D8033 PO Box 650002
Dallas, TX  75265-0002


Hidalgo County Texas
Pablo (paul) Villarreal Jr
PO Box 3337
Edinburg, TX  78540-3337


Hidalgo County
2810 S Bus Hwy 281
Edinburg, TX  78539


Hiedy Santiago
Carretera 825 Km 07 Bo Quebr
Toa Alta, PR  00953

High Country Linen
16289 E Gale Ave
City Of Industry, CA  91745


High Eagle International Ltd Di
Room 203
Unit 1 Bldg 3 Jindi Bodeng Lake
Tangxia Town, DONGGUAN CITY  China


High Level Inc
5340 Genesta Avenue
Encino, CA  91316


High Ridge Improvements LLC
c/o Dlc Management Corporation
580 White Plains Road
Tarrytown, NY  10591


Higher Power Electric Service
PO Box 221032
Hollywood, FL  33020


Highway Toll Administration LLC
DBA Enterprise Rent A Car Tolls
9 Park Place 3rd Floor
Great Neck, NY  11021


Hilaree M Patterson
16227 Spangler Peak
Rd
Ramona, CA  92065

Hilco Merchant Resources, LLC
Ian S. Fredericks
5 Revere Drive, Suite 206
Northbrook, IL  60062


Hilda Larios
302 Linden Avenue
San Antonio, TX  78211


Hilda Martinez
38268 Marinus Way
Palmdale, CA  93550


Hilda Medina
10 Werner Ave
#6
Daly City, CA  94014


Hilda V Martinez
38268 Marinus Way
Palmdale, CA  93550


Hildalgo County
2810 S Bus Hwy 281
Edinburg, TX  78539


Hillary Foulk
14415 W Roanoke Ave
Goodyear, AZ  85395


Hillary Morris
2607 7th Street
Apt #4
Rosenberg, TX  77471

Hillas Packaging Inc
3301 W Bolt Street
Fort Worth, TX  76110-5817


Hillcroft No2 Ltd
c/o Wulfe Management Services Inc
1800 Post Oak Boulevard
Houston, TX  77056


Hillman B2
3725 Flat Shoals Road
Atlanta, GA  30349


Hillsborough County Fire Rescue
3210 South 78th Street
Tampa, FL  33619


Hillsborough County Tax Collector
601 East Kennedy
14th Floor
Tampa, FL  33601


Hillsborough County
Doug Belden Tax Collector
2506 N Falkenburg Road
Tampa, FL  33619


Hillsborough County
Doug Belden
Tax Collector PO Box 30012
Tampa, FL  33630-3012


Hilton Costa Mesa
3050 Bristol Street
Costa Mesa, CA  92626

Hireright Inc
24521 Network Place
Chicago, IL  60673-1245


Hispanic Publishing Associates LLC
6355 Nw 36th Street
Virginia Gardens, FL  33166


Hk New Plan Exchange Property Owner
1llc
c/o New Plan Excel Realty Trust
New York, NY  10170


Hn International Group Inc
800 C Apgar Drive
Somerset, NJ  08873


Hofheimer Gartlir & Gross LLP
530 Fifth Avenue
New York, NY  10036


Holden Walker
2601 W Oak St
Apt 1033
Denton, TX  76201


Holiday Inn Costa Mesa
DBA Hanford Hotels LLC
4 Corporate Plaza
Newport Beach, CA  92660


Hollander Sleep Products KY LLC
6501 Congress Ave
Suite 300
Boca Raton, FL  33487

Hollander Sleep Products LLC
6501 Congress Avenue Suite 300
Boca Raton, FL  33487

Hollander Sleep Products LLC
6501 Congress Avenue
Suite 300
Boca Raton, FL  33487

Hollis Dorrough
7344 S Talman
Chicago, IL  60629

Holly Barrera
10231 Elk Point Lane
Houston, TX  77064

Holly Brock
8915 Fairhaven Lane
Dallas, TX  75227

Holly Overholser
821 Vernal Lane
Shreveport, LA  71118

Holly Santiago
1952 E Pike St
Philadephia, PA  19124

Home And Garden Exterminating
Pmb 721 & 267
Sierra Morena Street
San Juan, PR  926

Home Appliance Company Inc
17930 Magnolia Street
Fountain Valley, CA  92708


Home City Inc
1416 East Linden Avenue
Building C
Linden, NJ  07036


Home City Inc
1416c East Linden Avenue
Linden, NJ  7036


Home Depot Credit Services
PO Box 6031
The Lakes, NV  88901-6031


Home Dynamix
One Carol Place
Moonachie, NJ  07074


Home Essentials & Beyond
3001 Woodbridge Avenue
Edison, NJ  08837


Home Fashions Distributor Inc
PO Box 810
Moody, ME  04054-0810


Home Fashions International LLC
315 5th Avenue
Suite 601
New York, NY  10016

Home Innovations
PO Box 60734
Charlotte, NC  28260


Home Textiles Solutions LLC
324 Bay Plaza
Treasure Island, FL  33706


Home Trends International Inc
10505 Northridge Hill Drive
Chatsworth, CA  91311


Hometex Design
18 Pocasett St
Fall River, MA  02721-1553


Hometex
242 Poppy Lane
Pueblo West, CO  81007


Hometown Mills Inc
PO Box 201
Alief, TX  77411


Homewood Disposal Service Inc
1501 W 175tn Street
Homewood, IL  60430


Homtomi
15044 Lapalma Drive
Chino, CA  91710

Hongkong Gms Intl Co Ltd Di
7th Floor City Building No249
Gongnong Road
Nantong  226007  China


Hongwu Logistics (usa) Inc
333 W Garvey Avenue
Suite B1200
Monterey Park, CA  91754


Hope A Mack
4844 Nw 24th Court
309
Lauderdale Lakes, FL  33313


Hope Epps
9915 Cypress Creek Pkwy Apt 3
Houston, TX  77070


Hope R Wilkerson
1900 Shelton Beach Rd
Ext 210
Mobile, AL  36618


Hope Scharff
17149 Hwy 101
Iowa, LA  70647


Hope Walker
5525 Lakewood Circle Napt221
Margate, FL  33063


Horacio Melendez
204 W 43rd Pl
Los Angeles, CA  90037

Horacio Melendez
204 W 43rd Place
Los Angeles, CA  90037


Horacio Ortega Saucedo
2200 Montgomary Park Blvd
Aprt 203
Conroe, TX  77304


Horack Talley Pharr And Lowndes Pa
301 S College Street
Suite #2600
Charlotte, NC  28202


Hosley International Inc
20530 Stony Island Avenue
Lynwood, IL  60411


Housewares International Inc
6015 Randolph Street
City Of Commerce, CA  90040


Houston Chronical
PO Box 80075
Prescott, AZ  86304-8085


Houston County Revenue Commission
462 N Oates St
Dothan, AL  36303


Houston County Revenue Commissioner
Starla Moss Matthews
PO Box 6406
Dothan, AL  36302-6406

Houston Gulfgate Partners LP
c/o Wulfe Management Services Inc
1800 Post Oak Blvd 6 Blvd Pl
#400
Houston, TX  77056


Houston Gulfgate Partners LP
c/o Wulfe Management Services Inc
1800 Post Oak Boulevard
Houston, TX  77056


Houston Independent School Dist
Tax Office
PO Box 4668
Houston, TX  77210-4668


Howard Behar
c/o Cornerstone Advisors
225 108 Avenue Ne Suite #400
Bellevue, WA  98004-5782


Howard Behar
c/o Cornerstone Advisors
225 108 Ne Suite 400
Bellevue, WA  98004


Hoy
PO Box 4474
Chicago, IL  60680-4474


Hpri Waco Centers LP
3600 N Capital Of Texas Highway
Building B Suite 250
Austin, TX  78746

Hpri Waco Centers LP
DBA Lake Air Holdings LLC
3600 N Capital Of Texas Hwy #b250
Austin, TX  78746


Hs Global Trading Group LLC
DBA Firefly Home Collection
1520 Beach Street
Montebello, CA  90640


Hs Group Holdings Inc
Help/systems LLC
DBA Bytware 6533 Flying Cloud Dr
Eden Prairie, MN  55344


Hsiao Ting Liang
122 Cimarron Street
La Puente, CA  91744


Hsiao Ting Liang
122 Cimarron Street
La Puente, CA  91744 BETTY LIANG


Hsin Ho
56 Castleton Ave
Daly City, CA  94015


Hsl Ventures Inc
10940 Wilshire Boulevard
Suite1600
Los Angeles, CA  90024

Hub International Insurance
Services
4371 Latham Street
Riverside, CA  92501


Huda Kaddomi
6616 N Jackson
Fresno, CA  93710


Hudson Home Group LLC
85 Fulton Street
Unit #8
Boonton, NJ  07005


Huffco Mfg LLC
4447 South Airport Way
Stockton, CA  95206


Hughes Investments
PO Box 57075
Los Angeles, CA  90074-7075


Hugo Gonzalez
2321 Mayberry St
Los Angeles, CA  90026


Hugo Quintana
2118 Wedgewood
#97
El Paso, TX  79925


Hugo Rodriguez
10636 Mcclemont Ave
Tujunga, CA  91042

Hui Hsiao
7124 Feather Hawk
El Paso, TX  79912


Hui Song
93 Town And Country Rd
Pomona, CA  91766


Hui Song
93 Town And Country Road
Pomona, CA  91766


Humera Rizwan
709 Crane Canyon Pl
Round Rock, TX  78664


Hunter Leu
3229 E Tonopah Drive
Phoenix, AZ  85050


Hunter W Owen
1355 Sierra Bonita Ave
Apt305
West Hollywood, CA  90046


Huntley Mullaney & Spargo LLC
3001 Douglas Boulevard
Suite 330
Roseville, CA  95661


Huntsville Commons LLC
400 Mall Boulevard
Suite M
Savannah, GA  31406

Huntsville Utilities
Huntsville
Huntsville, AL  35895


Huong Bui
15920 Meagher St
Fountain Valley, CA  92708


Hushtine Bracewell
43 S Powerline Rd
#396
Pompano Beach, FL  33069


Hwp Parks Arlington Ii Ltd
8235 Douglas Avenue
Suite 1300
Dallas, TX  75225


Hypercom USA Inc
DBA Hypercom Sales & Development
8888 E Raintree Drive
Scottsdale, AZ  85260


Hyshinda Bracy
330 S Parsons Ave
1
Merced, CA  95341


Hysmin I Martinez
9266 Alder Ave
Fontana, CA  92335

I Anywhere Solutions Inc
File #74050
PO Box 60000
San Francisco, CA  94160


Ia Management LLC
2901 Butterfield Road
Oak Brook, IL  60523


Ia Vang
10540 Paces Ave
Apt 318
Matthews, NC  28105


Ian Silver
500 Harbison Blvd
#2201
Columbia, SC  29212


Ibm Corporation
PO Box 534151
Atlanta, GA  30353-4151


Ici Paints
PO Box 100145
Pasadena, CA  91189-0145


Ida Easter
3734 Judson Street
Shreveport, LA  71109


Ida Flint
2020 Plantation Dr
#1407
Conroe, TX  77301

Ida Jaggers
313 S Oakland Street
Dallas, NC  28034


Ida Tejera
19602 Sw 87 Place
Cutler Bay, FL  33157


Ida Tejera
4201 Sw 87th Avenue
Miami, FL  33165


Idalia Alvarado
2012 Sandpebble Street
Stockton, CA  95206


Idania Ravelo
9969 Nw 129 Terra
Hialeah, FL  33018


Idea Nuova Inc Di
302 Fifth Avenue
New York, NY  10001-3604


Idea Nuova Inc
302 Fifth Avenue
New York, NY  10001


Idea Village
155 Route 46 W
Wayne, NJ  07470

Idea Village
155 Route 46 West
Wayne, NJ  7470

Ideatron LLC
12165 N 102nd Street
Scottsdale, AZ  85260

Identification Systems Inc
1324 Stimmel Road
Columbus, OH  43223

Identity Sign & Lighting Inc
2714 Holmes Way
Schaumburg, IL  60194

Idhasoft Inc
5655 Peachtree Parkway
Suite 200
Norcross, GA  30092

Idisht Tort
Carr 872 #11a Rio Plantaion
Bayamon, PR  00961

Idp LLC DBA Integrated Design
Products
230 Fifth Avenue
New York, NY  10001

Iem Inc
PO Box 101398
Atlanta, GA  30392

Iesha A Stringer
306a Pennslyvania St
Vallejo, CA  94590


Iesha M Bentley
1224 East 12th Street
Port Arhtur, TX  77640


Ieshia Moore
144 Annacy Park Drive
Columbia, SC  29223


Iesi Haltom City
PO Box 650470
Dallas, TX  75265


Iesi Leesville
191 Hebert Road
Leesville, LA  71446


Igor Bukhshteyn
15932 Prell Ct
Fountain Valley, CA  92708


Igor Bukhshteyn
1856 Pomona Ave
Apt 3
Costa Mesa, CA  92697


Ihopeoc Inc
106 W Canada
San Clemente, CA  92672

Iiesha L Jones
815 Rice Lane
Opelousas, LA  70570


Ikenna Nwajiaku
11900 Oakmoor Parkway
Houston, TX  77051


Ikon Office Solutions
Southwest District
PO Box 7420
Pasadena, CA  91109-7420


Ikon
2728 Canton Highway
Cumming, GA  30040


IL Office Of The Atty General
Zeke Giorgi Center
200 South Wyman St # Suite 307
Rockford, IL  61101


Ileana Marie Barreto Colon
Cond Jardines De Valencia
Apt 1503
San Juan, PR  00923


Ileis Gonzalez
2424 S 29th Street
Milwaukee, WI  53215


Ilia F Salaman
14142 Sw 176 Terr
Miami, FL  33177

Iliana Flores
8221 State Hwy
107
Mission, TX  78573


Iliana Gommer
3056 Casey Drive
#101
Las Vegas, NV  89120


Iliana O Gommer
3056 Casey Dr #101
Las Vegas, NV  89120


Illinois Attorney General
100 West Randolph Street
Chicago, IL  60601


Illinois Dept Of Revenue
101 West Jefferson St
2249
Springfield, IL  62702


Illinois Dept Of Revenue
PO Box 19045
Springfield, IL  62794-9045


Illinois Dept Of Revenue
Retailers Occupation Tax
Springfield, IL  62796-0001


Illinois Office Of The Atty General
1776 East Washington Street
Urbana, IL  61802

Illinois Office Of The Atty General
201 West Pointe Drive Suite 7
Belleville, IL  62226


Illinois Office Of The Atty General
306 North Pulaski Road
Chicago, IL  60624


Illinois Office Of The Atty General
628 Maine Street
Quincy, IL  62301


Illinois Office Of The Atty General
7906 South Cottage Grove Avenue
Chicago, IL  60619


Illinois Office Of The Atty General
Consumer Fraud Bureau
100 West Randolph Street
Chicago, IL  60601


Illinois Office Of The Atty General
Consumer Fraud Bureau
500 South 2nd Street
Springfield, IL  62706


Illinois Office Of The Atty General
Consumer Fraud Bureau
601south University Avenue
Carbondale, IL  62901


Illinois Office Of The Atty General
Consumer Fraud Unit
69 West Washington Street #3130
Chicago, IL  60602

Illinois Secretary Of State
Department Of Business Services
501 S 2nd Street Room 350
Springfield, IL  62756


Illumetek Corp
PO Box 1147
Cuyahoga Falls, OH  44223


Illumination International LLC
DBA The Amazing Flameless Candle
14300 N Northsight Blvd Ste227
Scottsdale, AZ  85260


Ilse Soto
1529 W 7th St
Building 3 Apt # 214
Upland, CA  91786-6949


Ilse Soto
251 S Walnut Avenue
#83
San Dimas, CA  91773


Image Options Inc
27121 Burbank
Foothill Ranch, CA  92610


Image Printing Solutions
DBA Image Distribution Services
60 Bunsen
Irvine, CA  92618

Image Works Photography
DBA Silver Mane Management Corp
310 N Palm Street
Brea, CA  92821


Imani Alcantara
286 Genoa Court
Vallejo, CA  94589


Imani Harvill
401 W Saratoga St
Baltimore, MD  21201


Imani L Taylor
1410 Thrush Avenue
#3
San Leandro, CA  94578


Imani Wright
2152 N Mcvicker
Chicago, IL  60639


Imax Corporation Drop Ship
PO Box 472188
Tulsa, OK  74147


Imc Industrial Medical Clinic Of
Mobile
305 North Water Street
Mobile, AL  36602


Imelda A Farinas
5929 Sleepy Fawn Dr
Las Vegas, NV  89142

Imelda Duran
110 N 4th St
Colton, CA  92324


Imelda G Nava
261 1/2 South Ave 52
Los Angeles, CA  90042


Imelda Monarrez
15941 Garo St
Hacienda Heights, CA  91745


Imelda Trejo
13948 Vaquero Rock
El Paso, TX  79938


Imj Marketing Co Inc
7 West 34th Street
New York, NY  10001


Imperial County Department
Of Weights And Measures
PO Box 806
El Centro, CA  92244


Imperial County
Treasurer/tax Collector
940 W Main Street #106
El Centro, CA  92243


Imperial Irrigation District
PO Box 937
Imperial, CA  92251-0937

Imperial Premium Finance Inc
PO Box 504758
The Lakes, NV  88905


Import Export Unlimited
2887 E Pico Blvd
Los Angeles, CA  90023


Impressions Supply Inc
2574 Lafayette Street
Santa Clara, CA  95050


In Particular Inc
DBA Tina Valentino
2111 Division Street #1
Melrose Park, IL  60160


In The News
PO Box 30176
Tampa, FL  33630-3176


Indeed Inc
177 Broad Street
6th Floor
Stamford, CT  6901


Independence Tape Company DBA
DBA Itco International
4824 Starcrest Drive
Monroe, NC  28110


India B Bezue
45370 Pinebrooke Drive
Hammond, LA  70401

India House Brass Inc
1900 Sigman Road
Conyers, GA  30012


India Ink
2457 E 27th Street
Los Angeles, CA  90058


Indiana American Water
PO Box 5127
Carol Stream, IL  60197-5127


Indiana Department Of Revenue
PO Box 6197
Indianapolis, IN  46206-6197


Indiana Department Of Revenue
PO Box 7226
Indianapolis, IN  46207-7226


Indocount Industries Limited
Plot #t3
Kagal Midc Industrial Area
416216  China


Industrial Power LLC
712 North Beach Street
Fort Worth, TX  76111-5943


Industry Logistics Services
PO Box 2392
La Puente, CA  91746

Indya Scott
2780 Bankstone Ave Sw
Apt #213
Marietta, GA  30064


Ines O Ruiz
1970 S 31st Street
Milwaukee, WI  53215


Inetta Digby
2955 N14st
Milwaukee, WI  53206


Infinity Brooks
32318 Ruth Ct
Union City, CA  94587


Infinity Hardware
2549 Sierra Way
#a
Laverne, CA  91750


Infomart
1582 Terrell Mill Road Se
Marietta, GA  30067-6048


Infor Global Solutions (michigan)
13560 Morris Road
Suite400
Alpharetta, GA  30004


Ingleside LLC
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042

Ingleside LLC
c/o Kimco Realty Corporation
3333 New Hyde Park Road Ste 100
New Hyde Park, NY  11042


Ingrid Guevara
11907 Sw 38 Terrace
Miami, FL  33175


Ingrid L Nunez
7010 Nw 186 Street Apt 116
Hialeah, FL  33015


Inguna Giles
71 County Road 4010
Dayton, TX  77535


Inhouseit Inc
DBA Nuvotera
3193 Red Hill Avenue
Costa Mesa, CA  92626


Inland American Dallas Prestonwood
Limited Partnership
2901 Butterfield Road
Oak Brook, IL  60523


Inland American Retail Management
2901 Butterfield Road
Oak Brook, IL  60523


Inland American Retail Mgmt LLC
2901 Butterfield Road
Oak Brook, IL  60523

Inland American San Antonio
Westover LLC c/o Ia Mgmt LLC
#40115
2809 Butterfield Rd Ste 200
Oak Brook, IL  60523


Inland Commercial Property Mgmt Inc
2901 Butterfield Road
Oakbrook, IL  60523


Inland Continental Property
Management Corp
2901 Butterfield Road
Oak Brook, IL  60523


Inland Empire Occupational Medical
Group Inc DBA Inland Empire
Occupational Medicine
Riverside, CA  92506


Inland Janitor Supply
516 E Sixth Street
Corona, CA  92879-1523


Inland Real Estate Corporation
DBA Inland Commercial
Property Mgmt Inc
Oak Brook, IL  60523


Inland Southwest Management LLC
2901 Butterfield Road
Oak Brook, IL  60523

Inland US Management LLC
2901 Butterfield Road
Oak Brook, IL  60523


Inland Western Glendale LLC
Rpai Southwest Management LLC
2021 Spring Road Suite 200
Oak Brook, IL  60523


Inland Western Gp Sw Crossing LP
62128 Collections Center Drive
Chicago, IL  60693-5065


Inland Western Milwaukee Midtown
2901 Butterfield Road
Oak Brook, IL  60523


Inland Western San Antonio Mission
Limited Partnership
2901 Butterfield Road
Oak Brook, IL  60523


Innovative Home Creations
382 Route 59
Section 312
Monsey, NY  10952


Inovatex LLC
578 Eccles Avenue
South San Francisco, CA  94080


Inovis
PO Box 198145
Atlanta, GA  30384-8145

Inscentives
10821 Vanowen Street
Buildings A2b
North Hollywood, CA  91605


Insight Direct USA Inc
DBA Insight
6820 Harl Drive
Tempe, AZ  85283


Insync
10866 Wilshire Boulevard
Suite 970
Los Angeles, CA  90024-4338


Intech Construction Inc
3001 Market Street
Philadelphia, PA  19104


Integrated Corporate Relationsinc
450 Post Road East
Westport, CT  6880


Integrys Energy Services Of Texas
PO Box 10208
Green Bay, WI  54307-0208


Intelligent Power Solutions Inc
741 N Main Stree
T Orange, CA  92868


Interchange Payment Solutions
2 Marbella
Suite #1200
Irvine, CA  92614

Intercontinental Art Inc
525 W Manville Street
Compton, CA  90220


Interdesign Inc
30725 Solon Industrial Pkwy
Solon, OH  44139


Interior Management Inc
16610 Aston Street
Irvine, CA  92606


Internal Revenue Service
Ogden, UT  84201


International Communications
Group Inc
27881 Via De Costa
San Juan Capistrano, CA  92675


International Council Of
Shopping Centers Registation Dept
New York, NY  10020-1099


International Forest Products
PO Box 787
Chino, CA  91708


International Home Accents Ltd Di
Room 3003 30/f One Midtown
11 Hoi Shing Road
Tsuen Wan  China

International Home Concepts Inc
20717 Prairie St
Suite B
Chatsworth, CA  91311

International Liquidation Inc
16221 Central Commerce Drive
Pflugerville, TX  78660

International Organization Of
Black Security Executives
PO Box 92
Fairfield, CA  94533

International Publicity &
Representation Inc
300 W Dallas
Mcallen, TX  78501

Internet Blueprint Corp
1177 Warner
Tustin, CA  92780

Interra Sky Lake Charles LLC
2400 Augusta Drive
Suite 330
Houston, TX  77057

Interra Sky Lake Charles LLC
2400 Augusta Drive
Suite 350
Houston, TX  77057

Interstate Distributor Co
PO Box 94334
Seattle, WA  98124-6634


Intertek Testing Services Korea Ltd
1/f Aju Digital Tower
28456 Seongsu2ga
Seongdonggu Seoul  133-833  Korea


Intertek Testing Services Ltd
No 889 Yi Shan Road
2/f Building No4
Shanghai, CHINA  200233


Intesource Inc
2111 E Highland Avenue
Suite B375
Phoenix, AZ  85016


Invesco US Income Reit LLC
DBA Gateway Towne Center LLC
2001 Ross Avenue Suite 3400
Dallas, TX  75201


Investment Properties Corporation
Of Naples
3838 Tamiami Trail North
Naples, FL  34103


Io Phoenix One LLC
615 N 48th Street
Phoenix, AZ  85008

Ipt Holding Company LLC
DBA Fm Facility Maintenance
10 Columbus Boulevard 4th Floor
Hartford, CT  6106


Irasema Salazar
4610 W 164th St
Lawndale, CA  90260


Irene A Edreira Del Foyo
8380 Nw 103 St Apt 206
Hialeah Gardens, FL  33016


Irene Carson
2500 Knight Rd 1152
Bensalem, PA  19020


Irene M Prasad
895 Basalt Drive
Vallejo, CA  94590


Irene Rodriguez
1775 Stanton Ave
Las Cruces, NM  88001


Irene Roman
5618 S Sacramento Ave
Chicago, IL  60629


Iris Cruz
3315 Andrita Street
Los Angeles, CA  90065

Iris Hernandez Rodriguez
9057 Nw 114 St 12872 Nw 101 Pl
Hialeah, FL  33018


Iris J Troche Padilla
PO Box 42
Boqueron, PR  00622


Iris L Abrams
2955 Trent St
Dalzell, SC  29040


Iris Marquez
5000 Donnie Ave
Las Vegas, NV  89130


Iris Martinez
5040 W 21 Place
Cicero, IL  60804


Iris Stafford
8885 Rocky River Road
Harrisburg, NC  28075


Iris Velasquez
19410 Cypressthorn Ln
Katy, TX  77449


Irita Henderson
3185 Contra Loma Blvd
Apt 318a
Antioch, CA  94509

Irma A Dimas
14141 Tedford Drive
Whittier, CA  90604


Irma Chermati
9353 Danby Ave
Santa Fe Springs, CA  90670


Irma F Sillas
4627 6th Ave
Los Angeles, CA  90043


Irma Garcia
14830 Septo St
Mission Hills, CA  91345


Irma Gomez
605 Concordia Ave
Charlotte, NC  28206


Irma Gutierrez
2745 S Pulaski Rd
Chicago, IL  60623


Irma I Lopez
Urb Camino Del Valle #44
Arecibo, PR  00612


Irma I Robles
4011 Live Oak St
Cudahy, CA  90201

Irma L Valenzuela
15226 N 66th Drive
Glendale, AZ  85306


Irma M Solissilva
141 Duboce Ave
San Francisco, CA  94103


Irma Olivarez
12312 Tierra Chica
El Paso, TX  79938


Irma Olivarez
2312 Tierra Chica
El Paso, TX  79938


Irma Orona
962 Orange Grove Ave
San Fernando, CA  91340


Irma Puebla
3502 E Yale St
Phoenix, AZ  85008


Irma Trevino
1109 Avenue S
Del Rio, TX  78840


Irma Trevino
1109 Avenue South
Del Rio, TX  78840

Irma Y Ortuno
9313 Tallyho
#206
Houston, TX  77017


Iron Mountain Information Mgmtinc
DBA Iron Mountain Records Mgmt
1000 Campus Drive
Collegville, PA  19426


Irvine Technology Corporation
201 E Sandpointe Avenue
Suite 300
Santa Ana, CA  92707


Irving Isd Tax Office
2621 W Airport Freeway
PO Box 152021
Irving, TX  75015-2021


Irving Mcmurtry
3004 Inverness Court
Conyers, GA  30094


Isaac O Hanson
12750 Briar Forest Drive
Apt #1927
Houston, TX  77077


Isaac Prest
121 James St
Beaver Dam, WI  53916

Isabel Alvarez
1911 Lamont Avenue
Dallas, TX  75216


Isabel Carvajal
11880 W Telegraph Rd
Santa Paula, CA  93060


Isabel Daniels
1718 Opossum Cir
El Paso, TX  79928


Isabel Garza
3827 Mustang St
Edinburg, TX  78542


Isabel Hernandez
315 W Lincoln Ave
#45
Orange, CA  92865


Isabel Ramos Labrada
403 Nw 25ct
Miami, FL  33125


Isabel Ramos
1074 Naomi Dr
Vista, CA  92083


Isabel Rodriguez
1530 Northwest Crossroads
Apt 1628
San Antonio, TX  78251

Isabella R Torres
849 E Harvey Ave
Fort Worth, TX  76104


Isabelle Huerta
824 S Hicks Ave
Los Angeles, CA  90023


Isabelly Rosario
8619 North Davis Highway
5i
Pensacola, FL  32514


Isac C West
2410 Morning Glory Dr
Pasadena, TX  77503


Isaiah Salvador
1455 E Joyal Ct
Fresno, CA  93710


Isaias Mercado Lugo
Urb Ramirez De Arellanos
Mayaguez, PR  00682


Isamar J Manzanares
653 E 78th St
Los Angeles, CA  90001


Isamar Mendoza
208 Markham St
Burlington, NC  27215

Isayris Vasquez
503 Glenwood Drive
Elizabethtown, NC  28337


Isela Nino
1055 Holbech Ln
Channelview, TX  77530


Ishmael Crouch
8243 Valley Stream Dr
Jonesboro, GA  30236


Isiah D Ingram
2400 South Loop West
Houston, TX  77054


Island Inspirations Inc
PO Box 2181
Newport Beach, CA  92659


Iss Corp Industrial Security
Solutions
5267 Warner Ave #304
Huntington Beach, CA  92649


Ista North America
PO Box 60878
Los Angeles, CA  90060-0878


Istar Financial Inc
DBA Sfi Ford City Chicago LLC
1114 Avenue Of The Americas
New York, NY  10036

Itati Rocha
4206 San Gabriel Apt #2306
Apt #2306
Mission, TX  78572


Itc Deltacom
PO Box 740597
Atlanta, GA  30374-0597


Itek Services Inc
25501 Arctic Ocean
Lake Forest, CA  92630


Ithzel Acosta
527 Wells St
Wiston Salem, NC  27127


Itzel Aguila
7643 Comstock Ave#8
Whittier, CA  90602


Itzel Flores
361 Petty Ln
El Paso, TX  79907


Itzel N Resendiz
307 E Ellsworth Ave
Anaheim, CA  92805


Itzia Angel
130 Sharon Pl
Baypoint, CA  94565

Iva Edwards
2405 Highwood Dr
Dallas, TX  75228


Ivan Alonso
114 E 43rd Street
Kansas City, MO  64111


Ivan M Pena
41 La Macchia Court
Hollister, CA  95023


Ivan Rodriguez
9414 Van Nuys Blvd Apt 121 Pan
Panorama City, CA  91402


Ivana Ibarra
2777 Elena St
Brownsville, TX  78521


Ivania M Suazo Rappacioli
6803 Helitrope Ave
Apt #7
Bell, CA  90201


Ivania Suazorappacioli
6803 Heliotrope
Apt #7
Bell, CA  90201


Ivelisse Torres
6411 Nw 27 St
Sunrise, FL  33313-2132

Iveliz Rodriguez
1472 Gilmore Drive
San Leandro, CA  94577


Iveree Brown
1218 W Oxford St
Philadelphia, PA  19122


Ivette Rodriguez
3808 W 81st St
Chicago, IL  60652


Ivey Southern California LLC
10680 Mulberry Avenue
Fontana, CA  92337


Ivie And Associates Inc
601 Silveron Blvd
Flower Mound, TX  75028


Ivonne Vasques
3791 Oakwood Blvd
Hollywood, FL  33020


Ivonne Vasquez
350 Palm St
3
Hollywood, FL  33019


Ivonne Vasquez
902 S Palm Court Dr Unit 1106
Harlingen, TX  78552

Ivy Armstrong
81875 Avenue 48 #270
Indio, CA  92201


Ivy Gonzalez
911 Mississippi
South Houston, TX  77587


Iztlatzin Betanzo
674 1/2 N Boyle Ave
Los Angeles, CA  90033


J & E Distributors
Arrowhead Mountain Water
PO Box 1229
Visalia, CA  93279


J & S Maintenance & Electrical Inc
3474 Concord Road
Concord, GA  30206


J And G Consulting Corporation
20643 Sw 91 Ct
Cutler Bay, FL  33189


J And J Exterminating Of Shreveport
9458 Paxton Road
Shreveport, LA  71106 LYNN


J And S Houswares Corp
913 Dey Street
Newark, NJ  07103

J M Criner
164 Fox Glove Street
Brea, CA  92821-4705


J P Sales
PO Box 130717
Birmingham, AL  35213


J T Smallwood Tax Collector
Room 160 Courthouse
716 Richard Arlington Jr Blvd N
Birmingham, AL  35203


J&r United Industries Inc
19401 W Dixie Highway
Miami, FL  33180


Ja Ney N Jackson
8101 Hamlet Street
Houston, TX  77078


Jacarra L Baisden
4800 Nw 24th Court
Apt D220
Lauderdale Lakes, FL  33313


Jachin B Valentine
4302 West Flournoy
2a
Chicago, IL  60624


Jachin Valentine
419 E 46th Street
Chicago, IL  60653

Jacinto R Madera
28227rochelle Ave
Hayward, CA  94544


Jack A Stephens
Sheriff And Tax Collector
Parish Of St Bernard
Chalmette, LA  70044


Jack Kules
1813 English Oak Drive Lake
St Louis, MO  63367


Jack Nadel International
9950 Jefferson Boulevard
Culver City, CA  90232


Jack Torres
8527 Big Creek
San Antonio, TX  78201


Jackeline Nunez Rodriguez
Hc 01 Box 9461
Toa Baja, PR  00949


Jackelyne Bernal
4601 Sherwood Ln
Apt #185
Houston, TX  77092


Jackie Cooper
378 Elderberry Street
La Verne, CA  91750

Jackie Curtis
10815 N 18th Avenue
#4
Phoenix, AZ  85029


Jackie Guzmanaguilar
3541 Laurel View Ct
Laurel, MD  20724


Jackie Leverett
104 Kinder Road
Columbia, SC  29212


Jackie Lopez
1210 Divin Dr
Rosenberg, TX  77471


Jackie M Curtis
10815 N 18th Ave #4
Phoenix, AZ  85029


Jackie Russell
145 Holcombe Branch Rd
Weaverville, NC  28787


Jacklyn Johnson
4020 Sw 58th Ave
Hollywood, GA  33023


Jacklyn Taylor
1030 Redmond Mill Rd
Swansea, SC  29160

Jackson Emc
PO Box 100
Jefferson, GA  30549-0100


Jaclaude E Brown
218 Foxbriar Ct
Slidell, LA  70461


Jacline Nassar
6685 Utsa Blvd
Apt 1803
San Antonio Tx, TX  78249


Jaclyn Ford
5015 Pine Street #303
Beaumont, TX  77703


Jaclyn Pasillas
8744 Hopedale Court
Elk Grove, CA  95624


Jacob Dorsey
15503 Waldron Circle
Unit A
Houston, TX  77084


Jacoby Owens
5750 Major Dr
Apt 205
Beaumont, TX  77713


Jacor Services Inc
5909 W Loop South
Suite 390
Bellaire, TX  77401

Jacoyia Smith
2086 Pittston Farm Rd
Lithonia, GA  30058


Jacqueline A Garcia
10015 Sw 91 Terrace
Miami, FL  33176


Jacqueline Byrd
10300 Shady Lane
1801
Houston, TX  77093


Jacqueline Collins
150 Adams
Beaumont, TX  77705


Jacqueline Contreras
3307 Menard Ln
El Paso, TX  79936


Jacqueline D Martinez
13108 Sw 18 Terrace
Miami, FL  33175


Jacqueline Davis
2448 Chartres Drive
#c
Gastonia, NC  28056


Jacqueline Garcia
7230 Wurzbach Rd
#1204
San Antonio, TX  78240

Jacqueline Goggins
60 Pleasant Hills Ct
Covington, GA  30016


Jacqueline Gomez
709 E Agostadero
Weslaco, TX  78596


Jacqueline Halleran
275 Green Street
Unit 5c5
Edgewater Park, NJ  08010


Jacqueline J Martinez
1313 Raymond Dr
Montgomery, IL  60538


Jacqueline Lanier
1920 Oregon Ave 16 Years
Stlouis, MO  63104


Jacqueline Lopez
933 Veranda View
Las Vegas, NV  89123


Jacqueline Olvera
2235 N Leamington
Chicago, IL  60639


Jacqueline Pearson
6684 Mammoth Cave Ln
Las Vegas, NV  89156

Jacqueline Rice
1318 Waldridge Court
Greensboro, NC  27406


Jacqueline Robinson
10600 Brooks Lane Apt A8
Chicago Ridge, IL  60415


Jacqueline Rodriguez
1119 N 22nd Ave
Melrose Park, IL  60160


Jacqueline S Mira Salazar
806 N Hampton Street
Anaheim, CA  92801


Jacqueline Segura
3206 Green Tee Dr Apt #194
Pantego, TX  76013


Jacqueline Siguenza
1111 N O'connor Rd
Apt#207
Irving, TX  75061


Jacqueline Vaughn
4551 Old Spartanburg Rd
Apt 614
Taylors, SC  29687


Jacqueline Villalobos Hernandez
3317 S 11th St
Milwaukee, WI  53215

Jacqueline Viramontes
9804 Alder Ave Apt G125
Bloomington, CA  92316


Jacqueline Webb
5152 E Ponce De Leon Avenue
Apt R
Stone Mountain, GA  30083


Jacqueline West
10603 Aspen Highlands Drive
Spotsylvania, VA  22553


Jacquelyn Ann A Tactay
7751 Acama Street
San Diego, CA  92126


Jacquelyn Palafox
3229 Beachcomber
El Paso, TX  79936


Jacquetta Hardamon
116 N Bell St
Dothan, AL  36303


Jacquetta O Tate
3536 Magnolia Dr
Markham, IL  60428


Jacquie Foster
6435 S 6th Ave
Phoenix, AZ  85041

Jacqulene A Martinez
5124 N Ninth St
#106
Fresno, CA  93710


Jade A Crowell
1421 Magnolia Ave
Escondido, CA  92027


Jade Condon
336 W Palm St
#c
Compton, CA  90220


Jade K Evans
7501 Hillside
St Oakland, CA  94605


Jade Mount
970 N St #1
Baton Rouge, LA  70802


Jade Rodriguez
1427 Northglen
San Antonio, TX  78227


Jade Tatum
1001 E 32nd St
Unit #2
Tucson, AZ  85713


Jaecob A Hernandez
2504 Slaughter
Edinburg, TX  78539

Jagwantie I Singh
6950 Sw 4th St
Pembroke Pines, FL  33023


Jahlisa S Gordon
6321 Farrel Dr
Slidell, LA  70460


Jaholda Mccormack
1210 Route 130 N
Apt 354
Burlington, NJ  08016


Jahvon Davis
1015 11th St
West Palm Beach, FL  33401


Jaiesha J Means
1442 West Birchwood Avenue
Chicago, IL  60626


Jaime Hernandez
10720 Burin Ave Apt #4
Inglewood, CA  90304


Jaime Morelos Jr
4506lakeway Dr
Garland, TX  75043


Jaime Sanchez
7952 Sunnyfields Ave
El Paso, TX  79915

Jaime Torres
2409 Lake Superior Ln
El Paso, TX  79936


Jaime Trevino
780 Spruce Ave #10
Las Cruces, NM  88001


Jaime Yarborough
106 Dawsons Pond Dr
Blythewood, SC  29016


Jaime Yarborough
256 Harbison Boulevard
#10
Columbia, SC  29212


Jaitex Inc
8705 Killan Industrial Blvd
Laredo, TX  78045


Ja'juan Brookings
711 Truman St
Apt 3
Lake Worth, FL  33460


Jake Bassford
3393 Horsehead South
Laurel, MD  20724


Jake Guevara
9831 Amber Breeze
San Antonio, TX  78245

Jakesha Moore
2859 N 29th
Milwaukee, WI  53210


Jakiara S Johnson Cheers
17831 Arlington Drive
Country Club Hills, IL  60478


Jakob Sikes
4255 Channel 10 Drive
# 98
Las Vegas, NV  89119


Jalacia N Ruffin
3724 Dulaney Drive
Harvey, LA  70059


Jalai Surrency
851 W 93rd Str Apt C
Los Angeles, CA  90044


Jaleel Cummings
7500 Woodknoll Dr
Charlotte, NC  28217


Jaleen Queen
1824 Redwood Ave
Parkville, MD  21234


Jalessa Emory
2702 Bowdens Ferry Road
Norfolk, VA  23508

Jalisa Smith
135 Buckhorn Trail
Fayetteville, GA  30214


Jalisa Valentine
6637 S Rhodes
Chicago, IL  60637


Jalyn Angton
15518 Appleridge Drive
Missouri City, TX  77489


Jalynn Coleman
175 Vestal Street
Beaumont, TX  77703


Jam Christian Cleaning
Joann O'neal
2552 Wilkens Avenue
Baltimore, MD  21223


Jamal Coward
1920 Stonewall Ave
Apt 507
Richmond, VA  23225


Jamal Ginn
1719 West 38th Place
Los Angeles, CA  90062


Jamar T Jacocks
4719 Central Dr
7f
Stone Mountain, GA  30083

Jamarcus Davenport
2415 S University Parks Dr
Apt #2201
Waco, TX  76706


Jamari Stapleton
961 Genesee
Naperville, IL  60563


Jameka C Powell
7 Cypress Grove #66
New Orleans, LA  70131


Jamelda Orum
992 Oakdale Street
Corona, CA  92880


James A Thomas
2900 Cherry Blossom
Ln
Eastpoint, GA  30344


James Alvarado
13607 Green Teal Lane
Houston, TX  77039


James Avary Jr
7183 Larkin Place West
Biloxi, MS  39532


James Coleman
7639 Milldale Circle
Elverta, CA  95626

James Connizzaro DBA Coastal
Equipment & Supply LLC
PO Box 4015
Rock Hill, SC  29732


James D Nichols
1208 N Sunflower Ave
Unit B
Covina, CA  91724


James D Wishon
701 Westside Dr
Newton, NC  28658


James Gray
319 S 6th St
Darby, PA  19023


James Gray
319 S 6th Street
Darby, PA  19023


James H Parkinson DBA Hulen Oaks
Shopping Center
800 Eighth Avenue
Fort Worth, TX  76104


James J Dorris
26 Belmonte
Irvine, CA  92620


James L George
1228 Garden Road
Marrero, LA  70072

James M Fields
6646 Hatteras Drive
Lake Worth, FL  33467


James M Scanlon DBA Atengo
1730 8th Avenue
#b
San Francisco, CA  99122


James Mittura
5 Giard Drive
#8
Baltimore, MD  21244


James Morales
2927 Kerri Elizabeth
San Antonio, TX  78237


James Moss
5939 W Midway Park
Chicago, IL  60644


James Munoz
5297 Floralita St
Las Vegas, NV  81922


James Noonan
DBA Events By Noonan
16045 Valley View Avenue
Santa Fe Springs, CA  90670


James P Nix Jr
Baldwin County Revenue Commissioner
PO Box 1549
Bay Minette, AL  36507-1549

James Richards
1400 Deep Gorge Ct
Oxon Hill, MD  20745


James Rochette Ii
4019 Delor St
Saint Louis, MO  63116


James S Mines
243 E Higbee Street
Philadelphia, PA  19111


James Santoyo
13500 Chase Street
Arleta, CA  91331


James Scott Carter
25121 Lakewood Drive
Loxley, AL  36551


James Stonehill
170 Aspenwood Drive
Moreland Hills, OH  44022


James Taylor
2392 Willowview Drive
Graham, NC  27253


James Vance
6434 Hobart Avenue
Saint Louis, MO  63133

Jamesha James
724 Forest Path
Stone Mountain, GA  30088


Jamesha Spears
2226 Loch Haven Drive
Conyers, GA  30013


Jamestown Harsch Alameda Towne
Centre LP
523 South Shore Center
West Alameda, CA  94501


Jamestown South Shore Center LP
South Shore Center
523 South Shore Center
West Alameda, CA  94501


Jamey Matthews
4483 Flat Shoals Rd
Apt E4
Union City, GA  30291


Jamia D Bryant
3448 N 67th Street
Milwaukee, WI  53216


Jamie Bracknell
2223 N Mojave St
Edinburg, TX  78541


Jamie Cartwright
2434 Meadow Park Circle Apt 12
Bedford, TX  76021

Jamie Graves
2455 Pineway Dr N
Mobile, AL  36605


Jamie L Alexis
2676 Galvez St
Baton Rouge, LA  70805


Jamie M Garcia
24723 Avalon Blvd
Apt 2
Wilmington, CA  90744


Jamie Romero
506 Nathan Drive
Copperas Cove, TX  76522


Jamie Underwood
983 Second St
Calimesa, CA  92320


Jamika Fields
6660 Mableton Pkwy
2107
Mableton, GA  30126


Jamille Johnson
3929 Birkhoff Lane
Fayetteville, NC  28304


Jamine Mcneal
1565 Crider Rd Se
Apt14b
Marietta, GA  30060

Jammie M Ramos
332 N 30th St
Milwaukee, WI  51208

Jams Inc
PO Box 512850
Los Angeles, CA  90051

Jamshid Salehi
7926 E Christopher Court
Anaheim Hills, CA  92808

Jamshid Salehi
7926 East Christopher Court
Anaheim Hills, CA  92808

Jamylah Cummings
5531 West Oxford Street
Philadelphia, PA  19131

Jana Mccarver
2309 Rose St
Lake Charles, LA  70601

Janae Carter
133 Westway Apt 103
Greenbelt, MD  20770

Janae M Rich
8211 Knights Way
Pikesville, MD  21208

Janaf Shopping Center LLC
320 N Main Street
Ann Arbor, MI  48104


Janaf Shopping Center LLC
c/o Mckinley Inc
320 North Main Street Ste 200
Ann Arbor, MI  48104


Janah Murphy
265 W Sulis St
Philadelphia, PA  19120


Janay Davenport
6124 Locust St
Apt 1
Philadephia, PA  19139


Janay Lewis
4427 Lake Lucerne Circle
West Palm Beach, FL  33409


Janay Moore
1704 Sierra Drive
Raleigh, NC  27603


Janay Sneed
5959 Fairington Road
Apt 10c
Lithonia, GA  30038


Jane Opliger
141 Georgia Belle Avenue
Belmont, NC  28012

Ja'neil Hicks
1457 Quiet Acres Cr
Rock Hill, SC  29732


Janeli Cardenas
1505 Westmoor Dr
Austin, TX  78723


Janell Clark
PO Box 932
8955 Hwy 377
Argyle, TX  76226


Janelle Burton
2400 Barrett Creek Blvd
Marietta, GA  30066


Janelle Craig
8 Turret Ct Sw
Bolling Afb, DC  20032


Janelle George
14335 Ella Blvd Apt#1133
Houston, TX  77014


Janelle M Slabodnik
2820 Linda Vista Drive
Rialto, CA  92377


Janelle Slabodnik
2820 Linde Vista Drive
Rialto, CA  92377

Janessa L Bustos
240 South East 10th St 108c
Delray Beach, FL  33483


Janet A Silva
909 W 35th Place
Chicago, IL  60609


Janet Becerra
914 East 104th Street
Los Angeles, CA  90002


Janet Brussow
9910 Madison
Frisco, TX  75035


Janet Casillas
318 E 184th St
Carson, CA  90746


Janet M Torres Guzman
13113 Jouett St
Arleta, CA  91331


Janet Martinez
6551 Kraft Ave
North Hollywood, CA  91606


Janet Montoya
14547 Eagle Pass St
Houston, TX  77015

Janet Murillo
1066 E Glade Ave
Mesa, AZ  85204


Janet Rock
110 E Greenway Pkwy
#1018
Phoenix, AZ  85022


Janet Sanchez
4468 W 136 Th St
C
Hawthorne, CA  90250


Janet Sanchez
6770 Lemon Avenue
Long Beach, CA  90805


Janet Wilkins
101 Spruce Court Apt 202
Virginia Beach, VA  23452


Janeth Carrizales
9613 Albany Dr
Laredo, TX  78045


Janeth Gutierrez
1619 Hauser Boulevard
Los Angeles, CA  90019-3902


Janeth Montenegro
2507 Cass Pl
Huntington Park, CA  90255

Janette Carrasco
547 N 13th St
San Jose, CA  95112


Janette Perez
13662 Paxton St
Pacoima, CA  91331


Janette Ramos
502 W Homan Ave
Baytown, TX  77520


Janette Rodriguez
8523 Etiwanda Ave
# 30
Northridge, CA  91325


Janey Hall
45 Poncetta Dr Apt 309
Daly City, CA  94015


Janice Branch
1570 Roddy Road
Campobello, SC  29322


Janice Landrom DBA Tropiclife
Interior Plant Services
PO Box 10907
Costa Mesa, CA  92627


Janice Mason
641 W 41st Drive
Los Angeles, CA  90037

Janice Romeo
16102 Sw 107 Ct
Miami, FL  33157


Janice S Sayles Mason
202 W 121st Place
Los Angeles, CA  90061


Janicel Dominguez Montoya
671 W 50 Place
Hialeah, FL  33012


Janie Donaldson
1414 Scott St
Bryan, TX  77803


Janie Vega
24620 Bandit Way
Corona, CA  92883


Janie Vega
9420 Strathmore Lane
Riverside, CA  92506


Janila Brown
18623 Magnolia Dell Dr
Cypress, TX  77433


Janine Sylvain
11843 South Yale Avenue
Chicago, IL  60628

Janis J Maxwell
5452 E Grant
Fresno, CA  93727

Janitors Warehouse
1100 W Katella Ave
Unit A
Orange, CA  92867

Janitra Byrd
2052 Dundee Dr
Smyrna, GA  30080

Janna M Galindo
14779 Senecaa Rd #215
Victorville, CA  92392

Jannet K Leon
PO Box 4152
Georgetown, CA  95634

Jannett White
2346 South Compton Avenue
St Louis, MO  63104

Jannette Alfaro
623 W Ralston
Ontario, CA  91762

Jannette Penaloza
2171 Farmsville Dr
San Antonio, TX  78245

Jannette Sanchez
3030 E Jackson Ave Aptu30
Anaheim, CA  92806


Jansen Trojacek
124 Calle De Establo
Fort Worth, TX  76108


Jao Ryan
27022 Mariscal Ln
Mission Viejo, CA  92691


Ja'quasia N Jones
5202 Wingfield Street
Richmond, VA  23231


Jaqueline Beltran
10001 N 7th Street
205
Phoenix, AZ  85020


Jaqueline C Daniels
7928 Orchid Drive
Buena Park, CA  90620


Jaqueline M Vaca
540 N Garfiel Ave
Oxnard, CA  93030


Jaquella Cherry
4006 Midlothain Turnpike
Apt 104
Richmond, VA  23224

Jaquze Martin
8804 Lakecrest Way
Union City, GA  30291


Jared A Kalich
840 Nw 87th Ave
#301
Miami, FL  33172


Jared Foster
648 Terrell St
Beaumont, TX  77701


Jaritza Torres
206 Constellation Dr
Slidell, LA  70458


Jaron Hoffpauir
1833 Martin Luther King Blvd
New Orleans, LA  70113


Jaron Q Montgomery
5019 Toulon St
New Orleans, LA  70129


Jarone T Nelson
7304 Richfield Street
Paramount, CA  90723


Jarred Cual
422 San Miguel
San Francsico, CA  94112

Jarret Holland
5614 S 26th Pl
Phoenix, AZ  85040


Jasline K Mora
12143 Allard St
Norwalk, CA  90650


Jasmekica Coleman
3315 Mundy Dr
Dallas, TX  75216


Jasmien Davis
120 Elm Street
Apt Z5
Beverly, NJ  08010


Jasmin Angeles
1604 Pleasant Avenue
Los Angeles, CA  90033


Jasmin Antu
222 Dawnview
San Antonio, TX  78213


Jasmin E Garciarojas
3834 W 70th Pl
Chicago, IL  60629


Jasmin Guevara
1821 Ashland Drive
Tracy, CA  95376

Jasmin Saucedo
920 Lemonwood St
Harker Heights, TX  76548


Jasmine Amaya
7114 East Lakeside Blvd
Olmito, TX  78575


Jasmine Clark
7920 Lucerne St
New Orleans, LA  70128


Jasmine D Breaux
5453 B Banyan Trace Dr
Baton Rouge, LA  70805


Jasmine Dayao
362 Leland Ave
San Francisco, CA  94134


Jasmine De Los Santos
5470 Brynhurst Avenue
Los Angeles, CA  90043


Jasmine G Felder
708 Alabama Ave
Apt 71
Dothan, AL  36303


Jasmine Gaines
11906 Ellen's Way Ct
Stlouis, MO  63138

Jasmine Green
1922 Accommodation Street
Richmond, VA  23223


Jasmine Hawkins
4401 Treehouse Lane
Apt 26a
Tamarac, FL  33319


Jasmine Heerasingh
2422 S Voss Rd
Apt P202
Houston, TX  77057


Jasmine Hernandez
3145 Glendale Drive
Grand Prairie, TX  75052


Jasmine Hughes
1657 Pleasure St
New Orleans, LA  70122


Jasmine J Abney
1502 West Church
Apt C
Hammond, LA  70401


Jasmine Jackson
950 Colgate Drive
228d
College Station, TX  77840

Jasmine Kirksey
223 Shadowmoss Dr
Apt X223
Piedmont, SC  29673


Jasmine Knight
5169 Benenhaley Road
Dalzell, SC  29040


Jasmine L Payne
4909 N 24th Place
Milwaukee, WI  53209


Jasmine Lopez Bermudez
8001 Lesnerave
Van Nuys, CA  91406


Jasmine M Barnes
6404 S Troy
103
Chicago, IL  60629


Jasmine M Brown
2929 Hayes Rd Apt 1812
Houston, TX  77082


Jasmine M Gresham
1714 Beacon Crest Cir
Birmingham, AL  35209


Jasmine M Harris
8358 S Sangamon St
Chicago, IL  60620

Jasmine Miller
181 Highland Av
Winston Salem, NC  27101


Jasmine N Gomez
1311 W 50th Street
Los Angeles, CA  90037


Jasmine N Timmons
8240 Valley Stream Dr
Jonesboro, GA  30236


Jasmine Ortiz
4948 W Walton
Chicago, IL  60651


Jasmine Owusu
200 Berryhill Red
#613
Columbia, SC  29210


Jasmine Owusu
200 Berryhill Road
Apt 613
Columbia, SC  29210


Jasmine Penn
5150 Trump Street Unit 801
Charleston, SC  29420


Jasmine Perez
630 W Taft Ave
Apt 17
Harlingen, TX  78550

Jasmine Plaza
8061 Barkley Street
Houston, TX  77017


Jasmine Portugal
8445 Tobias Ave
#23
Panorama, CA  91402


Jasmine Rivera
3935 N Effie
Apt #36
Fresno, CA  93726


Jasmine Robertson
11585 Nharrells Ferry Rd
Apt 196
Baton Rouge, LA  70816


Jasmine Russell
415 Sylvia Dr
Apt V10
Forest Park, GA  30297


Jasmine S Mcinnis
1524 Selma Lane
Richmond, VA  23223


Jasmine Sampler
925 N Karlov
Chicago, IL  60651


Jasmine Smith
3247 Vinewood Place
North Charleston, SC  29420

Jasmine Stevens
1300 Central Ave
Summerville, SC  29483


Jasmine Stocks
11011 Pleasant Colony
Apt 2332
Houston, TX  77065


Jasmine Sumter
811 Mallet Hill Rd
1004
Columbia, SC  29223


Jasmine T Dozier
217 Sherwood Drive
Lafayette, LA  70501


Jasmine Washington
1209 1/2 Holland Street
West Columbia, SC  29169


Jasmine Wilson
4611 Ledgestone Dr
Killeen, TX  76549


Jasmynn Effiom
12729 Serafy Court
Austin, TX  78753


Jason Charles
9307 Hollings St
El Paso, TX  79924

Jason Gaddy
1612 Cottage Creek Road
Indian Trail, NC  28079


Jason Harmon
1910 Legacy Park Lane
#203
Winston Salem, NC  27103


Jason Huynh
12591 Louise Circle Unit A
Garden Grove, CA  92841


Jason Jackson
3721 Bending Trl
Alvarado, TX  76009


Jason Smith
8173 Capes Drive
Covington, GA  30014


Jason T Morris
1181 Red Leaf Way
Pittsburg, CA  94565


Jasztex Fibersinc
61 Hymus Blvd
Pointe Claire, QC  H9R1E2  Canada


Jatara Eskew
1152 Kennerly Road
Irmo, SC  29063

Jatoya Robinson
4333 Stepping Stone Dr
Charlotte, NC  28215


Java City Inc
1300 Del Paso Road
Sacramento, CA  95834


Javier Baez
Calls 22 Hi 3
Bayamon, PR  00957


Javier Buendia
13205 Shahan Drive
Dallas, TX  75234


Javier Cortez
6623 Babcock Rd Apt 635
San Antonio, TX  78249


Javier Fuentes
7210 Martins Ct
Lanham, MD  20706


Javier Lopez Serrano
Hc 6 Box 13904
Hatillo, PR  00659


Javier Rayos
301 Brahan Blvd
San Antonio, TX  78215

Javier S Cortez
634 Leslie Drive
Apt #d
Salinas, CA  93906


Javier S Martinez
2333 Lincon Park Ave
Nue2331 Lincon Park
Los Angeles, CA  90031


Javier Serna
4412 E Woodward Rear
Fresno, CA  93702


Javier Ubaldo Romero
16130 Binney St
Hacienda Heights, CA  91745


Javier Valle Jr
410 E 93 Street
Los Angeles, CA  90003


Javon Robair
3805 Canton Pl
Apt #2221c
Kennesaw, GA  30144


Javon S Jordan
2707 Fort Baker Dr
Washington, DC  20020


Javona B Scott
642 Shelby Drive
Richmond, VA  23224

Javone Craigbills
2031 Great Oaks Ct
Lithonia, GA  30058

Jay Bowers
1659 S Texas Avenue
College Station, TX  77840

Jay Bowers
4501 Bunny Ln
College Station, TX  77845

Jay Franco And Sons
115 Kennedy Drive
Sayreville, NJ  08872

Jay Import Co Inc
41 Madison Avenue
12th Floor
New York, NY  10010

Jay'ara Payne
5266 Tolbert Dr
Baton Rouge, LA  70805

Jayda Jeter
3103 Mondawmin Ave
Baltimore, MD  21216

Jaylen D Griffith
3213 Lowerline St
New Orleans, LA  70125

Jayme Carter
1801 Ne 166st
Miami, FL  33162


Jayna Shipp
8400 Battle Forest Drive
North Charleston, SC  29420


Jayne San Miguel
2500 Wharton Rd
Mission, TX  78574


Jayson Mckay
5108 Tree Mountain Pkwy
Stone Mountain, GA  30083


Jayson Rivera
3051 Chavez Road
San Diego, CA  92154


Jayson Young
5420 Sylvester Street
Philadelphia, PA  19124


Jazlyn Grimsley
1308 Sioux St
#a11
Dothan, AL  36303


Jazmin A Hernandez
6322 Maywood Lane
Stockton, CA  95207

Jazmin Bonilla
8665 Lehigh Ave
Sun Valley, CA  91352


Jazmin Flores
1865 Winterwood Blvd
Las Vegas, NV  89142


Jazmin Medina
2860 Cleveland Drive
Oxnard, CA  93036


Jazmin Richardson
5779 Louis Prima Dr
New Orleans, LA  70128


Jazmine Carter
3700 W Country Club Dr
Irving, TX  75038


Jazmine Hillard
5721 29th Ave
204
Hyattsville, MD  20782


Jazmine Jackson
2200 Godby Road
Apt B1
College Park, GA  30349


Jaz'mine Jones
3360 Mountain Drive
Apt F 304
Decatur, GA  30032

Jazmine Trinidad
854 W Glenn St
Tucson, AZ  85705


Jazmyn Saldana
2815 Huckleberry Ln
Pasadena, TX  77502


Jazzlyne Brown
8655 Jones Road
Apt 2422
Jersey Village, TX  77065


Jazzmarie Arteaga
432 Balham Ave
La Puente, CA  91744


Jazzmin Kilgore
2669 Glenvalley Drive
Decatur, GA  30032


Jc Faw
PO Box 410
Wilkesboro, NC  28697


Jc Poole
9237 S Merril
Chicago, IL  60617


Jda Software Group Inc
14400 North 87th Street
Scottsdale, AZ  85260

Jdpe Inc DBA Jd Printing Enterp
2461 Santa Monica
Suite #225
Santa Monica, CA  90404 A/R


Jean A Green
7480 Atlanta Street
Hollywood, FL  33024


Jean Horn
9228 Thomas Rd
Rocky Mount, NC  27803


Jean M Macdonald
9782 Bird Court
Fountain Valley, CA  92708


Jean Macdonald
9782 Bird Court
Fountain Valley, CA  92708


Jean Paul Emile Rocher DBA
J P Electric LLC
715 Silver Beach Road
Lake Park, FL  33403


Jean Stone
256 Blue Crane 2 Drive
Slidell, LA  70461


Jeanae Tiger
127 Northridge Rd
San Francisco, CA  94124

Jeanette A Arrez
2850 Ave N
Apt 205
Rosenberg, TX  77471


Jeanette A Felix
634 W Francis Street
Ontario, CA  91262


Jeanette Cone
3761 Ne 4th Avenue
Boca Raton, FL  33431


Jeanette Delacruz
5622 Evers Rd Apt 4915
San Antonio, TX  78238


Jeanette Gaud
2612 Calle Dolar
Ponce, PR  131


Jeanette Gaud
Riberas Del Bucana Calle
Dollar D9 2612
Ponce, PR  00731


Jeanette Harris
1535 Crescent Ln
Apt D
Matthews, NC  28105


Jeanette Hawkins
28 Cliff Circle
Newnan, GA  30263

Jeanette Zenon
507 W Quincy St
Apt 202
Maywood, IL  60153


Jeanine Davis
1191 Terrell Road
Avera, GA  30803


Jeanine Rodriguez
3750 Franklin Ave
Apt 10
Fullerton, CA  92833


Jeannate Kilson
1236 Ashford Dr
Desoto, TX  75115


Jeannette Green
867 Nw 77 Street
Miami, FL  33150


Jeannie Castro
269 Kirk Ave
San Jose, CA  95127


Jeannie M Parsons
1750 Knollwood Cir
Morganton, NC  28655


Jeannie Parsons
2715 33rd Avenue Ne
Hickory, NC  28601

Jeannie Wolf
4919 Autry Ave
Lakewood, CA  90712


Jeff Andre
14032 Woodlawn Avenue
Tustin, CA  92780 452784516


Jeff Cobb DBA Jeff Cobb Const
PO Box 5021
Greenville, NC  27835


Jeff Molle
5071 Cedarlawn Drive
Placentia, CA  92870


Jefferson County Dept Of Revenue
Travis A Hulsey
PO Box 830710
Birmingham, AL  35283-0710


Jefferson County Revenue Dept.
A100 North Annex
716 Richard Arrington Jr Blvd N
Birmingham, AL  35203


Jefferson County
1149 Pearl Street
Basement
Beaumont, TX  77701


Jefferson County
Assessorcollector Of Taxes
PO Box 2112
Beaumont, TX  77704

Jefferson Parish Dept Of Water
1221 Elmwood Park Blvd
Harahan, LA  70123


Jefferson Parish Pooled
1221 Elwood Park Blvd
Jefferson, LA  70123


Jefferson Parish Sheriffs Office
Bureau Of Revenue And Taxation
Property Tax Division
Tampa, FL  33630-3014


Jefferson Parish
200 Derbigny St
Suite 1100
Gretna, LA  70053


Jeffery A Barabino
1511 Monaco Dr
Slidell, LA  70458


Jeffery D Turner
7712 Findley St
Northport, AL  35473


Jeffery Feggett
611 E 40th St
Houston, TX  77022


Jeffery Freeland
5404 Generations Drive
Killeen, TX  76549

Jeffrey D Forman
23 Dapplegray Lane
Rolling Hills Estate, CA  90274


Jeffrey Fabrics Inc
261 Fifth Avenue
New York, NY  10016


Jeffrey M Wolf
Greenberg Traurig LLP
One International Place
Boston, MA  02110


Jeffrey Miller
3300 Mountain View Avenue
Los Angeles, CA  90066


Jeffrey Molle
5071 Cedarlawn Drive
Placentia, CA  92870


Jeffrey Patton
9620 W Beatrice St
Milwaukee, WI  53224


Jefmar Party Rentals Inc DBA
Tents & Events
1710 Loretta Avenue
Feasterville, PA  19053


Jelienne L Santa
8063 Nw 71 Ct
Tamarac, FL  33321

Jelisa Johnson
1644 N 62nd Street
Philadelphia, PA  19151


Jelisha Dawson
550 Rose Woold Trl
Grayson, GA  30017


Jenell Craddock
2 Quincy Manor Lane
Burlington, NJ  08016


Jenette Showns
3100 Yorba Linda Blvd
# A4
Fullerton, CA  92831


Jenia Belt
1407 W 103rd St
Los Angeles, CA  90047


Jenifer K Alvarado
847 E 81st Street
Los Angeles, CA  90001


Jenika D Jones
5724 Van Dyke Rd
Baltimore, MD  21206


Jenine A Jones
1629 Cabot Lane B2
Wellington, FL  33414

Jenise H Williams
7747 S Eberhart
Chicago, IL  60619


Jennel Wheeler
1810 Ne 167th Street
Apt 04
Nortn Miami Beach, FL  33162


Jennell Smith
2404 Aylesbury Loop
Apt 248
Decatur, GA  30034


Jenneth Reeves
7715 Trapier Avenue
New Orleans, LA  70127


Jennifer A Koehler
1914 Oxley Rd
Baltimore, MD  21222


Jennifer A Marks
7315 Torbert Place
Mechanicsville, VA  23111


Jennifer Armstrong
4732 Bancroft Street #6
San Diego, CA  92116


Jennifer Body
9255 Brightway Ct
Henrico, VA  23294

Jennifer Carmona
2715 Sienna Springs Drive
Pearland, TX  77584


Jennifer Castillo
12301 Studebaker Road
Apt 117
Norwalk, CA  90650


Jennifer Chambers
16511 Bridgehampton Club Dr
Charlotte, NC  28277


Jennifer Chin
16244 Warfield Road
Lathrop, CA  95330


Jennifer Chinn
16244 Warfield Road
Lathrop, CA  95330


Jennifer Conley
2924 Hidden Meadows Ct
Lenoir, NC  28645


Jennifer Day
19321 Park Row
617
Houston, TX  77084


Jennifer E Avalos
6713 1/2 Parmelee Ave
Los Angeles, CA  90001

Jennifer E Fraker
12825 Pennell Pines Road
Boynton Beach, FL  33436


Jennifer Fessenden
5358 W Montrose
Chicago, IL  60641


Jennifer G Saucedo
407 Austin St
Richmond, TX  77469


Jennifer Garza
407 Perkins Ave
Mission, TX  78572


Jennifer Gentry
546 Beckman Way
Merced, CA  95348


Jennifer Gibbs
2255 Fairwood Circle
Jonesboro, GA  30236


Jennifer Gonzalez
4606 Mountlongs Drive
San Diego, CA  92117


Jennifer Granados
3307 E Flower St
Tucson, AZ  85716

Jennifer Hammond
4892 Thicket Path
Acworth, GA  30102

Jennifer Hardison
700 Kingston Ave
Lot 28
Rocky Mount, NC  27803

Jennifer Hefner
14518 Arlee Ave
Norwalk, CA  90650

Jennifer Hernandez
6826 1/2 Jaboneria Rd
Bell Gardens, CA  90201

Jennifer Imperial
2895 E Marida Ct
Las Vegas, NV  89120

Jennifer Johnson
1217 Junction Run
Mesquite, TX  75181

Jennifer Johnson
6826 Winlock Avenue
Citrus Heights, CA  95621

Jennifer Knapp
21122 Ponderosa
Mission Viejo, CA  92692

Jennifer Koehler
15051 Rice Circle
Huntington Beach, CA  92647

Jennifer Koehler
1914 Oxley Road
Baltimore, MD  21222

Jennifer L Carmona
5409 Tara Oaks Court
Rosharon, TX  77583

Jennifer L Jones
943 Miami Ave
Clovis, CA  93611

Jennifer Lopez
83 E 40th Ave
San Mateo, CA  94403

Jennifer M Burson
2915 Prairie Hill Ct
Houston, TX  77059

Jennifer Ma
9201 Anson River Cir
Fountain Valley, CA  92708

Jennifer Margenau
2734 E 32nd St
Brownsville, TX  78521

Jennifer Marquez
210 Townsend Terrace
Las Cruces, NM  88005


Jennifer Menow
5006 Old Field Ct
Kennesaw, GA  30144


Jennifer Miller
19802 N 32nd St
#30
Phoenix, AZ  85050


Jennifer Minor
2000 Tidwell Rd
Apt 734
Houston, TX  77093


Jennifer Morales Caldero
2858 N Menard Ave
Chicago, IL  60634


Jennifer Moreno
11838 Perlita Pl
Fontana, CA  92337


Jennifer Moreno
314 Sligo St
San Antonio, TX  78223


Jennifer Murray
7239 N Black Canyon Hwy #2
Phoenix, AZ  85021

Jennifer Ortega
11585 Alamo Ranch Parkway
Apt 3301
San Antonio, TX  78253


Jennifer P Bermudez
305 San Carlos St #1
San Francisco, CA  94110


Jennifer Padilla
549 Wolfe St
Vallejo, CA  94590


Jennifer Panyalath
3110 Mount Zion Road
#106
Stockbridge, GA  30281


Jennifer Presiado
3137 Mt Vernon
Forth Worth, TX  76103


Jennifer Quinones
2151 S Kirkwood Apt #195
Houston, TX  77077


Jennifer R Korges
2911 Vistas Dr
Apt 322
Fort Worth, TX  76135


Jennifer Reynolds
617 Navarro Dr
College Station, TX  77845

Jennifer Rios Salinas
3645 N Stone Ave
Tucson, AZ  85705


Jennifer Rodriguez
3127 Obannon Dr
Dallas, TX  75224


Jennifer Rogozzino
1270 Hampton Blvd Apt 715
N Lauderdale, FL  33068


Jennifer S Koehler
15051 Rice Circle
Huntington Beach, CA  92647


Jennifer Santana
18321 E Desidia St
Rowland Heights, CA  91748


Jennifer Sonco
13084 Thoroughbred Way
Whittier, CA  90601


Jennifer Spurgeon
64 Robin Hood Drive
Douglasville, GA  30134


Jennifer Swales
2006 Plantation Key Circle
Tampa, FL  33511

Jennifer Szabo
1431 Haslam Place
Saskatoon Sask, SK  S7S 1G2


Jennifer Taylor
10 Quarry Road
Apartment 16
Granite Falls, NC  28630


Jennifer Valdez
940 W Ashby Pl
San Antonio, TX  78212


Jennifer Wallace Valle
2715 Donna St Apt D
North Las Vegas, NV  89030


Jennifer Ware
25 Charlwood Ave
Piedmont, SC  29673


Jennifer West
9 Kenilworth Knoll
Asheville, NC  28813


Jennifer Wiktorek
1374 Kison Court Nw
Concord, NC  28027


Jennifer Wright
316 A 79th Street North
Birmingham, AL  35206

Jenny A Calero
2112 S 50th Ave
Cicero, IL  60804


Jenny Hernandez
123 Hadlock St
El Paso, TX  79905


Jenny M Moncivaiz
411 S Minnewawa
Fresno, CA  93727


Jenny Minko
21361 Breton Lane
Huntington Beach, CA  92646


Jenny Moncivaiz
1275 S Winery
#141
Fresno, CA  93727


Jenny Tran
1412 Front St
Apt A
Alhambra, CA  91803


Jenny Young
2214 Bellview Road
Anderson, SC  29621


Jensen Mclamb
176 Lassie Ln
Benson, NC  27504

Jensine Pagan
316 Lucero Ln
El Paso, TX  79907


Jenson Logistics Inc
200 S Garfield Avenue
Suite #207
Alhambra, CA  91801


Jerae Williams
1210 Comet Mews
Baltimore, MD  21202


Jeraldine M Santana
5674 Nw 194th Ln
Miami, FL  33055


Jerdari D Bradford
3126 W Madison St
Milwaukee, WI  53215


Jeremiah Nicholson
513 C Wtarrant Rd
Grand Prairie, TX  75050


Jeremiah Vaughn
00400 Southwest Parkway
914
College Station, TX  77840


Jeremiah Wheeler
6457 Busch Road
Birch Run, MI  48415

Jeremy Botonis
6546 E 27th Place
Tulsa, OK  74129


Jeremy Collins
481 Hambrick Rd
41
Stone Mountain, GA  30083


Jeremy Griffin
3615 40th St N
Birmingham, AL  35217


Jeremy Scott
929 W Cartwright Rd Apt#202
Mesquite, TX  75149


Jerez Isaac
1592 Hunters Point Rd
Slidell, LA  70460


Jerico Fire Protection Coinc
1380 N Hulbert Avenue
Fresno, CA  93728


Jerika Aguirre
435 S Clementine St
Apt #127
Anaheim, CA  92805


Jermaine Denham
460 Pineshawdows Ln
Stone Mountain, GA  30088

Jeroloyde Pool
1611 Coolidge Ave
Aurora, IL  60505


Jerome M Harper Jr
2215 Aragon Ct
Tracy, CA  95377


Jerome Phoenix
473 Galahad Road
Bolingbrook, IL  60446


Jerome Ruffin
1055 Lancashire Circle
Stone Mountain, GA  30083


Jerona Pryor
1155 Clemson Frontage Rd
Apt122
Columbia, SC  29229


Je'rontai Mcfee
2051 Flat Shoals Rd
K3
Atlanta, GA  30316


Jerrel Whitehead
9877 Brockbank Drive
Apt 233
Dallas, TX  75220


Jerri Rice
4939 E Circle Dr
Crestwood, IL  60445

Jerri Woolbright
531 Kristi Street
Robinson, TX  76706


Jerri Woolbright
531 Kristi Street
Waco, TX  76706


Jerria Jackson
8120 Lynette St
Houston, TX  77028


Jerrica Thomas
PO Box 29
Columbia, AL  36319


Jerry Borbon
165 Pierce Avenue
San Jose, CA  95110


Jerry J Bridgman
8 Misty Acres Road
Rolling Hills Estates, CA  90274


Jerry James Currier
14071 Flower Street
Apt9
Garden Grove, CA  92843


Jerry Mauge
4961 Sw 9th
St Margate, FL  33068

Jerry Wang
18426 Stonegate Lane
Rowland Heights, CA  91748


Jesmin Garza
282 Palmero Street
San Benito, TX  78586


Jesse Berrios
5603 County Road 1130
Farmersville, TX  75442


Jesse Gomez
12982 Angelica Way
Victorville, CA  92392


Jesse Mendez
5476 Crinoline Ave
Las Vegas, NV  89122


Jesse Stinson
4101 Delafield Lane
Apt 12112
Dallas, TX  75227


Jesse White
Secretary Of State
Department Of Business Services
Springfield, IL  62756


Jesse Whitehead
1529 W 7th Street
#214
Upland, CA  91786

Jesseca Walker
1714 West Raymond St
Compton, CA  90220


Jessenia Lugo De Jesus
Las Americas Housing
Apt169 Edif4
Ponce, PR  00717


Jessica A Mclaughlin
12615 Alpine Dr Apt 12
Alsip, IL  60803


Jessica A Mendez
10946 Ave C
Chicago, IL  60617


Jessica Acosta
3416 N 44th Street
Unit 52
Phoenix, AZ  85018


Jessica Aguirre
667 F Street Apt H7
Chula Vista, CA  91910


Jessica Alfaro
1817 Catherine Ave
Sanger, CA  93657


Jessica Arce
6938 Alto Rey Avenue
Apt 1108
El Paso, TX  79912

Jessica Avant
200 Foxrun Trail
Dothan, AL  36303


Jessica Barnett
6310 Twin Maple Ct
Arlington, TX  76018


Jessica Bell
128a Jacobs Dr
Columbia, SC  29229


Jessica Bohler
1209 Ursuline Ave
Bryan, TX  77803


Jessica Borquez
13113 Jouett St
Pacoima, CA  91331


Jessica Brown
2351 Klemm Street
Saint Louis, MO  63110


Jessica Bush
6235 N Davis Hwy #113
Pensacola, FL  32504


Jessica C Jackson
19113 Bryant St
Apt 11
Northridge, CA  91324

Jessica Carr
614 W 74th Street
Chicago, IL  60621


Jessica Carson
240 Brackleigh Lane
Florissant, MO  63031


Jessica Carson
240 Brackleigh Ln
Florissant, MO  63031


Jessica Casillas
4893 E Lane
Apt 102
Fresno, CA  93727


Jessica Cavazos
1334 Pontiac Ave
Clovis, CA  93612


Jessica Chaides
6320 W Altadena Ave
Glendale, AZ  85304


Jessica Chaplin
718 La Breda Ave
West Covina, CA  91791


Jessica Chaplin
718 La Breda Avenue
West Covina, CA  91791

Jessica Clicquot
5736 Taft St
Hollywood, FL  33021


Jessica Coffel
4414 N 124th Ave
Avondale, AZ  85392


Jessica Cottingham
15 Liberty Place
Apt 7
Windsor Mill, MD  21244


Jessica Covarrubias
427 Nottingham Dr
Irving, TX  75061


Jessica Daniels
6284 Marbut Farms Rd
Lithonia, GA  30058


Jessica Darden
515 Cokey Road
Rocky Mount, NC  27801


Jessica Davidson
121 Franklin Street
Vallejo, CA  94591


Jessica Diaz
10353 Valle Rico
Socorro, TX  79927

Jessica Dixson
35 Jonquil Dr
Carrollton, GA  30116


Jessica Douglas
505 South Hampshire Street
Saginaw, TX  76179


Jessica Durrah
1830 18th Way N
Bessemer, AL  35020


Jessica F Vega
765 W Limberlost
54
Tucson, AZ  85705


Jessica Faz
3900 Eisenhauer Rd Apt #318
San Antonio, TX  78218


Jessica Fitzgerald
9203 Highway 59
Beasley, TX  77417


Jessica Fonseca
1600 Marilyn Street
Rosenberg, TX  77471


Jessica Foster
315 Powell Mill Rd
Aptb
Spartanburg, SC  29301

Jessica Frank
1004 Willersley Ln
Channelview, TX  77530


Jessica Galarza
573 S Ferris Ave
Los Angeles, CA  90022


Jessica Gomez
113 Davis Dr #a
Inglewood, CA  90301


Jessica H Balderas
37929 Rudall Ave
Palmdale, CA  93550


Jessica H Scharff
17149 Hwy 101
Iowa, LA  70647


Jessica Hall
1105 N 18st
#503
Killeen, TX  76541


Jessica Harris
7216 Sunview Dr
Columbia, SC  29209


Jessica Hecht
519 Alabama Street
Apartment #1
Huntington Beach, CA  92648

Jessica Hernandez
7831 1/2 Jaboneria Rd
Bell Gardens, CA  90201


Jessica Holguin
8944 W El Caminito Dr
Peoria, AZ  85345


Jessica Holmes
111 Cypress St
Greenville, SC  29609


Jessica Hood
4422 Roadway Street
Charlotte, NC  28208


Jessica Hope Scharff
3051 Gertsner Memorial Drive
Lake Charles, LA  70601


Jessica Ibarra
1337 Ventura Dr
Pittsburg, CA  94565


Jessica James
7335 N 19th St
Philadelphia, PA  19126


Jessica Jarrett
3900 George Busbee Parkway
Apt #210
Kennesaw, GA  30144

Jessica Jenkins
7822 S Ingleside
Chicago, IL  60619


Jessica Jimenez
9342 Obeck Ave
Arleta, CA  91331


Jessica Jones
6650 Cottage Hill Rd
#507
Mobile, AL  36695


Jessica Jones
929 Rollo Domino Circle
Evans, GA  30809


Jessica Knight
8600 Glen Myrtle Ave
Apt 1306
Norfolk, VA  23505


Jessica L Curry
W151 N11558 Potomac Circle
Germantown, WI  53022


Jessica L Gomez
6824 Eagle Rock Drive
Fort Worth, TX  76133


Jessica L Montero
2100 N Line St
C 302
Lansdale, PA  19446

Jessica L Ornelas
729 West 12th St #3
Merced, CA  95341


Jessica L Rosado
2119 S48th Ct
Cicero, IL  60804


Jessica Lozano
10753 W Adams St
Avondale, AZ  85323


Jessica Lynne Trapp DBA Ingles
Installations
9321 Julie Beth Street
Cypress, CA  90630


Jessica M Avilez
11750 Kittridge St
#15
North Hollywood, CA  91606


Jessica M Avilez
11750 Kittridge Street
#15
North Hollywood, CA  91606


Jessica M Jenkins
11888 Longridge Ave
Apt 2118
Baton Rouge, LA  70816

Jessica M Lopez
8711 Beechnut
Apt 4
Houston, TX  77036


Jessica M Lopez
9133 Rosewood Drive
Sacramento, CA  95826


Jessica M Quinonez
6010 S Westmoreland Rd Apt917
Dallas, TX  75237


Jessica Magana
2 W Palmer Ave
Northlake, IL  60164


Jessica Mathews
3017 East 78th Street
7d
Chicago, IL  60649


Jessica Mayo
3302 Rehobeth Church Rd
Apt E
Greensboro, NC  27406


Jessica Mccain
2700 Meadowcliff Drive
Charlotte, NC  28215


Jessica Mcnelly
2542 Wetz Road
Marion, TX  78124

Jessica Minjares
3704 Rivera Ave
Apt #2
El Paso, TX  79905


Jessica Moseley
1532 Kings Road
Shelby, NC  28150


Jessica Munoz
5806 Redstone Pass Ct
El Paso, TX  79934


Jessica Muro
13907 Dominique
Cypress, TX  77429


Jessica Myles
6465 N West Lane # 20
Stockton, CA  95210


Jessica N Janek
2512 Bahama Drive
Apt 129
Dallas, TX  75211


Jessica N Thomas
8801 Gustine Ln
Houston, TX  77031


Jessica Nygaard
12506 Lakecrest Circle
Cypress, TX  77429

Jessica O Yesufu
217 Butternut Drive
Bolingbrook, IL  60440


Jessica Olivarez
4432 E Vineyard Rd
Phoenix, AZ  85042


Jessica Orneles
892 San Pablo Avenue
Merced, CA  95348


Jessica Ortiz
3308 Cheltenham Court
Edgewater Park, NJ  08010


Jessica Padilla
6904 Arbutus Ave
Huntington Park, CA  90255


Jessica Peay
1304 Hunter Oaks Ln
Apt6 Silver Stone Apt
Charlotte, NC  28213


Jessica Perez Alvarez
10862 Sw 228 Terr
Miami, FL  33170


Jessica Pineda
2008 Jenkins Road Apt #329
Pasadena, TX  77506

Jessica Plascencia
613 North Elmwood Street
Anaheim, CA  92805


Jessica Pringle
2501 Bendemeer Drive
Columbia, SC  29209


Jessica Putt
407 John St
Apt 4
China Grove, NC  28023


Jessica R Scott
5241 Marconi Ave Apt 41
Carmichael, CA  95608


Jessica Rayo
3839 Live Oak Street
Cudahy, CA  90201


Jessica Ridgley
190 Aprils Way
Union City, GA  30291


Jessica Rios
26062 Glenmare St
San Bernardino, CA  92404


Jessica Rivera
2661 Lassen Way
Pinole, CA  94564

Jessica Robbins
4302 College Main
Apt 108
Bryan, TX  77801


Jessica Rodriguez
662 East 27th Street
Hialeah, FL  33013


Jessica S Jurado Toscano
1622 Freeman Avenue
#101
Long Beach, CA  90804


Jessica S Matthews
3370 Ne 5th Street
Apt 102
Homestead, FL  33033


Jessica Sanchez
552 Canyon Dr
Unit 15
Oceanside, CA  92054


Jessica Scott
2580 N Berkeley Lake Rd Nw
Apt 833
Duluth, GA  30096


Jessica Scott
5241 Marconi Avenue
Carmichael, CA  95608

Jessica Silva
4049 S Royal Links Cir
Antioch, CA  94509


Jessica Stern
4723 Lochshin Dr
Houston, TX  77084


Jessica Turner
1764 Redberry Ln
Conover, NC  28613


Jessica Vanwright
807 Dunson Glen Dr
Apt C
Houston, TX  77090


Jessica Vazquez
1322 Calle 8
Bayamon, PR  00959


Jessica Williams
503 S Booker St
Apt J
Greensboro, NC  27401


Jessica Wilson
1850 Ashley Crossing Ln 18b
Charleston, SC  29414


Jessica Zacatzontetl
802 E Pine St Apt #1
Santa Ana, CA  92701

Jessie Huff
9103 Wallace Rd
Lanham, MD  20706


Jessie M Cox
8900 S Wood Creek #109
Oak Creek, WI  53154


Jessie Ventura Hernandez
17741 Sw 115 Ave
Miami, FL  33157


Jesslyn C Chatman
20113 S Harlan
Carson, CA  90746


Jesus A Gomez
148 Snow Haven Ct
Merced, CA  95348


Jesus A Valentin
Hc 6 Box 13904
Hatillo, PR  00659


Jesus Gudino
DBA Gudion's Carpet Service
1832 Walnut Creek Ct
West Covina, CA  91791


Jesus Hernandez
2229 Huskey St
Garland, TX  75041

Jesus Kocosaris
DBA Jesse's Window Cleaning Service
6527 Cheyenne Trail
El Paso, TX  79925


Jesus Pando
10071 Beatrice Circle
Buena Park, CA  90620


Jesus Sanchez Moreno
2401 N Preisker Ln
Spc 9
Santa Maria, CA  93458


Jesus Torres
2419 Maryland Ave
Laredo, TX  78040


Jet Plastics
941 N Eastern Ave
Los Angeles, CA  90063


Jhanee Glover
612 Forrest Ave
Fayetteville, GA  30214


Jhante Lefevre
5184 Emerald St
Las Cruces, NM  88012


Jheisyca Artagame
7550 Orchard Street
Apt 60
Riverside, CA  92504

Jhonattan I Moraza Parra
410 E 4th Street
National City, CA  91950


Jhovana Martinez
2712 W Billings St
Compton, CA  90220


Jia Li Textile Handicrafts USA Inc
110 Mayfield Avenue
Edison, NJ  08837


Jiamei Garden USA Inc
1710 Potrero Ave
S El Monte, CA  91733


Jiangyin Hongliu Bedsheet Co Ltd
No 15 Huadong Road
Jiangsu, PR  214432  China


Jihad Ghallab
6984 Stone Meadows Ave
Las Vegas, NV  89142


Jill Farnsworth
16210 Rio Nido Road
Guerneville, CA  95446


Jill Hill
2112 Fairway Woods Drive
Wylie, TX  75098-5529

Jillson & Roberts
3300 West Castor Street
Santa Ana, CA  92704-3908


Jim Coufos
12 Shoreline
Newport Beach, CA  92657


Jim Coufos
20 Shoreline
Newport Beach, CA  92657


Jim L Van Horn
2217 Winnebago Trail
Fern Park, FL  32730


Jim Lloyd
Clarity Retail Advisors
1280 Bison Avenue
Newport Beach, CA  92660


Jimaal K Allen
7402 Calhoun Rd
#156
Houston, TX  77033


Jimco Lamp And Manufacturing Co
11759 Highway 63
PO Box 490
Bono, AR  72416


Jimco Lamp And Manufacturing Co
DBA J Hunt Home Drop Ship
11759 Highway 63
Bono, AR  72416

Jimmie Brown
750 Norhtern Ave
44
Clarkston, GA  30021-1279


Jimmie D Puryear Jr
322 Ne 1st Ave
Visalia, CA  93291


Jimmy Sierra
5019 Debeney Dr
Houston, TX  77039


Jimmy W Wonderley Jr
3846 Roman St
Metairie, LA  70001


Jimmy Wishon
6724 Rocklake Drive
Charlotte, NC  28214


Jimon Cooper
6740 Old National Hwy
College Park, GA  30349


Jina Bennett
918 Mill Stone Dr
Marietta, GA  30062


Jkala A Williams
900 Downtowner Blvd
#476
Mobile, AL  36609

Jkala Williams
216 Summerfield Cirlce
Grovetown, GA  30813


Jm Carden Sprinkler Co Inc
2909 Fletcher Drive
Los Angeles, CA  90065


Jm Stitt Construction Inc
580 Central Avenue
Suite C
Brea, CA  92821


Jmg
James Mccarthy
19111 Willow Brook Lane
Trabuco Canyon, CA  92679


Jmj Contractors Inc
29159 Joseph Road
Hockley, TX  77447


Jmwhp Visalia LLC
A California Limited Liability Co
505 Higness Street
San Luis Obispo, CA  97401


Jmwhp Visalia LLC
c/o Center West Capital LLC
1039 Murray Street Ste 200
San Luis Obispo, CA  93405


Jnpr LLC
5432 David Drive
Kenner, LA  70065

Jnprllc
5432 David Drive
Kenner, LA  70065


Joan Parkhurst
1400 Nw 203 St
Miami Gardens, FL  33169


Joana Pelayo
2124 Natalie Place
Oxnard, CA  93030


Joanie Ward
821 Raintree Place
Vista, CA  92084


Joann Castilleja Lopez
4619 Echo Lake Dr
San Antonio, TX  78244


Joann D Rodriguez
17863 Farley Trail Lane
Dallas, TX  75827


Joann Hammarlund
15729 Superior Street
North Hills, CA  91343


Joann Mikes
5820 Rose Ave Apt 8
Long Beach, CA  90805

Joann Mireles
4838 Milwee St
Houston, TX  77092


Joann O'neal
100 Sunmar Court
# 2d
Baltimore, MD  21207


Joann Soto
209 S Lebaron
1
Mesa, AZ  85210


Joanna Cintron
4137 W Oakdale
Chicago, IL  60641


Joanna Davis
2508 Buckskin Dr
Mckinney, TX  75071


Joanna J Jennette
3734 W El Segundo Blvd
Apt 213
Hawthorne, CA  90250


Joanna Jordan
5300 Par Drive
#2213
Denton, TX  76208


Joanna Moreno
215 Bluebird St
San Juan, TX  78589

Joanna S Fierro
1455 Fairview Ave
Colton, CA  92324


Joanna Terrazas
12908 Maclay St
Sylmar, CA  91342


Joanna Terrazas
12908 Maclay Street
Sylmar, CA  91342


Joanne Herrera
3445 Colima St
Apt# 8
San Antonio, TX  78207


Joanne Leija
504 Kildeer Dr #134
Bolingbrook, IL  60440


Joanne Samsonyates
3509 Essex Circle
Norfolk, VA  23513


Joannie Abbott
2890 H D Atha Rd
Covington, GA  30014


Joaquina Cox
3155 Brasswood Court
Apt 12
Greenville, NC  27834

Job News
DBA United Metro Media LLC
9000 Wessex Place
Louisville, KY  40222


Jobel Erica Vivas
229 First Avenue
Daly City, CA  94014


Jobingcom
4747 North 22nd Street
Suite 100
Phoenix, AZ  85016-4758


Jobsinlogisticscom
17501 Biscayne Boulevard
Suite #530
North Miami Beach, FL  33160


Jobsinthemoneycom Inc
211 E 43rd Street
Suite #1305
New York, NY  10017


Jocelyn Arriola
15523 S Denver Ave
Gardena, CA  90248


Jocelyn B Harris
4135 Lassen Dr
Baton Rouge, LA  70814


Jocelyn Chacon
5523 W 23rd Pl
Cicero, IL  60804

Jocelyn Martinez
1946 Irving Ave
Apt B
San Diego, CA  92113


Jocelyn Miranda
12802 Charing Way
Houston, TX  77045


Jocelyn Perez Cordova
13600 Terra Bella St
Arleta, CA  91331


Jocelyn Preciado
22 Westward
Northlake, IL  60164


Jocelyn Scott
203 S Ohio St
Apt 15
Anaheim, CA  92805


Jocelyn T Garita
8151 Reseda Blvd
#208
Reseda, CA  91335


Jocelyn T Mejicano Salgado
5946 Cahuenga Blvd
North Hollywood, CA  91601


Jocelyn Vega
874 W Hawaii Dr
Tucson, AZ  85706

Jocelyn West
5530 Mclaran Ave
St Louis, MO  63136


Jocelyne Robles
1528 34th Ave
Melrose Park, IL  60160


Jodi Baxter
5408 Kimesville Road
Liberty, NC  27298


Jody Adams
3010 Springhaven Rd
Rocky Mount, NC  27804


Joe Aguilar
4202 Hale Ave Apt B3
Harlingen, TX  78550


Joe Castillo
6915 W Cambridge Avenue
Phoenix, AZ  85035


Joe E Delouth
2008 Bradley
Bakersfield, CA  93304


Joe Evango
9402 Souza Avenue
Garden Grove, CA  92844

Joe Jacucci
8703 W Sample Road
#205
Coral Springs, FL  33065


Joe Kavalsky
24145 Mariano Street
Woodland Hills, CA  91367-5743


Joe Saravia
1347 West Nornal Ave
Fresno, CA  93705


Joe Swisher
13181 Malta
Santa Ana, CA  92705


Joe Weaver
4938 Windward Passage
Garland, TX  75043


Joe X Castillo
6915 W Cambridge Ave
Phoenix, AZ  85035


Joel D Valdes Pacheco
830e 39pl
Hialeah, FL  33013


Joel Fernandez
12850 Sw 4th Ct Ap T212
Pembroke Pines, FL  33027

Joel J Ostrow
DBA Ostrow Textile Sales Inc
9220 Four Mile Creek Road
Charlotte, NC  28277


Joel Marroquin
2340 Bigwood Trail
College Park, GA  30349


Joel Torres
Urb Villas Del Cafetal E 9 C
Yauco, PR  00698


Joey Mendez
10445 N Lynn Circle #c
Mira Loma, CA  91752


Joey Naranjo
12726 Conifer
Chino, CA  91710


Johana S Mendoza Escobedo
5267 North Dixie Hwy
#a2
Fort Lauderdale, FL  33334


Johanies Delgado Gonzalez
Hc 01 Box
Hatillo, PR  00659


Johanise Perez Ortiz
Calle Victoria C84 Forest View
Bayamon, PR  00956

Johanna A Johlic
327 Chestnut Ave
309
Long Beach, CA  90802


Johanna Lozoya Medina
19248 Parthenia St
Apt #1
Northridge, CA  91324


Johanna Ontiveros
1500 Valle Vista
Apt 30
Sunland Park, NM  88063


Johanna Prado
7639 North Rogers Park
Chicago, IL  60626


Johanna Vega
PO Box 1147
Progreso, TX  78579


John Alba
4520 Rimrock Tl
Austin, TX  78723


John Castaneda
2126 Paso Rello Drive
Houston, TX  77077


John Coney
3388 Melony Ln 3388 Melony Ln
Douglasville, GA  30135

John D Strauss
2319 Idlewood
Arlington, TX  76014


John David Coulter DBA
Jc Construction Company
5312 Lincoln Avenue
Cypress, CA  90630


John David Doyle
DBA David Doyle
29 Hurlbert Street
Mobile, AL  36607


John Delahanty
415 East 33rd Street
Tucson, AZ  85713


John E Cagang
1635 Shircliffe St
Chula Vista, CA  91913


John Hartman
2949 Allister
Dallas, TX  75229


John Hatcher
577 W Abert Pl
Milwaukee, WI  53212


John Koroma
9024 Walkerton Dr
Lanham, MD  20706

John Lonergan
6319 Double Eagle Drive
Whitsett, NC  27377


John M Shubin DBA Rise Mechanical
1115 Sandi Lane
Costa Mesa, CA  9262


John Markgraf
426 Elder Glen Dr
Webster, TX  77598


John Nichols
218 Plaza Verde Dr
Apt 2211
Houston, TX  77038


John Paddenburg
6039 Ronchamps Dr
Round Rock, TX  78681


John Petty
9137 Mansfield Road Apt 62
Shreveport, LA  71118


John Phillips
152 B Willow Turn
Mount Laurel, NJ  08054


John R Ames Cta
PO Box 139066
Dallas, TX  75313-9066

John R Partington Jr
19850 Sidcup Lane
Huntington Beach, CA  92646


John R Partington
19850 Sidcup Lane
Huntington Beach, CA  92646


John Salinas
16403 Lasting Light Lane
Houston, TX  77095


John Stokes
1112 5th Place
Las Vegas, NV  89104


John W Barton Jr
1226 West Broward St
Lantana, FL  33462


John W Lister
DBA John W Lister
Architect 115 Westtown Road #201
W Chester, PA  19382


Johnathan Richards
7939 S Lasalle
Chicago, IL  60620


Johnathan Standley
693 Estudillo Ave #i
San Leandro, CA  94577

Johnny A Palmer
15962 Belfast Lane
Huntington Beach, CA  92647


Johnny J Orozco
11957 Longwood
Blue Island, IL  60406


Johnny J Sosa
5390 West 9th Ave
Hialeah, FL  33012


Joi Jackson
7738 Amberwood Pk Ct
Las Vegas, NV  89166


Jola Mordan
43229 Darby St
Lancaster, CA  93535


Jolisha Mccollough
3910 Olympia Dr
Winston Salem, NC  27104


Jollen Home Creation Ltd
% Keihin America Corp
2000 E Carson Street
Carson, CA  90810-1222


Jolynn Jewett
6535 Japatul Highlands
Alpine, CA  91901

Jolyssa Alvarez
4607 N Cypress Street
Apt #2
Pharr, TX  78577


Jomar Perez
Reparto Teresita Calle 26 Ab4
Bayamon, PR  00961


Jomar Perez
Reparto Teresita Calle 26 Ab4
Bayamon, PR  961


Jomar Rodriguez
Piedra Aguza Calle 17 282
Juana Diaz, PR  00795


Jon K Takata Corporation
DBA Restoration Management Company
4142 Point Eden Way
Hayward, CA  94545


Jon Ventura
576 N W 135th Terrace
Plantation, FL  33325


Jonathan Aguilar
538 N Holiday Dr
Grand Prairie, TX  75052


Jonathan Borrero
7321 Bingham St
Philadelphia, PA  19111

Jonathan Chase
4830 N Fairhill St
Philadelhia, PA  19120


Jonathan Clifton
696 Bear Creek Rd
Moreland, GA  30259


Jonathan D Mendez
11458 Ramona Blvd
Unit B
El Monte, CA  91731


Jonathan Dudley
2955 Brinkley Road
Apt 102
Temple Hills, MD  20748


Jonathan E Dowell
2718 West 83rd Placech
Chicago, IL  60652


Jonathan Elizondo
10107 Center Rd
Laredo, TX  78045


Jonathan Gorospe
89 Longview Drive
Daly City, CA  94015


Jonathan Maxey
2530 Harry Wurzbach
1003
San Antonio, TX  78209

Jonathan Moore
6319 Tuckerman St
Riverdale, MD  20737


Jonathan Negron
1405 N 20th Ave
Melrose Park, IL  60160


Jonathan Orenza
457 South Radio Dr
San Diego, CA  92114


Jonathan Paul
51b Denise Dr
Burlington, NC  27217


Jonathan Rivera
6734 Leonard St
Philadelphia, PA  19149


Jonathan Rose
17234
Goodyear, AZ  85338


Jonathan Samuels
30 Norwood Circle
Birmingham, AL  35234


Jonathan Smith
3811 Lake St
Lake Charles, LA  70605

Jonathan Southmayd
3062 Joshua Tree Circle
Stockton, CA  95209


Jonathon Pringle
12820 Greenwood Forest Dr Apt
Houston, TX  77066


Jones 1960 Crossroads LLC
PO Box 130564
Spring, TX  77393


Jones 1960 Crossroads LLC
PO Box 980714
Houston, TX  77098


Jones Sign Company Inc
1711 Scheuring Road
De Pere, WI  54115


Jone'sa C Young
4961 Nw 11th Court
Lauderhill, FL  33313


Jonesha Outlaw
4241 Peyton Lane
St Louis, MO  63120


Joni Garrison
1422 Harmony Drive
Racine, WI  53402

Jonquel Kinnon
999 Rosenwald Rd #8074
Baton Rouge, LA  70807


Jontiel Richardson
8110 Creekbend Apt 613
Houston, TX  77071


Jordan Bogatz
1307 Rice Ranch Rd
Orcutt, CA  93455


Jordan Goldston
8436 Fayette Street
Philadelphia, PA  19150


Jordan K Contreras
1168 East 77 St
Los Angeles, CA  90001


Jordan Mathews
2021 East Avenida Del Sol
Phoenix, AZ  85024


Jordan Stevens
1217 Green St
Unit B
Philadelphia, PA  19123-3216


Jordan W Mcinroe
420 Wellesley Drive
Corona, CA  92879

Jordana Lopez
3076 Seekonk Avenue
Elgin, IL  60124


Jorge A Prado
7025 Red Mesa Dr
Dallas, TX  75249


Jorge A Yan
2616 Roseview Ave
Los Angeles, CA  90065


Jorge Delgado
9203 Sw 147 Court
Miami, FL  33196


Jorge E Matute
5228 Eagle Cay Way
Coconut Creek, FL  33073


Jorge Garcia
8710 Datapoint
Apt #7405
San Antonio, TX  78229


Jorge Gonzalez
Urb Lagos De Plata Calle 13
N39
Toa Baja, PR  00949


Jorge Hernandez
516 W Missouri # 3
El Paso, TX  79901

Jorge L Guerra
13761 Sw 145 St
Miami, FL  33186


Jorge Ortiz
2621 El Arco St
Brownsville, TX  78520


Jorge Padilla
1221redfored St
Apt 807c
Houston, TX  77034


Jorge Pereira Hernandez
Balcones De Carolina
18 Calle Vergel Apt 3166
Carolina, PR  00987


Jorge R Delgado
9203 Sw 147 Ct
Miami, FL  33196


Jorge Rios
15139 Sw 159th Place
Miami, FL  33196


Jorge Salgado
12173 Missy Yvette Drive
El Paso, TX  79936


Jorham Vega Gomez
Hc 04 Box 45989
Caguas, PR  00727

Jorquisha C Rose
3237 Hollywood St
Baton Rouge, LA  70805


Jose A Esparza DBA Tony's Window
Cleaning
PO Box 466
San Fernando, CA  91341-0466


Jose A Gonzalez Perez
14342 S W 27 St
Miami, FL  33175


Jose A Romo
3612 W Shangri La
Road
Phoenix, AZ  85029


Jose A Trigoura
19311 Nw 53 Ct
Miami Garden, FL  33055


Jose Alfredo Gomez
3737 Monroe Street
Apt #6
Riverside, CA  92504


Jose Alvarado
5941 East Yandell Drive
El Paso, TX  79905


Jose Arellano
Window Cleaning
4106 Kernack
Dallas, TX  75211

Jose Arevalos
2825 N Damen Avenue
# 1 R
Chicago, IL  60618


Jose Arredondo
6945 Ih10
Apt 153
San Antonio, TX  78213


Jose Blanco
Urb Levittown Lakes
Jt 10
Toa Baja, PR  00949


Jose Christiansen
1157 Sable
Rancho Santa Marg, CA  92688


Jose Christiansen
16 Higo Street
Rancho Mission Viejo, CA  92694


Jose Creado
1554 Calle Santa Ana
San Benito, TX  78586


Jose E Fernandez
320 Nw 38 Ct
Miami, FL  33126


Jose E Rangelmorales
19101 Bryant St
Apt 16
Northridge, CA  91324

Jose E Soler
6700 Sw 59 Pl
Miami, FL  33143


Jose Enriquez
3333 Majestic Ridge
301a
Las Cruces, NM  88011


Jose Esparza
513 S Citadel Lane
Anaheim, CA  92806


Jose Estrada
2001 East Sierra Place
Oxnard, CA  93033-5634


Jose Figueroa Garcia
Hc 03 Box 15589
Aguas Buenas, PR  00703


Jose G Diaz Vazquez
Edif7 Apt49 Resjdns De Guay
Guaynabo, PR  00969


Jose G Rodriguez
16271 Prairie Fire Ct
Lathrop, CA  95330


Jose Garcia
2603 Corpus Christi Street
Laredo, TX  78043

Jose Garcia
2603 Corpus Christi
Laredo, TX  78043


Jose Gonzalez
14342 Sw 27th Street
Miami, FL  33175


Jose Gonzalez
150 Carr 873 Apt 81
Guaynabo, PR  00969


Jose J Moreno
1622 Westmount Ave
Dallas, TX  75211


Jose L Marquina
19060 Sw 114 Ct
Miami, FL  33157


Jose Lara
3012 Briarwick
Houston, TX  77093


Jose Lopez
205 River Bank
Laredo, TX  78041


Jose Lopez
3849 Ne 169 Street
Apt 406
North Miami Beach, FL  33160

Jose M Jimenez Jr
168 Nw 26 St
Miami, FL  33127


Jose M Villa
2911 Calle Lorca Valle De Anda
Ponce, PR  00728


Jose Martinez
24083 Sw 112 Pl
Homestead, FL  33032


Jose Mata
311 Highland Cross Dr
#1805
Houston, TX  77073


Jose Medina
4823 Glenhaven Drive
Oceanside, CA  92056


Jose Morales
604 Fairwood Way
Upland, CA  91786


Jose O Calderon Rodriguez
Calle 1 #24
Gurabo, PR  00778


Jose Otero
17101 Nw 57ave #119
Miami, FL  33055

Jose Perez Molina
PO Box 1033
Barceloneta, PR  00617


Jose Perez Molina
PO Box 1033
Barceloneta, PR  617


Jose Perez
4032 Ranger Dr
Dallas, TX  75212


Jose Pernillo
1554 S Gramercy Pl
Los Angeles, CA  90019


Jose R Davila Sandoval
Rr#2 Box 1301
San Juan, PR  00926


Jose Rodriguez
703 Connorvale Ct
Houston, TX  77060


Jose Romo
3612 W Shangrila Road
Phoenix, AZ  85029


Jose Trevino
7407 Canal St
Houston, TX  77011

Jose Trevino
9126 Bur Oak
El Paso, TX  79907


Jose Trigoura
19311 Nw 53 Court
Miami Garden, FL  33055


Jose Urena
5131 West Ainslie
Chicago, IL  60630


Jose V Mercado Rosado
Hc 37 PO Box 4584
Guanica, PR  00653


Jose Vasoco
25242 Crocker Ln
Lake Forest, CA  92630


Jose Velasquez
2000 N Congress Av
Lot #56
West Palm Beach, FL  33409


Josean Berdeciavega
Urb Sta Elena Calle Roble M
Guayanilla, PR  00656


Josefa Lugo
11857 Star St
Adelanto, CA  92301

Josefina A Cuin
1347 W Normal Ave
Fresno, CA  93705


Josefina Delgado
4427 Baring Ave
East Chicago, IL  46312


Josefina Maldonado
341 W Clara Street
Oxnard, CA  93033


Joselin Cervantes
1120 Rebel Ridge Drive
Marietta, GA  30062


Joselin Gonzalezdiaz
1185 Nw 37th Street
Miami, FL  33127


Joselin J Garcia
3607 Sanborn Ave
Apt A
Lynwood, CA  90262


Joseline Gamarro
25 Hindman St
Lot 6
Pelzer, SC  29669


Joseph A Anderson
1914 Oxley Rd
Baltimore, MD  21222

Joseph A Robinson
4304 Butterfield Dr
Greensboro, NC  27405


Joseph A Vincent
11215 Stevens Ave
Culver City, CA  90230


Joseph Avila
7133 North Mesa Apt 16
El Paso, TX  79912


Joseph Barron
317 Old Line Avenue
Laurel, MD  20724


Joseph Cotromano
DBA All Vacuum Warehouse
3148 Davie Boulevard
Fort Lauderdale, FL  33312


Joseph Deno
19635 N Cave Creek Rd
Phoenix, AZ  85024


Joseph Donya Hooker
2800 Sonora Ave
Mcallen, TX  78501


Joseph Evango
9402 Souza Ave
Garden Grove, CA  92844

Joseph F Swisher
13181 Malta St
Santa Ana, CA  92705


Joseph Guinto
820 Emilio Place
Canutillo, TX  79835


Joseph Houtekamer
493 Seville Way
Manteca, CA  95336


Joseph Jones
1601 W Belleview St
San Bernardino, CA  92410


Joseph L Conner
156 Winnona Dr
Avondale, LA  70094


Joseph Lara
420 S Lesueur
Mesa, AZ  85204


Joseph Lascola
2821 S Short St
Chicago, IL  60608


Joseph Price
8004washington
Stlouis, MO  63114

Joseph Robinson
4304 Butterfield Drive
Greensboro, NC  27405


Josephine Deanda
1433 South 12th St
Phoenix, AZ  85034


Josephine F Martinez
2555 Country Dr
Fremont, CA  95436


Josephine Mitchell
3050 Shady Creek Cir
Red Oak, TX  75154


Josephine Reyna
PO Box 548
Rosenberg, TX  77471


Josette Kerpan
2106 S Grove Ave
Unit #2
Berwyn, IL  60402


Josey/trinity Mills Ltd
3102 Maple Avenue Suite 500
Dallas, TX  75201


Josey/trinity Mills Ltd
Account #1960002452
3102 Maple Ave #500
Dallas, TX  75201

Joshiah Waialae
5225 E Charleston Blvd
#2160
Las Vegas, NV  89142


Joshua A Williamsbrown
1308 Rosenwald Rd
Baton Rouge, LA  70807


Joshua Alan Armendariz
624 W Indianola Avenue
Apt99
Phoenix, AZ  85013


Joshua Bautista
422 San Miguel Street
San Francisco, CA  94112


Joshua Douridas
3324 Catherine Mermet Ave
North Las Vegas, NV  89081


Joshua E Cary
19225 Sw 93rd Road
Miami, FL  33157


Joshua Frazer
5315 Lorraine Dr
Baytown, TX  77521


Joshua Garcia
1548 Almaden Rd #302
San Jose, CA  95125

Joshua Gerling
3247 North Dr
Highland, IN  46322


Joshua Gomez
1808 W Montrose Ave
Apt 1b
Chicago, IL  60613


Joshua Goolsby
153 S Catalina St
Los Angeles, CA  90004


Joshua Harris
6435 Cedar Furnace Circle
Glen Burnie, MD  21061


Joshua Lindquist
4830 Milwee
Houston, TX  77092


Joshua Mccurley
6060 Greens Rd
#1412
Humble, TX  77396


Joshua Rice
PO Box 310065
Guatay, CA  91931


Joshua Rodriguez Hernandez
285 Moss St
#104
Chula Vista, CA  91911

Joshua Santacruz
2325 Warwick Ave
Grand Prairie, TX  75052


Joshua Torres
1218 Boyd Dr
Irving, TX  75061


Joshua Ware
9949 Cerbat Ct
Hendeson, NV  89183


Josiah Rodriguez
1349 Adrian Way
San Jose, CA  95122


Josie S Alcocer
1123 Whispering Willow St
Palmdale, CA  93550


Josie Vega P
1351 East Fresno St
Ontario, CA  91764


Josmarie Valencia
11300 Ne 2 Ave
Miami Shores, FL  33161


Josmey Artiles
9450 Jamaica Drive
Miami, FL  33189

Josna Larece
2817 Nw 91st Ave
Apt #103
Coral Springs, FL  33065


Josselin Mejia
1703 Evesham Dr
Houston, TX  77015


Josue Cardona Rodriguez
510 Villa Circle
Boynton Beach, FL  34954


Josue L Vazquez Ruiz
Urb Jardines De Arecibo Calle
Arecibo, PR  00612


Josue Martinez Himely
1150 W 79 St Apt 140 B
Hialeah, FL  33014


Journal Broadcast Corporation
DBA Ktnvtv
PO Box 203584
Dallas, TX  75320-3584


Journal Broadcast Group Inc
DBA Kgun
PO Box 203596
Dallas, TX  75320-3596


Journal Broadcast Group Inc
DBA Kwba
PO Box 203596
Dallas, TX  75320-3596

Journal Sentinal Inc
333 West State Street
Milwaukee, WI  53203


Jovan Augustave
5540 Sw 19st West Park Fl Holl
West Park Fl, FL  33020


Jovana Guzman
3285 W Avenida Luna
Tucson, AZ  85746


Jovannie Gurrola
1833 California Ave
Las Cruces, NM  88001


Jovante D Cunningham
9134 Slowe 9134 S Lowe
Chicago, IL  60620


Joy A Garrett
3454 Angel Ln
Houston, TX  77045-6902


Joy Escobedo
545 N Mcculloch
San Benito, TX  78586


Joy Nelson
1639 Wclemmonsville Road
Winston Salem, NC  27127

Joy Nelson
1639 West Clemmonsville Road
Winstonsalem, NC  27127


Joy S Sierra Cordova
Urb Villa Guadaluoe Calle 21 L
Caguas, PR  00725


Joy You Development Bvi Ltd Di
Totown Wkk Rd
Changping Town
Dongguan City, GUANGDONG  523581  China


Joyce A Vaughan
525 Odom Road
Easley, SC  29642


Joyce Adziakpor
401 South Bender Ave
Apt #1704
Humble, TX  77338


Joyce B Wingate
115 Roxbury Ct
Apt 104
Sumter, SC  29150


Joyce Bullock
825 N Lamb #62
Las Vegas, NV  89110


Joyce Flemmings
104 N Union Ave
1st Fl
Lansdowne, PA  19050

Joyce Fredrick
5618 S Budlong Ave
Los Angeles, CA  90037


Joyce Hurt
3251 N 40th Street
Milwaukee, WI  53216


Joyce J Layfield
5016 Thorne Dr
Apt 27
La Mesa, CA  91942


Joyce Reddix
3680 Sw 60th Ave
Apt 3
Davie, FL  33314


Joyce Rhodes
1253 Hambrick Court
Stone Mountain, GA  30083


Joyce S Susvilla
1036 Tennent Ave
Pinole, CA  94564


Jp Jansen Co Inc
8355 West Bradley Road
Milwaukee, WI  53223


Jp Morgan Chase Bank Na
1111 Polaris Parkway Suite A3
Columbus, OH  43240

Jp Morgan Chase Com Mtg Sec Corp
Cmpt Cert Series 2006ldp7 Lower
Jpmcc 2006ldp7
E Independence Blvd
Miami Beach, FL  33139


Jpmorgan Chase Bank National Assoc
270 Park Avenue
New York, NY  10017


Jpmorgan Chase
Kara Olesiak Client Svc Pro
3 Park Plaza Suite 900
Irvine, CA  92614


Jr Home Fashions Inc
2041 Davie Avenue
Los Angeles, CA  90040


Juan Acosta
2838 Pleasant Dr
Dallas, TX  75227


Juan Badillo
630 E Loop 19th St
Weslaco, TX  78596


Juan Baez
2840 Sw 82nd Ave
Miramar, FL  33025


Juan Bazurto
10721 Mollyknoll Ave
Whittier, CA  90603

Juan C Mateo
9839 Whiteland St
Pico Rivera, CA  90660


Juan C Toro
975 Hostos Ave Carr#2 420
Mayaguez, PR  00680


Juan Calderon
415 S Kroeger St
#d
Anaheim, CA  92805


Juan Calderon
415 S Kroeger Street
#d
Anaheim, CA  92805


Juan Campos
3858 W 71st St
Chicago, IL  60629


Juan Carlos Nieves Robles
Calle 7
#157
Arecibo, PR  00612


Juan Chavez
513 S Citadel Lane
Anaheim, CA  92806


Juan Cintron
163 Ivy Lane
Kissimmee, FL  34743

Juan Colon
3700 Hermine Street
Durham, NC  27705


Juan Cruz Colon
Hc02 Box 7740
Camuy, PR  00627


Juan E Martinez
6421 1/2 Whittier Blvd
Los Angeles, CA  90022


Juan Espinoza
1328 1/2 Buena St
Oceanside, CA  92058


Juan Felix Munoz
22042 Salmon Ave
Carson, CA  90810


Juan Hernandez
322 Larga Vista Drive
Laredo, TX  78043


Juan Jose' Acosta
8180 Westside Road
Anthony, NM  88021


Juan M Lopez
10114 Torrance Ave
San Jose, CA  95127

Juan Martinez
5974 Gallant St
Bell Gardens, CA  90201


Juan Medel
807 Lee Hall
San Antonio, TX  78212


Juan Nevarez
9335 Carranza Dr
El Paso, TX  79907


Juan Ramirez
4767 E Liberty
Fresno, CA  93702


Juan Sampoll
Urblas Delicias
Calle Francisco Gmarin #3904
Ponce, PR  00728


Juan V Garcia
16218 Charter Stone Drive
Houston, TX  77070


Juana M Diaz
5290 W 21 Ct
Apt #406
Hialeah, FL  33016


Juana M Santos
11503 Greenshire Dr
Houston, TX  77048

Juana Mireles
808 Carnegie St
Baytown, TX  77520


Juana Moreno
1200 Art Street
Sun Valley, CA  91352


Juana Moreno
12000 Art Street
Sun Valley, CA  91352


Juana Y Herrera
11014 Heatherwood
Houston, TX  77076


Juanita Aguayo Flores
45691 Capistrano St
Indio, CA  92201


Juanita Faulkner
47 West 143rd Street
Dixmoor, IL  60426


Juanita Flores
1708 Mardell St
San Antonio, TX  78201


Juanita Garza
11369 Hawk St
White Sands Missile Range, NM  88002

Juanita Nunez
7759 Riverdale Rd
T3
New Carrollton, MD  20784


Juanita Romero
2705 Page Drive
Dundalk, MD  21222


Juanita Velasco
PO Box 1081
Huntington Park, CA  90255


Juanna Wilson
8720 Windsor Lake Blvd
Apt 312
Columbia, SC  29223


Judith Barragan
2109 N Marmora
Chicago, IL  60639


Judith Campbell
1820irving Street
Washington, DC  20018


Judith Tapia
11804 S Spring St
Los Angeles, CA  90061


Judith Tapia
11804 S Spring Street
Los Angeles, CA  90061

Judon Carter
1155 Clemson Frontage Rd
Apt#506
Columbia, SC  29229


Judson Isd
Tax Office
8012 Shin Oak Drive
Live Oak, TX  78233-2413


Judy G Carrier
2614 Crosstide
Friendswood, TX  77546


Judy L Lee
4206 Glen Hollow Circle
Arlington, TX  76016


Judy Lee
4118 Briar Hill
Grand Prairie, TX  75052


Judy Lutz
1104 Lutz St
Valdese, NC  28690


Judy Reynolds
3401 Amanda Way
Mckinney, TX  75070


Judy Schratter
2450 Stockbridge Dr
Oakland, CA  94611

Juell Young
648 Kenilworth Circle
Stone Mountain, GA  30083


Julia Castillo
2727 Treble Creek
#920
San Antonio, TX  78258


Julia Compton
10 East Bell Road
#3023
Phoenix, AZ  85022


Julia E Greengrover
3163 Belfour Lane Sw
Atlanta, GA  30331


Julia Elliott
419 Rexford Dr
San Antonio, TX  78216


Julia Perez
725 E 108th St
Los Angeles, CA  90059


Julia Wesley
15450 Fm 1325
Apt#1627
Austin, TX  78728


Julian A Bailey
4951 W Walton
Apt 3n
Chicago, IL  60651

Julian Douglas
10500 S Walden Prkwy
Apt 5a
Chicago, IL  60643


Julian Navarrette
239 St Francis
San Antonio, TX  78204


Julian Pena
9800 Cornus Ave
El Paso, TX  79925


Julian Rodriguez
9634 W Savile Cir
Houston, TX  77065


Julian Salazar
3830 Madeline Drive
#1
San Jose, CA  95127


Juliana Franks
26138 Shadow Brook Ave
Denham Springs, LA  70726


Juliana Robles
2063 W 57th St
Los Angeles, CA  90062


Juliana Serpa
1409 Joett Drive
Turlock, CA  95380

Juliana Sosa
1639 N Central Ave
Chicago, IL  60639


Julianna Cabello
1990 Hawthrone Dr Lot 33
North Charleston, SC  29406


Julie C Kreusch
110 2nd Street
Sugar Land, TX  77478


Julie Canet
12632 Tierra India Way
El Paso, TX  79938


Julie Contreras
7103 Panola Dr
San Antonio, TX  78216


Julie Geistlinger DBA Fresno Home
Remodeling & Decorating Show
4120 Douglas Boulevard
Granite Bay, CA  95746


Julie Groot
10088 Brier Lane
Santa Ana, CA  92705


Julie Kell
4523 Prince St
Baytown, TX  77521

Julie L Coltora
313 Butternut Dr
Slidell, LA  70458


Julie Parks
4040 Hiram Court
Powder Springs, GA  30127


Julie Parks
4221 Kent Drive
Powder Springs, GA  30127


Julie Robertson
5766 Shelton Drive
St Charles, MO  63304


Julie Walters
15247 Laguna Court
Chino Hills, CA  91709


Julieta Manrique
7550 Matamoros Dr
El Paso, TX  79915


Julieta Meza
119 Franklin St Apt A
Santa Ana, CA  92703


Julio A Olivencia
7811 S Scepter Dr
Apt 1
Frankiln, WI  53132

Julio Centeno
40 Kingarther Ct #3
Northlake, IL  60164


Julio Cordero
2905 N Lowell Avenue
Chicago, IL  60641


Julio Llorente
205 Ave De La Plata
Brownsville, TX  78521


Julio Martinez
1140 Colorado Blvd
Apt 3
Los Angeles, CA  90041


Julio Martinez
200 E Avenue
Apt #1208
Palmdale, CA  93550


Julio Perez
4421 Brilde Wood Dr
Dallas, TX  75211


Julissa Castellanos
12866 Van Nuys Blvd
Pacoima, CA  91331


Julissa Estrada
3335 E 27th St
Brownsville, TX  78521

Julissa J Chavez
43444 16th St West
#12
Lancaster, CA  93534


Julissa Mendoza Guerrero
923 Axilda St
Houston, TX  77017


Julissa Ramos
301 North Main St
Apt B
Donna, TX  78537


Julissa Spinato
2836 N 73rd Ave #1
Elmwood Park, IL  60707


Julissabeth Rosado
K1 Alejandrina
Estancias De Yauco
Yauco, PR  00698


Julius Jefferson
15 Windsor Lane
Willingboro, NJ  08046


Julliette Williams
110 Hoston Drive
Piedmont, SC  29673


Jumell Gibson
985 Mt Zion Rd
Morrow, GA  30260

June A English
211 Ariola Ave
Pensacola, FL  32503


June Falk
312 Black Beaver Court
Moore, SC  29369


Junior Castor
7050 Nw 49th Pl
Lauderhill, FL  33319


Jurielle Neret
11910 Ne 16 Ave
Apt #303
Miami, FL  33161


Just Energy
PO Box 4641
Houston, TX  77210-4641


Just Play Hk Ltd Di
Unit A&b 19th Floor
Tower A Billion Centre
Kowloon Bay  China


Just Play LLC
1900 Nw Corporate Boulevard
Suite 100w
Boca Raton, FL  33431


Justeene Johnson
254 Highpoint Xing
Power Springs, GA  30127

Justice A Shields
7631 S Hobart Blvd
Los Angeles, CA  90047


Justice Auburn
3632 E 2nd Street
Apartment #5
Long Beach, CA  90803


Justice M Greer
6020 Bedford
Apt A
Beaumont, TX  77708


Justin E Tate
105 E Los Felis Ave
Stockton, CA  95210


Justin Hill
21719 Falcon Gate Ct
Humble, TX  77338


Justin Patterson
3434 N Beltline Rd
2047
Irving, TX  75062


Justin Pease
5063 California Ave
Norco, CA  92860


Justin R Mcinroe
218 N Irene Avenue
Redondo Beach, CA  90277

Justin Slacum
4164 N Lake Cherryvale Dr
Sumter, SC  29154


Justina A Butcher
23322 La Vaca
Lake Forest, CA  92630


Justina Marave
2709 Wima Street
National City, CA  91950


Justine Muzquiz
7543 South Sea Apt 106
San Antonio, TX  78216


Justinee' Gosnell
321 Fletcher Martin Rd
Box 66
Alexander, NC  28701


Justo Rodriguez
11201 Sw 55th Street
PO Box 25
Miramar, FL  33025


Jvs Security Solutions LLC
18408 Eddy Street
Nothridge, CA  91325


K & H Maintenance Inc
172 Pedenville Road
Concord, GA  30206

K And J Wire Products
8400 Cerritos Ave
Stanton, CA  90680


K B Kaufmann & Co Inc
1019 Old Spanish Trail
Slidell, LA  70458


K+k America Corporation DBA C&h
Distributors LLC
770 S 70th Street
Milwaukee, WI  53214


Kacie Dameron
3 Danforth Place
Durham, NC  27712


Kadedra Mckneely
1000 Claudia Ct #16
Antioch, CA  94509


Kadeidra Staton
PO Box 810
Snellville, GA  30078


Kadesia Miles
4005 Reid St Apt1
Houston, TX  77026


Kaelyn Bibb
3390 West Euclid
Beaumont, TX  77705

Kahli Quarker
14133 Lemoli Ave
# E 206
Hawthorne, CA  90250


Kahlil K Brown
4770 Ne 8th Terr
Oakland Park, FL  33334


Kai L Sing
737 East End Ave
Hillside, IL  60162


Kailey Masyga
2715 West Oro Ave
Mesa, AZ  85202


Kaili A Powell
183 George St
#b
San Jose, CA  95115


Kailie Sullivan
5217 W Wooley Rd
#5
Oxnard, CA  93035


Kaiser Foundation Health Plan Inc
Attn 1099 Dept
PO Box 12929
Oakland, CA  94604

Kaiser Foundation Health Plan Inc
Attn 1099 Dept
PO Box 12929
Oakland, CA  94606


Kaitlyn Perkins
993 Equestrian Dr
3202
Henderson, NV  89002


Kaitlyn R Brown
3568 Santiago Ave
Merced, CA  95348


Kaitlyn Ward
50 Normont Lane
Willingboro, NJ  08046


Kaitlynn Jackson
1701 Lapis Cir
Waco, TX  76708-9724


Kalayshia Calloway
3338 Waggoner Trail
Rex, GA  30273


Kalee B Fuselier
7420 Sideney Leger Rd
Iowa, LA  70647


Kalee Crespin
3704 Block Dr #148
Irving, TX  75038

Kaleema Jacobs
3030 Continental Colony Pkwy
Apt 1104
Atlanta, GA  30331


Kaleen R Arias
3625 Banbury Dr #19m
Riverside, CA  92505


Kalissa Ford
1761 Mary Lou Lane
Atlanta, GA  30316


Kalyn Goodwin
6427 Airport Blvd Apt Q141
Mobile, AL  36608


Kam Ming Enterprises Inc
DBA Sunham Home Fashions LLC
308 Fifth Avenue
New York, NY  10001


Kamariya Nelson
1423 Roosevelt Ave
Hayward, CA  94544


Kamie Dominic
1615 Orrin Street
Lake Charles, LA  70601


Kamiletie B Johnson
3217 Schieffer Avenue
Fort Worth, TX  76110

Kamla Stevenson
3715 Tallyho Drive Apt 32
Sacramento, CA  95826


Kamralasia Moye
401 Winslow Pointe Drive
Apt #100
Greenville, NC  27834


Kandace Buress
4721 Tennessee Ave
Stlouis, MO  63111


Kandi J Robinson
1005 Arrowhead Cir
Salisbury, NC  28146


Kandi Robinson
1005 Arrowhead Circle
Concord, NC  28146


Kaneasha Burks
1007 N Valley Mills Dr
219
Waco, TX  76710


Kaneishia Howard
2911cherokee St
Saint Louis, MO  63118


Kanesha Hill
405 Lakeshore Dr
Hillsborough, NC  27278

Kanika L Carter
21325 Southern Pines Blvd
Ponchatoula, LA  70454


Kanyna M Maze
134 Woodrow St
Lafayette, LA  70506


Kap Sum Properties
350 W Hubbard Street
Suite 450
Chicago, IL  60610


Kape Property Management
9301 Wilshire Boulevard
Suite 200
Beverly Hills, CA  90210-5424


Kara Roberts
9700 Fm 1097 Road West
Apt #505
Willis, TX  77318


Kardar Industries Inc
4587 Maywood Avenue
D300
Vernon, CA  90058


Karel Hidalgo
6416 Sw 10 Terr
West Miami, FL  33144


Karem Puerto
8552 Miramar Parkway
Miramar, FL  33025

Karen Belloso
398 1/2 W Whitten St
Chandler, AZ  85225


Karen Brown
8780 E Mckellips Rd #554
Scottsdale, AZ  85257


Karen Brydl
111 Hidden Oaks Drive
Apt 10
Cary, NC  27513


Karen Brydl
5602 Kimsey Court
Raleigh, NC  27606


Karen Cerda
190 Eastmoor Avenue
Daly City, CA  94015


Karen Daughtry
2509 E Lakeshore Drive
Apt 203
Waco, TX  76705


Karen E Olague
601 East Berkeley St
Santa Ana, CA  92707


Karen Figueroa
7900 Colony Circle South
Apt 108
Tamarac, FL  33321

Karen Granado
12001 Allegheny St Apt#22
Sun Valley, CA  91352


Karen Graves
4848 Goldfield
#101
San Antonio, TX  78218


Karen Grimes
2411 Hanover Ct
Waldorf, MD  20601


Karen L Mosley
8731 Golden Eye
San Antonio, TX  78245


Karen Lail
203 Heritage View Road
Hickory, NC  28601


Karen M Mendoza
8154 7th St
Buena Park, CA  90621


Karen Mejia
20911 Nw 31 Ave
Miami, FL  33056


Karen Nelson
3421 Kay St
Apt J8
Columbia, SC  29210

Karen Perez
1918 Glosridge Dr
Houston, TX  77055


Karen Roark
3711 Medical Drive
2317
San Antonio, TX  78229


Karen Rodriguez Vazquez
PO Box 484
Bajadero, PR  00616


Karen Rossman
2992 Spruce Circle
Snellville, GA  30078


Karen S Reeves
217 Lexington Ave
Mobile, AL  36603


Karen Spencer
19757 Keswick Lane
Huntington Beach, CA  92646


Karen Sue Jones
792 Sir George Ct
Moorpark, CA  93021


Karen T Lacaze
Consulting And Design
Suite 300
Torrance, CA  90505

Karhonda Woods
1344 Jefferson Drive
Lake Charles, LA  70605


Kari Blalack
3738 New Mathis Road
Elmendorf, TX  78112


Karimah Henry
6071 2f Highland Willows
Jonesboro, GA  30274


Karime Hernandez
4509 N 86th Ave
Phoenix, AZ  85037


Karina A Avila
1554 E Canfield Ln
Apt 2
Anaheim, CA  92805


Karina Cuacuamoxtla
14339 Clark St
Apt 2
Baldwin Park, CA  91706


Karina Curiel
1301 Center Ave
Oceanside, CA  92054


Karina Durant
1930 E Cougar Ave
Las Vegas, NV  89123

Karina Falcon
6119 Brynhurst Ave
18
Los Angeles, CA  90043


Karina Garcia Murillo
9265 Camulos Ave
Montclair, CA  91763


Karina Garcia
9265 Camulos Avenue
Montclair, CA  91763


Karina Hernandez
7265 Cayton St
Houston, TX  77061


Karina L Maddox
225 W 3rd St
209
Long Beach, CA  90802


Karina Loya
760 Worchester Avenue
Apt #4
Pasadena, CA  91104


Karina M Diaz Gorritz
Hc 4 Box 44374 Pmb 1252
Caguas, PR  00727


Karina Palacios
15511 Sherman Way
2
Van Nuys, CA  91406

Karina Perez
2715 West Ramona Road
Alhambra, CA  91803


Karina Rios
1736 S 64th St
West Allis, WI  53214


Karina S Fierro
1455 Fairview Ave
Colton, CA  92324


Karina Valdovinos
101 Yown Road
Greenville, SC  29611


Karina Valenzuela
434 E Knox Dr
Tucson, AZ  85719


Karina Villarreal
3410 Tilden Ave
Laredo, TX  78040


Karisan Johnson
3818 Brockett Trail
Apt C
Clarkston, GA  30021


Karissa Amerson
607 Foxtail Drive
Florissant, MO  63034

Karissa Hernandez
4111 N Blythe Ave
Apt 105
Fresno, CA  93722


Karitza Antonio
3602 West 60th Street
Apartment #1
Los Angeles, CA  90043


Karla A Sharp
519 W Anderson Ave
Phoenix, AZ  85023


Karla Andino Sosa
Bo Jacaguas Calle 7 Num 25
Juana Diaz, PR  00795


Karla Andrade
1863 Poco Way Apt #4
San Jose, CA  95116


Karla Bonilla
3636 Magnolia Ave
Lynwood, CA  90262


Karla Contreras
8601 Chestnut Ave
Apt B
South Gate, CA  90280


Karla D Reyes Badilla
700 East 22nd St
#132
National City, CA  91950

Karla Fuantos Garza
Kingfield Dr
Apt 611
Houston, TX  77084


Karla G Lara Garcia
374 Brockhurst Dr
Santa Rosa, CA  95401


Karla Lopez
2157 Carroll St
Apt 7
N Las Vegas, NV  89030


Karla M Bonilla Marcucci
Guayanilla #7
Urb Boneville Heigths
Caguas, PR  00725


Karla Ocasio
Urblos Flamboyanes 218 Calle
Gurabo, PR  00778


Karla Pina
3646 Eagle Rock Bl
Los Angeles, CA  90065


Karla Scott
1011 Vance Jackson Rd
Apt 1511
San Antonio, TX  78201


Karla Sharp
519 W Anderson
Phoenix, AZ  85023

Karla Torres
14820 Manzano Rd
Victorville, CA  92392


Karla Torres
Hc 03 Box 16416
Puerto Rico, PR  00641


Karla Y Lutz
8036 Donzee St
San Diego, CA  92123


Karlaanne Hogan
1135 Georgetown Road
#202
Norfolk, VA  23502


Karlen Merrifield
2006 Lake Point Drive Apt #20
Stone Mountain, GA  30088


Karlene Kroncke
5130 N 123rd Dr
Litchfield Park, AZ  85340


Karli Rulo
2420 Laclede Station Rd
#2
Maplewood, MO  63143


Karmen Mayorga
9172 Alameda
El Paso, TX  79907

Karthik J Pitarro
40495 Chapel Way
25
Fremont, CA  94586


Karyn Lombard
101 Barts Drive
Augusta, GA  30909


Karyn Lombard
2024 Kennesaw Way
Grovetown, GA  30813


Kasco Constuction Co Inc
650 Upper State Road
PO Box 279
Montgomeryville, PA  18936-0279


Kasimir Shuler
2512 South 62nd Street
Philadelphia, PA  19412


Kassandra Garcia
7011 Alameda
El Paso, TX  79915


Kassandra Lopez
1144 Pumpkin Dr
Fort Worth, TX  76114


Kassandra Martinez
822 Shotwell St
San Francisco, CA  94110

Kassandra Nunez
8043 Salisbury St
Lyons, IL  60534


Kassandra Serna
491 A Walnut Circle
Laredo, TX  78043


Kassatex Incorporated
295 Fifth Avenue
Suite 111
New York, NY  10016


Kassie L Reyes
80 Christian Drive
Apt K42
Newnan, GA  30263


Kastner Electric Inc
7925 Lady Gray Street
New Orleans, LA  70127


Katelyn Jackson
6407 Archer Ranch Ln
Rosenberg, TX  77471


Katelyn Jones
513 12th Av Ne
Hickory, NC  28601


Katelyn Queen
6033 Burnt Oak Road
Baltimore, MD  21228

Kathe Fieldman
100 Alameda Way Garden West
#101
Palm Beach, FL  33410


Katherine De La Roca
3833 Mentone Ave
#8
Culver City, CA  90232


Katherine Pegg
21 Upland Rd
Asheville, NC  28804


Katherine R Facen
8352 South Manistee
Chicago, IL  60617


Katherine Rodriguez
3544 E 53rd St
Maywood, CA  90270


Katherineanne Tau
9022 Old Sky Harbor
San Antonio, TX  78242


Kathiria Pabon Chevere
Hc 01 Box 4325
Florida, PR  00650


Kathleen Astorga
1938 Poplar Ave
Las Cruces, NM  88001

Kathleen Fowler
22636 N 24th Place
Phoenix, AZ  85024


Kathleen Gunn
131 Hall Circle #32
Tustin, CA  92780


Kathleen Mckinney
3136 W Douglas Blvd
Chicago, IL  60623


Kathleen Miller
1401 North Logan St
Apt 47
Texas City, TX  77590


Kathleen Williams
7029 West Grantosa Drive
Milwaukee, WI  53218


Kathlyn Aguilar
1067 North 10th Street
Colton, CA  92324


Kathryn Dixon
2205 Hayes Rd
Apt #4911
Houston, TX  77077


Kathryn E O'toole
1173 Catherine Avenue
Naperville, IL  60540

Kathryn Faust
609 Shields Drive
Anaheim, CA  92804

Kathryn Goodman
7814 Capri Cir
Houston, TX  77095

Kathryn L Diettel Loredo
1701 Caney Lake Dr
Bossier City, LA  71112

Kathryn Lucero
5655 Utsa Blvd
San Antonio, TX  78249

Kathryn Oglesby
2500 Wright Circle
Birmingham, AL  35235

Kathryn Paul
1103 W Rock Springs Road
Greenville, NC  27858

Kathryn Pier
2312 Willow Ln
Round Rock, TX  78664

Kathryn Saverin
40 W Jackson
St Loius, MO  63119

Kathryn Saverin
40 West Jackson Road
Webster Groves, MO  63119


Kathy A Duff
4 Monarch
Irvine, CA  92604


Kathy Duff
4 Monarch
Irvine, CA  92604


Kathy Lindsey
50 Hutchins St
Greenville, SC  29605


Katiayari Marrerofigueroa
Hc01 Box11695
Toa Baja, PR  00949


Katie Fitzpatrick
811 Harvey Rd
Apt 23
College Station, TX  77840


Katie Nichols
PO Box 254
Adelanto, CA  92301


Katie Thackrey
706 Chase Village Drive
Jonesboro, GA  30236

Katie Trippett
3926 Buckingham Dr
Irving, TX  75038


Katie White
2109 Hemlock Ave
Gastonia, NC  28054


Katina Edwards
5231 Hammond St
Baton Rouge, LA  70805


Katlyn Stuckey
6373 Loveless Park Loop
Bessemer, AL  35022


Katrina A Peterson
655 Baker Street #k201
Costa Mesa, CA  92626


Katrina Curry
3151 Glenrose
Atlanta, GA  30354 KATRINA


Katrina Garrigan
10005 2nd Street
Las Cruces, NM  88005


Katrina M Curry
6770 Buffington Road
3006
Union City, GA  30291

Katrina Mckeon
10008 Salem Way
Waco, TX  76708


Katrina Miles
9449 Ives Street
Bellflower, CA  90706


Katrina Peterson
655 Baker
#k201
Costa Mesa, CA  92626


Katrina Turner
2873 Cherry Blossom Ln
East Point, GA  30344


Katrina Woods
2600 Bentley Road Se
#209
Marietta, GA  30067


Katy Grajeda
609 Kingston Dr
Grand Prairie, TX  75051


Katy Harris
5404 Colonial Drive
Columbia, SC  29023


Kaufman County
Kaufman County Annex
100 N Washington
Kaufman, TX  75142

Kay Dee Designs Inc
177 Skunk Hill Road
Hope Valley, RI  02832


Kayla A Lasanta
927 Lytle Street
West Palm Beach, FL  33405


Kayla Andrews
9105 Inlet Cove Ct
Las Vegas, NV  89117


Kayla Bessette
PO Box 276
Oakboro, NC  28129


Kayla Blackman
1209 Spring Water Dr
Lancaster, TX  75134


Kayla Boyd
1001 Greystone Avenue
Richmond, VA  23224


Kayla Campbell
779 Corral Dr
Charleston, SC  29414


Kayla Capella
4514 Gleneagle St
Mesquite, TX  75150

Kayla Estrada
5501 W Louisiana Street
Tucson, AZ  85757


Kayla Favors
1923 Crepe Myrtle Dr
Lancaster, TX  75146


Kayla Haynes
1355 Butler Way
Upland, CA  91786


Kayla K Banks
112 Glenwood Ln Ext
Greenville, SC  29605


Kayla K Brown
4837 Tortuga Dr
West Palm Beach, FL  33407


Kayla Moss
4263 Bay Street #214
Fremont, CA  94538


Kayla Nimmo
1360 East Tanners Creek Road
2
Norfolk, VA  23513


Kayla Peek
353 Cadbury Dr
Liberty, SC  29657

Kayla Pitre
6195 N Major Dr
Apt #1016
Beaumont, TX  77713


Kayla R Little
12915 Maplewood Ln
Dayton, TX  77535


Kayla Saucedo
1876 Arbors Dr
Apt C
Gastonia, NC  28054


Kayla Trujillo
7302 Mesa College Dr
2
San Diego, CA  92111


Kayla Waugh
1550 Connelly Springs Rd
Apt 4
Lenoir, NC  28645


Kayla Winter
17617 N 9th St
Apt 2114
Phoenix, AZ  85022


Kaylan M Bradley
8630 Kimberly Dr
Beaumont, TX  77707

Kaylee Burns
209 Avenida Elena
San Marcos, CA  92069


Kayleen K Thurman
2925 E Eclipse Ave
Fresno, CA  93720


Kaylin Callaway
7800 Wilkinson Blvd
Charlotte, NC  28214


Kaza Azteca America Inc
1139 Grand Central Avenu
E Glendale, CA  91201


Kazal Fire Protection Inc
3499 East 34th Street
Tucson, AZ  85713-4102


Kazell D Gray
3128 Phoenix
Apt C
Kenner, LA  70065


Kazerouni Law Group Apc
2700 N Main Street
Suite 1000
Santa Ana, CA  92705


Kazzandra Galindo
21641 Canada Rd Apt6
Lake Forest, CA  92630

Kble Promotions LLC
DBA In Mall Media Network
PO Box 366741
San Juan, PR  00936-6741


Kc Allen And Co Inc DBA Proforma
Print & Data Solutions
947 Kenston Drive
Clayton, CA  94517


Kch Industries
Division Of Kittrich
14555 Alondra Blvd
La Mirada, CA  90638


Kchar'edda Harris
2042 Reflection Creek Drive
Conyers, GA  30013


Kcop Tv
DBA Kcop Television Inc
1999 So Bundy Drive
Los Angeles, CA  90025


Kdi Atlanta Mall LLC
c/o Hendron Properties LLC
3445 Peachtree Road Ne Suite 465
Atlanta, GA  30326


Kdi Atlanta Mall LLC
Two Live Oak Center
3445 Peachtree Road
Atlanta, GA  30326

Kdm Signs Inc
DBA Kdm Pop Solutions Group
10450 N Medallon Drive
Cincinnati, OH  45241


Ke' Ara S Williams
319 E 82nd Street
Chicago, IL  60619


Keadra Stephens
11555 Southfork Ave
Apt 3077
Baton Rouge, LA  70816


Ke'andra Williams
15625 Nw 27th Pl
Miami, FL  33054


Keasia Keys
7607 Sandradale St
Houston, TX  77016


Keaundra Hood
12500 Meadowcrest Lane
Balch Springs, TX  75180


Keeco LLC
30736 Wiegman Road
Hayward, CA  94544


Keep It Cool
PO Box 178
Indio, CA  92202

Keeyana L Irizarry
13061 Quick Blvd
7
Hammond, LA  70401


Keianna Thompson
2043 S Bucknell St
Philadelphia, PA  19145


Keila Hernandez Fabian
966 N Mariposa Ave
Apt 4
Los Angeles, CA  90029


Keila Tinoco Alba
1748 W Corona Ave
Phoenix, AZ  85041


Keilani Boston
1821 Old Mill Drive
#401
Arlington, TX  76011


Keiosha Williams
3725 Shelley St
Baton Rouge, LA  70805


Keisha Hicks
4183 Heller Dr
Las Vegas, NV  89115


Keisha L Andrews
4076 Foothill Blvd
Oakland, CA  94601

Keisha Smith
625 10th Street
Apt 4
West Palm Beach, FL  33401


Keishla Colon Cruz
Carr Estatal #2 Km 25707 P
Ponce, PR  00728


Keishla Rivera
Urb San Pedro Calle Timoteo #
Toa Baja, PR  00949


Keith A Jordan DBA Jordan
Janitorial Cleaning Service
902 Mountain Crest Drive
Kings Mountain, NC  28086


Keith Couture
Attorney At Law
1431 W Causway Approach
Mandeville, LA  70470-2381


Keith Fuller
DBA Surfside Consulting
9452 Telephone Road #203
Ventura, CA  93004


Keith Valentine
600 Avon Avenue
Henderson, NV  89014


Kelia Slaughter
305 Wisteria Way
Covington, GA  30016

Kelley E Mcgee
3104 Old Shell Landing Rd
Ocean Springs, MS  39564


Kelley Halbert
1445 Lakeside Estates Dr
Apt 2221
Houston, TX  77042


Kelley Mcclaurin
1021 N Garfield Avenue
Pasadena, CA  91104


Kelley R Mcclaurin
1021 N Garfiled Ave
Pasadena, CA  91104


Kelli Austin
7929 Glenside Place
1448 78th Street
Saint Louis, MO  63130


Kelli Boone
10201 Cherrytree Lane
Fort Worth, TX  76140


Kelli Heath
1317 Curfman Street
Raleigh, NC  27603


Kellie A Gruss Metzger
8053 Wallace Road
Baltimore, MD  21222

Kellie Haynes
311 Calgary
Azle, TX  76020


Kellie J Buchholz
5920 Shiner Dr
Fort Worth, TX  76179


Kellum Levy
401 South Bender Ave
Humble, TX  77338


Kelly Bray
6192 N Fruit Avenue
Fresno, CA  93711-2055


Kelly Harper
3323 Candlemoon Dr
San Antonio, TX  78244


Kelly M Frasca
26 Township Line Road
B26
Elkins Park, PA  19027


Kelly Martinez
2427 Whouston
San Antonio, TX  78207


Kelly Mixon
790 Cross Plains Road
Carrollton, GA  30116

Kelly Osterloh
53 Royce Road
Oswego, IL  60543


Kelly Paper
288 Brea Canyon Road
City Of Industry, CA  91789


Kelly Riddell
12708 Diamond Drive
Pineville, NC  28134


Kelly Rogers
5536 Mountain View
Riverside, CA  92504


Kelly Services Inc
DBA Kelly Temporary Services
PO Box 310010422
Pasadena, CA  91110-0422


Kelly Swann
908 Abercorn
Schertz, TX  78154


Kellywright Hardwoods Inc
155 E La Jolla Street
Placentia, CA  92870-7199


Kelsey A Fields
401 West Inez Rd
A2
Dothan, AL  36301

Kelsey A King
1202 Avenue D
Rosenberg, TX  77471


Kelsey Carter
2841 Monmouth Rd
Rm 6
Wrightstown, NJ  08562


Kelsey Dobberstein
1418 Flintwood Dr
Apt C
Rock Hill, SC  29732


Kelsey Legilus
1845 Nw 55th Ave
Apt 3
Lauderhill, FL  33313


Kelsey Levy
7734 Lofty Hill Court
Las Vegas, NV  89123


Kelsey R Johnson
8007 Baltimore St
Baltimore, MD  21224


Kelsey Thomas
8551 Apppleton Drive
University City, MO  63132


Kelvin Wright
113 Hollow Oak Drive
Durham, NC  27713

Kemi Dansaba
7229 Ferguson Rd
#3801
Dallas, TX  75228


Ken Chica
5613 W 99th Street
Oak Lawn, IL  60453


Kenady Beaudoin
2625 S Big Bend #7
Maplewood, MO  63143


Kendall Lee
25 Olde Springs Rd
Columbia, SC  29223


Kendle Pitts
510 Roundview Road
Baltimore, MD  21225


Kendra Bates
4034 Treemossplace
Humble, TX  77346


Kendra Bowden
58 North 61st Street
Philadelphia, PA  19139


Kendra Briggs
2937 N 58th Street
Milwaukee, WI  53210

Kendra Eaton
713 W Billington Dr
Robinson, TX  76706


Kendra Hunt
611 Glenburine
Houston, TX  77022


Kendra Perkins
1008 West Hadley Street
Milwaukee, WI  53206


Kendra Peters
1535 Blanding Boulevard
#1110
Middleburg, FL  32068


Kendra Simmons
5040 Terry Ave
St Louis, MO  63115


Kendrick Stansberry
100 Uranus Dr
Lafayette, LA  70501


Kenia J Sorto
474 Chinook Lane
San Jose, CA  95123


Kenichia White
2134 South Anvil Lane
Temple Hills, MD  20748

Kenisha Zeno
1003 South Orange St
Lafayette, LA  70501


Kennedy Alston
3412 Sale Drive
Virginia Beach, VA  23464


Kennesha Curlee
4141 Pinson Valley Parkway
1816
Birmingham, AL  35215


Kenneth E Stinney
16314 Quail Place Dr
Missouri City, TX  77489


Kenneth F Berry
5810 Gardenia
Long Beach, CA  90805


Kenneth Faison
3135 A Patrick Henry Dr
Concord, NC  28027


Kenneth Fields
201 Fairview Pt
Ellenwood, GA  30294


Kenneth L Burns Jr
2204 S 61st Court Apt 305
Apt 305
Cicero, IL  60804

Kenneth Laureanobenitez
Calle 28 So #1669 Las Lomas
San Juan, PR  00921


Kenneth M Tedder Jr
48878 Stoneridge Dr
Northville, MI  48168


Kenneth Mcadoo Jr
2615 Embarcadero Drive
287
Lithonia, GA  30058


Kenneth Mcghee
726 E 137th St
Los Angeles, CA  90059


Kenneth P Chica
5613 W99th St
Oak Lawn, IL  60453


Kenneth Pierce
965 W Enid Circle
Mesa, AZ  85210


Kenney Manufacturing Company Drop
Ship 1000 Jefferson Boulevard
Warwick, RI  02886


Kenney Manufacturing Company
1000 Jefferson Blvd
Warwick, RI  02886-2201

Kenney Manufacturing Company
Attn Accounts Receivables
1000 Jefferson Boulevard
Warwick, RI  02886


Kens Tv Inc
DBA Kenstv (also Kens5com)
5400 Fredericksburg Road
San Antonio, TX  78229


Kensia Mathis
2307 Northlake Heights Cir
Atlanta, GA  30345


Kensia Mathis
2307 Northlake Heights Circle
Atlanta, GA  30345


Kensington Home Fashions
900 Conroy Place
Easton, PA  18040


Kentex
5535 Military Parkway
Dallas, TX  75227


Kentria Dawkins
113 Holland Ridge Lane
C
Dallas, NC  28034


Kenya Edmond
1809 River Road
Piedmont, SC  29673

Kenya Grady
808 Glaadstell Rd
# 603
Conroe, TX  77304


Kenya Harris
2261 Quail Run Road
Arlington, MO  76014


Kenya K Joseph
11034 Ensbrook
Houston, TX  77099


Kenya Lloyd
200 Mountain View Court
Landover, MD  20785


Kenya Lodge
1618 Winter St
Augusta, GA  30904


Kenya Martinez
3456 La Madera Avenue
Apt 8
El Monte, CA  91732


Kenyada Baker
1305 W Capitol Drive
#3
Milwaukee, WI  53216


Kenyada Baker
4305 W Capitol Dr #3
Milwaukee, WI  53216

Keona Featherstone
6000 Johnnycakerd
Baltimore, MD  21207


Keonna J Jones
4914 Gunther Ave
#b
Baltimore, MD  21206


Keonna Jones
4137 The Alameda
Baltimore, MD  21218


Keonna S Hearn
6825 Large St
Philadelphia, PA  19149


Keren Blanco
500 Hickerson St
Apt 1402
Conroe, TX  77301


Kern County Treasurer
Payment Center
1115 Truxtun Avenue 2nd Floor
Bakersfield, CA  93301-4640


Kern County
County Administrative Office
1115 Truxtun Ave 5th Floor
Bakersfield, CA  93301


Kerri Groff
1621 Woodstock Court
Chesapeake, VA  23320

Keshana Price
4901 West Polk Street
Chicago, IL  60644


Keshonda Mcmannen
4032 Lyn St
Oxford, NC  27565


Keshonda Mcmannen
4600 Old Chapel Hil Blvd
Durham, NC  27077


Keter Environmental Services Inc
4 High Ridge Park
Suite 202
Stamford, CT  6905


Keva Dixon
4995 Woodland Park
Beaumont, TX  77708


Kevia S Campbell
3844 Geronimo St
Baton Rouge, LA  70805


Kevin A Cortes
112 North Larch St
Anaheim, CA  92805


Kevin Beverly
4353 East Morrow Drive
Phoenix, AZ  85050

Kevin Bowie
2625 Millcreek Drive
Sacramento, CA  95833


Kevin Canenguez
5350 Jose Ernesto St
North Las Vegas, NV  89031


Kevin F Jursinski Pa
15701 S Tamiami Trail
Fort Myers, FL  33908


Kevin Fritzsche
912 Mangrove Circle
Corona, CA  92881


Kevin Gayles
2617 1/4 Vernon Ave
Apt 2
Los Angeles, CA  90008


Kevin Guerin
1282 Dunsmuir Avenue
Los Angeles, CA  90019


Kevin J Farias
5236 Silver Bluff Drive
Oceanside, CA  92057


Kevin L Simms
410 R Street Northwest
Washington, DC  20001

Kevin M Edwards
116 Boatright Rd
Pineville, NC  28134


Kevin Marrufo
9224 Corregidor Ave
St Louis, MO  63134


Kevin Mclain
6 Santa Maria Rancho Sta
Margarita, CA  92688


Kevin Molina Pastrana
Urb Parque Ecuestre Calle
Camarero #d57
Carolina, PR  00987


Kevin Mullaney
7950 Crossroads Dr
Apt 506
North Charleston, SC  29406


Kevin Mullaney
7950 Crossroads Drive
Apt #506
North Charleston, SC  29406


Kevin R Spicer
5219 Nw 186th Terrace
Opalocka, FL  33055


Kevin Ramirez
801 N 20th
St Las Vegas, NV  89101

Kevin Roman
2642 S Cuyler Ave
Berwyn, IL  60402


Kevin Williamson
1281 Schex Dr
Bossier City, LA  71112


Kevin Zavala
293 Cargill St
El Paso, TX  79905


Kevins Cable And Power LLC
4089 Von Neuman Circle
Warrenton, VA  20187


Kevon Mack
70 Kathryn Dr
Marrietta, GA  30066


Keyaira Anders
5804 Erik Way
Greenacres, FL  33463


Keyana A Holley
8914 W Grantosa Dr
Milwaukee, WI  53225


Keyana Eley
8169 Brookfield Rd
Columbia, SC  29223

Keyanetta Jackson
4604 Ritterman Ave
Baton Rouge, LA  70805


Keystone Manufacturing Co Inc
20 Norris Avenue
Buffalo, NY  14207


Keystone Manufacturing Co Inc
PO Box 971
Buffalo, NY  14240


Keystone US Management Inc
DBA Tyco Integrated Security LLC
PO Box 223670
Pittsburgh, PA  15251-2670


Keystone US Management Inc
DBA Tyco Integrated Security LLC
PO Box 371967
Pittsburgh, PA  15250-7967


Kfsn Tv LLC
1777 G Street
Fresno, CA  93706


Kgm Incorporated
935 Sheffield Avenue
Dyer, IN  46311


Khadejah Eubanks
5013 W Forest Home
Milwaukee, WI  53219

Khadija Gadis
105 Northtowne Cv
Sockbridge, GA  30281


Khadijah Davis
2400 Old South Dr
#727
Richmond, TX  77469


Khadijah Johnson
546 N Elm Ave
Apt 307
Webster Groves, MO  63119


Khaleel A Daniels
1111 Lovett Blvd
Houston, TX  77006


Khalia Montoute
7814 Jacobs Drive
Greenbelt, MD  20770


Khaliesha Simon
1210 Harrison St
Philadelphia, PA  19124


Khalil T Brown
622 E Woodlawn Street
Philadelphia, PA  19144


Khalilah Quinnie
920 Rowell St
Mobile, AL  36606

Khalsa Maintenance & Window Clean
2322 North 9th Street
Phoenix, AZ  85006


Khosrow Ameri
823 Tremaine Avenue
Los Angeles, CA  90005


Khou Tv Inc
DBA Khoutv (also Khoucom)
1945 Allen Parkway
Houston, TX  77019


Khristian Price
1613 Woodcrest Walk
1613
Lithonia, GA  30058


Khyla Williams
1206 Woven Wood Ct
Richmond, TX  77469


Kia Mcfayden
9101 Fairington Ridge Cir
Lithonia, GA  30038


Kia Riley
519 Jake Trail
Jonesboro, GA  30238


Kiana Davis
723 W 31st
2
Chicago, IL  60616

Kiana Thomas
5215 SanDBAr Cove Wy
San Diego, CA  92154


Kiara Barajas
955 S 6th St Apt 8202
San Jose, CA  95112


Kiara Duarte
2122 E Wesport Drive
3
Anaheim, CA  92806


Kiara Fernau
3710 Magnolia
901
Beaumont, TX  77703


Kiara Hunter
1005 Apt K Bent Tree Lane
Columbia, SC  29210


Kiara Jordan
3264 Landmark Drive
Apt G7
Greenville, NC  27858


Kiara Mccray
1155 Clemson Frontage Rd
Apt 520
Columbia, SC  29229


Kiara Rivera
7035 Kindred St
Philadelphia, PA  19149

Kiara Rouda
1075 N Hairston Rd
Apt 20c
Stone Mountain, GA  30083


Kiara Shank
8656 Brittany Town Pl
Hazelwood, MO  63042


Kiara Simmons
1307 Gilchrist Court
Richmond, VA  23231


Kiara Tate
2000 Paisley Drive
Lot 104
Haw River, NC  27258


Kiara Thomas
605 Moates St
Dothan, AL  36301


Kiara Torres
1201 Cedar Lane Rd
Apt A 52
Greenville, SC  29617


Kichaven Enterprises
c/o Aj Morgan & Co
8362 1/2 W Third Street
Los Angeles, CA  90048


Kieffer And Co Inc
3322 Washington Avenue
Sheboygan, WI  53081

Kienan Calhoun
1111 Clover Street
Bellmead, TX  76705


Kier Lewis
1212 Metze Rd Apt 15f
Columbia, SC  29210


Kierra A Rich
1808 N Spring Street
Baltimore, MD  21213


Kieu Minh Nguyen
1867 Bellfort Drive
Baton Rouge, LA  70815


Kiley Johnson
1404 Rolling Ridge Circle
Pleasant Grove, AL  35127


Killeen Daily Herald
DBA Frank Mayborn Enterprises Inc
PO Box 1300
Killeen, TX  76540-1300


Kilowaa Inc
12628 Oxnard Street
North Hollywood, CA  91606


Kilvaris Downing
3203 Avenue S
Apt B
Birmingham, AL  35208

Kim Connors
5125 Altoona Lane
Irvine, CA  92612


Kim Cpp Pl Portfolio Reit LLC
DBA Oakwood Plaza Ltd Partnership
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kim Fur Retail Holdings Inc
DBA Rd Trujillo Alto LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kim Gilliard
11036 Worchester Dr
Stlouis, MO  63136


Kim Gilliard
11036 Worchester Drive
St Louis, MO  63136


Kim James
4765 N 32nd Street
Milwaukee, WI  53209


Kim Matulevich
252 Brookshire Road
Goose Creek, SC  29445


Kim Sam Pr Retail LLC
DBA Fw Caguas Ground Joint Venture
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042

Kim Sam Pr Retail LLC
DBA Mjs Ponce LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kim Weemssterling
3220 Ole Miss Drive
#27
Kenner, LA  70065


Kimball & Young Inc
6368 Clark Avenue
Dublin, CA  94568


Kimber L Castaneda
330 E Enos #34
Santa Maria, CA  93454


Kimberlee Perkins
7824 Stephens Rd
Silsbee, TX  77656


Kimberlee Shive
403 East 8th Street
Prosper, TX  75078


Kimberley Byfield
1896 Oakwood Grove Drive
Snellville, GA  30078


Kimberley Harper
3960 English Valley Dr
Ellenwood, GA  30294

Kimberly A Campbell
1787 North Beale Road
Marysville, CA  95901


Kimberly A Lang
3225 Idaho Avenue
Apt B
Kenner, LA  70065


Kimberly A Stephens
226 Central Avenue
Apt 1
Salinas, CA  93901


Kimberly Baldwin
726 Beaver Lake Dr
#205
Caldwell, TX  77836


Kimberly Billings
2430 Ponderosa
Augusta, GA  30904


Kimberly Bradley
7501 Parklane Road
Columbia, SC  29223


Kimberly Broussard
313 E Alexander St
Lafayette, LA  70501


Kimberly Byfield
3561 Oakwilde Drive
Snellville, GA  30039

Kimberly Cedillo
21318 Legend Ave
Carson, CA  90745


Kimberly Clark
1226 Melrose Forrest Lane
Lawerenceville, GA  30045


Kimberly Clark
503 Autumn Village Ct
Duluth, GA  30096


Kimberly Ellis
3205 Boardwalk Lane
Apt 6
Greenville, NC  27834


Kimberly F Lugo
5544 Bonnie Brae St
Montclair, CA  91763


Kimberly Farhan
42 Riverbirch Lane
Renobeth, AL  36301


Kimberly Farnan
42 Riverbirch Lane
Rehobeth, AL  36301


Kimberly Felix
12493 Wolverine Cir
Moreno Velley, CA  92555

Kimberly Hames
7739 Calle De La Estrella
Pobox 1381
Pine Valley, CA  91962


Kimberly Harnetiaux
2192 N Grandview St
Orange, CA  92857


Kimberly Hawkins
3970 Pennsylvania Avenue
Apt 307
Southeast, DC  20020-1166


Kimberly Heytens
2725 E Mine Creek Rd
Unit #1081
Phoenix, AZ  85024


Kimberly Howard
2129 Davie Blvd
232
Fortlauderdale, FL  33312


Kimberly Hubbard
9749 Cheshire Ridge Circle
Manassas, VA  20110


Kimberly J Mcintosh
2275 Bunche Park
School Dr
Miami Gardens, FL  33054

Kimberly Jackson
2910 Creston #2
Houston, TX  77026


Kimberly Johnson
214 Pinewood Lane
San Antonio, TX  78216


Kimberly Joseph
4021 Perkins Ave
Sulphur, LA  70663


Kimberly Kahler
17402 Grove Ln
New Caney, TX  77537


Kimberly Leos
1406 Beverly Ann
San Antonio, TX  78224


Kimberly Lopez
1717 W Berridge Ln
Phoenix, AZ  85015


Kimberly M Deering
1716 W 100th St
Chicago, IL  60643


Kimberly M Haywood
7606 Riptide Dr
Houston, TX  77072

Kimberly Mccue
4233 Aldine Street
Philadelphia, PA  19136


Kimberly Payton Davis
8820 Greenwell Springs Rd
204
Baton Rouge, LA  70714


Kimberly Ramirez
3108 West Northgate Dr
Apt 2038
Irving, TX  75062


Kimberly Ramos
205 Avenida Marguarita
Oceanside, CA  92057


Kimberly Rowe
445 W 100th Place
Chicago, IL  60628


Kimberly Santiago
5926 S Packard Ave
#62
Cudahy, WI  53110


Kimberly Sawyer
119 Walnut Terrace West
Columbia, SC  29172


Kimberly Swagger
9616 Conmar Road
Baltimore, MD  21220

Kimberly Tamayo
5498 South Santa Cruz Avenue
Tucson, AZ  85706


Kimberly Vargas
6532 San Juan St
Paramount, CA  90723


Kimberly Walker
6320 Pinto Pl
Apt 12
Charlotte, NC  28213


Kimberly Woodard
18803 Buffalo River Way
Houston, TX  77084


Kimberly Zevallos
5122 Keota Terrace
College Park, MD  20740


Kimco Augusta 635 LLC
c/o Kimco Realty Corporation
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Baton Rouge 1183 LLC
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Baton Rouge666
PO Box 5020
New Hyde Park, NY  11042-0020

Kimco Brownsville LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Brownsville LP
c/o Kimco Realty Corporation
3333 New Hyde Park Rd #100
New Hyde Park, NY  11042


Kimco Development
Of Seminole Sanford Inc
3333 New Hyde Park Road
New Hyde Park, NY  11042


Kimco Durham Limited Partnership
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Income Operating Partnership
c/o Kir Snellville LP
3333 New Hyde Park Road #100
New Hyde Park, NY  11042


Kimco Income Operating Partnership
Lp DBA Kir Temecula LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Income Operating Partnership
Lp DBA Kir Torrance LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042

Kimco Maplewood 673 Inc
3333 New Hyde Park Road
New Hyde Park, NY  11042


Kimco Montgomery Plaza LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco North Rivers 692 Inc
3333 New Hyde Park Road
New Hyde Park, NY  11042


Kimco North Trust I
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
3333 New Hyde Park Road
New Hyde Park, NY  11042-0020


Kimco Realty Corporation
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Corona Hills Marketplace LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042

Kimco Realty Corporation
DBA Flagler Sc LLC
3333 New Hyde Park Rd Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Kimco Augusta 635 LLC
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Kimco Baton Rouge 1183 LLC
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Kimco Maplewood 673 Inc
3333 New Hyde Park Rd Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Kimco North Rivers 692 Inc
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Realty Corporation
DBA Pl Cherrydale Point LLC
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kimco Staffing Services
Dept 2023
Los Angeles, CA  90084-2023

Kimco Talavi Town Center LLC
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kimco Talavi Town Center LLC
c/o Kimco Realty Corporatoin
23 Mauchly Suite 100
Irvine, CA  92618


Kimlay Sorn
22061 Susan Ln
Huntington Beach, CA  92646


Kimone Henry
418 Dixie Lee Ln
St Mountain, GA  30083


Kimoreyettia T Coffee
4815 W Lexington
Chicago, IL  60644


Kinetic Results LLC
DBA Dexterity Media
104 Hardwicke Lane
Little Elm, TX  75068


King County Treasury Division
King County Administration
Bldg 500 Fourth Avenue # 600
Seattle, WA  98104-2387


King David Linen Inc
523 East 82nd Street
Brooklyn, NY  11236

Kinni Farve
731 5th St
Westwego, LA  70094


Kionne L Harrell
4275 N 46th Street
Milwaukee, WI  53216


Kip K Johnson
13230 Softcloud Way
Victorville, CA  92392


Kir Snellville LP
c/o Kimco Realty Corporation
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kir Temecula LP
3333 New Hyde Park Rd
New Hyde Park, NY  11042


Kir Temecula LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kir Torrance LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Kirby Mccaa
1296 96th Ave
Oakland, CA  94603

Kiri Fellabaum
1355 Brenda Road
Severn, MD  21144


Kirkland & Ellis LLP
Joshua A. Sussberg
601 Lexington Avenue
New York, NY  10022


Kirstyn Goldman
35106 Slater Ave
Winchester, CA  92596


Kissimmee Utility Authority
1701 W Carroll Street
PO Box 423219
Kissimmee, FL  34742-3219


Kiu Truong
3419 California Ave
El Monte, CA  91731


Kiu Truong
3419 California Avenue
El Monte, CA  91731


Kiyannah N Whalem
1015 E Kay St
Compton, CA  90221


Kk Merchandise Inc
12029 Regentview Avenue
Downey, CA  90241

Kkw/fts Trucking
PO Box 2960
Pomona, CA  91769-2960


Klairisse J Ellis
147 W 232nd Place
Carson, CA  90745


Kleckner Interior Systems Inc
1176 Domon Lane
Chesterton, IN  46304


Klein Independent School District
7200 Springcypress Rd
Klein, TX  77379-3299


Klingspor Abrasives
PO Box 2367
Hickory, NC  28603


Klp Properties
DBA Tracy Outlet Center
3701 Mt Diablo Boulevard
Lafayette, CA  94549


Kmsb Tv
DBA Kmsbtv (also Fox11azcom)
1855 N Sixth Street
Tucson, AZ  85705-5661


Kng Inc
DBA Kng International
2102 E Karcher Road
Nampa, ID  83687

Knia Robinson
14 West Second Street
Moorestown, NJ  08057


Knight Transportation
PO Box 29897
Phoenix, AZ  85038-9897


Kntasha Herring
210 E Hanover Road
Graham, NC  27253


Knud Nielsen Company Inc
217 Park Street
Evergreen, AL  36401


Kofh Media Communications
Felix Corporation
934 N Bejarano Street
Nogales, AZ  85621


Koosharem Corp DBA Select Staffing
3820 State Street
Santa Barbara, CA  93105


Kore Electric
DBA Brad Richmond
17767 Big Sky Circle
Perris, CA  92570


Koree Core
2005 Stockbridge Rd
Apt 4104
Denton, TX  76208

Korn/ferry International
1900 Avenue Of The Stars
Suite 2600
Los Angeles, CA  90067


Kornwasser Shopping Center
Properties LLC
145 S Fairfax Avenue #401
Los Angeles, CA  90036


Koteya Hall
4216 Garrett Rd Apt D7
Durham, NC  27707


Kovel/fuller LLC
9925 Jefferson Boulevard
Culver City, CA  90232


Kovitz Shifrin Nesbit
A Professional Corporation
750 W Lake Cook Road Suite 350
Buffalo Grove, IL  60089


Kpm Realty Advisors Inc
PO Box 360831
San Juan, PR  00936-0831


Kpmg LLP
Dept 0966
PO Box 120001
Dallas, TX  75312-0966

Krc Ct Acquisition Limited Prtnshp
DBA Pk I Chino Town Square LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Krc North Carolina Realty LP
DBA Crossroads Plaza 1743 LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Kreisner Inc
9646 Remer Street S
El Monte, CA  91733


Kreisner Inc
9646 Remer Street
S El Monte, CA  91733


Kri' Shawn Terrell
181 N Wilkins Rd Apt 149
Haw River, NC  27258


Kris S Neiswanger
6630 W Tether Trail
Phoenix, AZ  85083


Krisa Brown
24 Sequoyah View Court
Oakland, CA  94605


Krishaunda Wilson
1983 Martin Luther King Jr Dr
Apt 16
Atlanta, GA  30310

Krissandra Ash
4801 E Parlier
Fowler, CA  93625


Krista A Pina
5103 W Cedar Bayou Lynchburg R
Baytown, TX  77521


Krista Whiting
7133 Planters Row Drive
Mckinney, TX  75070


Kristal Elliott
2726 Mary Ave
Gastonia, NC  28052


Kristan Cuevas
14482 Woodland Hills Dr
Biloxi, MS  39532


Kristen Callihan
5306 Charlotta Drive
Huntington Beach, CA  92649


Kristen Fisher
1720 Tahoe Drive
Salinas, CA  93906


Kristen Garcia
9353 Viscount Blvd Apt 1026
El Paso, TX  79925

Kristen Mackintosh
614 Manor Road
Beverly, NJ  08010


Kristen Scurry
5627 Larchwood Ave
Philadelphia, PA  19143


Kristen Smith
411 Union Ave
#2
Rock Hill, SC  29732


Kristen Wilsonbutler
43 Mountain Green Circle
Baltimore, MD  21244


Kristi L Garner
PO Box 171986
Arlington, TX  76003


Kristi L Sandoval
501 Red Haven Drive
Highlands, TX  77562


Kristi Musillami
3369 Ravinia Circle
Aurora, IL  60504


Kristi Titone
1914 Pine Plain Road
Swansea, SC  29160

Kristi Titone
1914 Pine Plain Road
Swanson, SC  29160


Kristian Smith
11511 Ferguson Rd
2594
Dallas, TX  75228


Kristie Bealmear
732 Simon Park Cir
Lawrenceville, GA  30045


Kristie Bealmear
732 Simon Park Circle
Lawrenceville, GA  30045


Kristien Barnes
210 Riser Rd
Anderson, SC  29624


Kristin A Ferdinandsen
49016 Whiskey Lane
Apt 1
Tickfaw, LA  70466


Kristin Bauer
PO Box 3893
Chula Vista, CA  91909


Kristin Brillo
10209 Los Altos Drive
Shreveport, LA  71115

Kristin Saelee
9263 Fife Ranch Way
Elk Grove, CA  95624


Kristina Cates
4380 Boyd Wright Rd
Burlington, NC  27215


Kristina Hoffman Safley
107 Saddlehorn Drive
Hewitt, TX  76643


Kristina Hoffmansafley
107 Saddlehorn Dr
# 26
Hewitt, TX  76643


Kristina L Kunce
8237 S California
Chicago, IL  60652


Kristina M Loker
3313 S 14th St
Milwaukee, WI  53215


Kristina Wiggins
306 W Lamm Street
Blue Ridge, TX  75424


Kristine E Hoehne
2915 Huff Ave
#11
San Jose, CA  95128

Kristine Hoehne
4787 Eagle Lake Drive
San Jose, CA  95136


Kristine Kowalski
16303 Lyon School Road
#404
Spring, TX  77379


Kristine Titular
9330 West Maule Avenue
214
Las Vegas, NV  89148


Kristn Massey
304 17th Ave Nw
Birmingham, AL  35215


Kristofer Brazzell
6315 Via Espana
Houston, TX  77083


Kristopher Sosa
1590 Duran St
Salinas, CA  93906


Kristy Baker
20372 English Road
Bedias, TX  77831


Kristy Chaisson
7590 Copperleaf
Lake Charles, LA  70607

Kristy Deal
303 Front Street #206
Salinas, CA  93901


Kristy N Chaisson
7590 Copper Leaf Dr
Lake Charles, LA  70607


Kristy Skeet
11268 Duster Dr
El Paso, TX  79934


Kristyn Berg
399 Middlefork Road
Hendersonville, NC  28792


Krt Property Holdings LLC
580 West Germantown Pike
Suite 200
Plymouth Meeting, PA  19462


Kruger Allen
419 N Lemington
Chicago, IL  60608


Kruger M Allen
419 N Leamington Ave
Chicago, IL  60644


Krystal A Tripp
210 Johnson Ct
Tulare, CA  93274

Krystal Anderson
110 Southport Road
Apt 15
Spartanburg, SC  29306


Krystal Barboza
911 Leonard
Pasadena, TX  77506


Krystal Brooks
4044 Via San Jose
Riverside, CA  92504


Krystal Crawford
400 N Aisquith St
Baltimore, MD  21202


Krystal Marquez
15573 Ashgrove Drive
La Mirada, CA  90638


Krystal R Monlyn
661 Wright Ave
Gretna, LA  70056


Krystin M Cuccia
14181 Kohnke Hill Rd
Hammond, LA  70401


Krystine Distler
1101 West Stevens Av
Apt 16
Santa Ana, CA  92707

Krystle L Gaunichaux
989 Grebe St
Baton Rouge, LA  70807


Krystle Purnell
4650 Whisper Lake Dr
Florissant, MO  63033


Krystyna G Saavedra
5600 S Country Club
#11
Tucson, AZ  85706


Ksee Television Inc
5035 E Mckinley Avenue
Fresno, CA  93727


Ksl Media Inc
387 Park Avenue South
4th Floor
New York, NY  10016


Ktdo Telemundo 48
(zgs El Paso Television LP)
10033 Carnegie
El Paso, TX  79925


Ktla Inc
5800 Sunset Boulevard
Los Angeles, CA  90028


Ktrk Television Inc
DBA Ktrktv
3310 Bissonnet Street
Houston, TX  77005

Kts Services Inc
11132 Winners Circle
#103
Los Alamitos, CA  90720


Kttu Tv Inc
DBA Kttutv (also Kttucom)
1855 N Sixth Street
Tucson, AZ  85705-5661


Kttv Tv
Fox Television Stations Inc
1999 So Bundy Drive
Los Angeles, CA  90025


Ktvu Partnership
DBA Kfox Tv
6004 N Mesa Street
El Paso, TX  79912


Kuehne & Nagel Inc
10 Exchange Place 19th Floor
Jersey City, NJ  7302


Kushmawatti Govind
6593 Nw 16th Street
Margate, FL  33063


Kvg Building Corp
5375 N 118th Court
Milwaukee, WI  53225


Kvoa Communications Inc
PO Box 5188
Tucson, AZ  85703

Kyara Shaw
1218 Kings Tree Drive
Mitchellville, MD  20721


Kychelle Green
1908 N Battery Drive
Richmond, VA  23222


Kyla Baker
1930 Garnerfield Road
21a
Uvalde, TX  78801


Kyle H Drew
1400 Cleveland St
Evanston, IL  60202


Kyle S Crane
22526 Gaycrest Avenue
Torrance, CA  90505


Kyle Walker
5542 Pennybrook Trail
Stone Mountain, GA  30087


Kylie Henage
5903 Eckhert Rd 507 Plaza De V
San Antonio, TX  78240


Kylynn Leblanc
1840 Longmire Rd Apt 3204
Conroe, TX  77340

Kymberly Rayford
1143 Wooden Drive
Saint Louis, MO  63033


Kymberly Riley
6903 Stoner Ct
Houston, TX  77088


Kynara Coleman
6426 Bankside Dr
Houston, TX  77096


Kyocera Mita Direct Sales
14101 Alton Parkway
Irvine, CA  92618


Kyron Townes
1121 Windrim Avenue
Philadelphia, PA  19141


Kyron Townes
1121 Windrim Avenue
Philadelphia, PA  19144


Kyrstal L Brooks
6777 Fig St
C
Riverside, CA  92506


Kyrus Solutions Inc
3550 Rutherford Road
Taylors, SC  29687

Kyuka Waters Inc
13500 Duck Springs Road
Attalla, AL  35954


L & S Linens LLC
321 Allerton Avenue
South San Francisco, CA  94080


La Alameda LLC
201 S Figueroa Street
Suite #300
Los Angeles, CA  90012


La Alameda LLC
c/o Primestor Development Inc
201 S Figueroa St Suite 300
Los Angeles, CA  90012


La Dept Of Water Power
PO Box 30808
Los Angeles, CA  90030-0808


La Fire & Police Pension Board
916 N Western Avenue
Suite 225
San Pedro, CA  90732


La Imprints
DBA 1069 Broxton Corp
1043 Westwood Boulevard
Los Angeles, CA  90024

LA Office Of The Atty General
Consumer Protection Section
PO Box 94005
Baton Rouge, LA  70804-9005


La Opinion
700 S Flower Street
Suites 3000 & 3100
Los Angeles, CA  90017


La Quinta Inns
220 I10 North
Beaumont, TX  77702-2112


La Raza Newspaper Inc
6001 N Clark Street
Chicago, IL  60660-2411


La Shari Brown
4033 W 127th Street
Apt 4e
Alsip, IL  60803


La Tasha Martin
4825 Commercial Plaza
#a 47
Winstonsalem, NC  27104


La Weekly Media Inc
DBA La Weekly LP
6715 Sunset Boulevard
Los Angeles, CA  90028

Lab Safety Supply
PO Box 1368
Janesville, WI  53547-1368


Labor Law Center Inc
12534 Valley View Street
Suite 134
Garden Grove, CA  92845


Labor Ready
PO Box 310010257
Pasadena, CA  91110-0257


Labrittany Koger
5421 Wicklander Dr
Powder Springs, GA  30127


Labtest International Inc
Intertek Consumer Goods NA
Oak Brook, IL  60523


Laburna M Thomas
502 W Mountain Veiw
Altadena, CA  91001


Laburnum Investment LLC
50 Public Square
Suite 1410
Cleveland, OH  44113


Lacey Carney
8567 Wilbur St
Baton Rouge, LA  70807

Lacey Johnson
1403 Ranco Dr
Mesquite, TX  75149


Lacey R Mack
1115 C Lebesque Rd
Lafayette, LA  70507


Lachrisha Pride
761 E Robertson Rd 1248 Ston
Rock Hill, SC  29732


Laclede Gas Company
Drawer 2
St Louis, MO  63171


Lacoral Wheless
4926 Elizabeth Rd
Charlotte, NC  28269


Laderra Turner
316 West 119th Street
Los Angeles, CA  90061


Ladonna R Stitt
PO Box 2482
Matthews, NC  28106


Ladonna Stitt
PO Box 2482
Matthews, NC  28106

Lafayette Parish School Board
Sales Tax Division
PO Box 3883
Lafayette, LA  70502-3883


Lafayette Parish Tax Collector
PO Box 52667
Lafayette, LA  70505


Lafayette Parish
PO Box 3225
Lafayette, LA  70502


Lafayette Police Dept
PO Box 4308
Lafayette, LA  70502


Lafayette Utilities System
PO Box 4024
Lafayette, LA  70502-4024


Laguna Tools
17101 Murphy Ave
Irvine, CA  92614


Lahar Chin As Trustee
Chiu Family Trust
10898 Inspiration Circle
Dublin, CA  94568


Lainey Sisson
627 Egan St
Shreveport, LA  71101

Lajoy Robinson
5404 Greenhill Avenue
Baltimore, MD  21206


Lajunna Johnson
1718 New Hall Ct
St Louis, MO  63136


Lake Air Holdings LLC
c/o Hpri Waco Centers
3600 N Capital Of Texas Hwy B250
Austin, TX  78746


Lake Center Partners
c/o The Colton Company
2301 Campus Drive #150
Irvine, CA  92612


Lake County Treasurer
2293 N Main Street
Crown Point, IN  46307


Lake Worth Police Department
Attn Records
3805 Adam Grubb
Lake Worth, TX  76135


Lakefield Mews Associates
DBA Lakefield Mews Apartments
397 Little Neck Road
Virginia Beach, VA  23452


Lakeia Scottpenn
2805 Sunset Drive
Baltimore, MD  21223

Lakeisha Franklin
811 Charles Place
Baytown, TX  77521


Lakeisha Garner
216 Hodder Lane
Highland Springs, VA  23075


Lakeisha Hemphill
6201 W Olive Ave
Apt# 2206
Glendale, AZ  85302


Lakeita D Pickett
9169 N Jadam Lane
Apt 204
Brown Deer, WI  53224


Laken C Hammond
79 Wallace St
Greenville, SC  29605


Laken Thompson
3318 Boss Avenue
Shreveport, LA  71109


Lakes Mall Investment LLC
696 Ne 125th Street
N Miami, FL  33161


Lakes Mall Investments LLC
c/o Imc Property Mgmt & Maint
696 N E 125th Street
North Miami, FL  33161

Lakesha West
917b West Indiana St
Philadelphia, PA  19133


La'keshia A Carter
6445 Leaning Oaks
Dallas, TX  75241


Lakeshia Fleming
9616 W Brown Deer Road
Apt 3
Milwaukee, WI  53224


Lakeshia N Hackworth
151 Foreman Rd
Apt G10
Mobile, AL  36608


Lakeview Construction Inc
10505 Corporate Drive
Suite 200
Pleasant Prairie, WI  53158


Lakeview Plaza
DBA Lakeview Plaza (orland) LLC
288 Orland Square
Orland Park, IL  60462


Lakeview S C Partners Ltd
c/o Henry S Miller Multimgmt Inc
1800 West Loop South #1860
Houston, TX  77027

Lakeview S/c Partners Ltd
1800 West Loop South #1860
Houston, TX  77027


Lakevyia S Cheatham
19325 Nw 45th Ave
Miami, FL  33055


Lakewest Group LLC
25 W Prospect Avenue
Suite 1700
Cleveland, OH  44115


Lakewood Carpentry Services Inc
1540 Hannah Avenue
Forest Park, IL  60130-2630


Lakewood Retail LLC
2851 John Street
Suite One
Markham, ON  L3R 5R7  Canada


Lakewood Retail LLC
400 Clematis Street Suite 201
West Palm Beach, FL  33401


Lakia B Reeves
3453 Ellis Avenue
Birmingham, AL  35221


Lakuana James
909 Circle Drive
Greensboro, NC  27405

Lamar Lipscomb
8632 W 85th St Apt 301
Apt 301
Justice, IL  60458


Lamar Tolliver
4302 Aspen St
Philadelphia, PA  19104


Lamarr Outlaw
1809 North 29th Street
Richmond, VA  23223


La'mia O Barts
2141 W Vine Street
Baltimore, MD  21223


Lamonate Pams
2235 S Avers Ave 1st Floor
Chicago, IL  60623


Lamont Limited
PO Box 399
Burlington, IA  52601


Lamont Products Drop Ship
1530 N Bluff Road
Burlington, IA  52601


Lamont Products
1530 N Bluff
Burlington, IA  52601

Lamontey N Williams Jr
8229 S Escanaba Ave
#2
Chicago, IL  60617


Lanandez Wright
20661 Nw 17th Ave Apt #206
Apt #206
Miami Gardens, FL  33056


Lanaysia Augustine
1955 Bells Ferry Rd Apt 122
Marietta, GA  30066


Lancaster Cornwall LP
DBA Lancaster Cornwall Apartments
6550 Phelan
Beaumont, TX  77706


Lancaster Venture No One LP
16910 Dallas Parkway
Suite 100
Dallas, TX  75248


Lance Stern
35 Palazzo
Newport Beach, CA  92660


Land & Lakes Disposal Services
21900 S Central Ave
Matteson, IL  60443


Land Rover Financial Group
PO Box 78074
Phoenix, AZ  85062-8074

Landmark Communications Inc
T/a The Virginianpilot Newspaper
150 West Brambleton Avenue
Norfolk, VA  23510


Landmark Media Enterprises LLC
DBA Klas LLC
3228 Channel 8 Drive
Las Vegas, NV  89109


Landmark Services Incorporated
410 North Fairview
Santa Ana, CA  92703


Lanesha Scott
5515 N Hopkins St
#206
Milwaukee, WI  53209


Lang Yang
150 Hemford Cir
Sacramento, CA  95832


Lange Distributing Co Inc
PO Box 3457
Bryan, TX  77805-3457


Langley Empire Candle LLC
2925 Fairfax Trafficway
Kansas City, KS  66115


Laniesha Green
1472 Spring Plains Rd
Cross, SC  29436

Lanika Singleton
2711 W Courtland Avenue
Apt5
Milwaukee, WI  53209


Lanika Singleton
5955 N 79th Street
Milwaukee, WI  53218


Lanique Griffin
2131c Lake Park Drive
Smyrna, GA  30080


Lanira J Dawson
37403 E Hillcrest Dr
Slidell, LA  70460


Lanisha Lewis
2406 Shelly St
Baton Rouge, LA  70805


Lansing Partners I LLC
15 West 34th Street 8th Floor
New York, NY  10001


Lansing Partners I LLC
15 West 34th Street
8th Floor
New York, NY  10001


Lantrix Inc
12 Stadelman Court
Kendall Park, NJ  08824

Laprecious D Lowe
700 S Amy Ln
Apt 206
Harker Heights, TX  76548


Laquan Marshall
1137 Oakdale Drive
Smyrna, GA  30080


Laqueita Roberson
4259 North 53rd Street
Milwaukee, WI  53216


Laquell Fitzhugh
2116 S 26th St
Philadelphia, PA  19145


Laquesha Flowers
6065 Sw 19th Ct
Northlauderdale, FL  33068


Laquesha Young
1177 Stoneham Ct
College Park, GA  30349


Laquetta Mcguire
180 Glenwood Road
Eden, NC  27288


Laquintis Rose
5735 Russcrest Dr
Dallas, TX  75227

Laquita Murdock
3603 Alice St Apt#2
Houston, TX  77021


Laredo Spring Water Inc
PO Box 450071
Laredo, TX  78045


Lareshelle M Denning
569 W Dickey Rd Apt D
Grand Prairie, TX  75051


Lari Cochran
8 Kiawah Ct
Newnan, GA  30265


Larisa Alvarado
213 Martha St
Weslaco, TX  78599


Larissa K Yang
7310 Alcedo Circle
Sacramento, CA  95823


Larissa M Soto
12801 Rogge Village Loop
F48
Salinas, CA  93906


Larry Bondurant
751 E Sycamore Avenue
Reedley, CA  93654

Larry C Bondurant
1840 North Reed Avenue
#a
Reedley, CA  93654


Larry Cash
537 Oldbridge Dr
Allen, TX  75002


Larry Cook
801 Martin Luther King Jr Dr
Apt 8e
Winstonsalem, NC  27101


Larry E Overholser
3021 Newport St
Shreveport, LA  71118


Larry G Strey
7211 Cool Creek
San Antonio, TX  78238


Larry Overholser
3021 Newport Street
Shreveport, LA  71118


Larry Reddoch
3102 Hillary Hill Road
Dothan, AL  36303


Larry Soto
1125 E California Ave
Las Cruces, NM  88001

Larry W Gibson
3573 Enterprise Dr
Anaheim, CA  92807


Las Vegas Plumbing Inc
6420 Windy Road
Las Vegas, NV  89119


Las Vegas Tv Partners
DBA Ktud/vegas Tv
6760 Surrey Street
Las Vegas, NV  89119


Las Vegas Valley Water District
1001 S Valley View Boulevard
Las Vegas, NV  89153


Lasha Moses
2108 Faraway Dr
Apt C9
Columbia, SC  29223


Lasha T Simms
316 Canal Street
Brooklyn, IL  62059


Lasha T Wooten
8506 W Congress Ave
Apt 4
Milwaukee, WI  53225


Lashae Jackson
6460 Crescent Way
Apt 301
Norfolk, VA  23513

Lashae Simons
4364 Crestlite Dr
Columbia, SC  29209


Lashawn K Marshall Jr
19103 Tajauta Ave
Carson, CA  90746


Lashawna Crouch
30 Hubbard Ave
Asheville, NC  28806


Lashayla Morrison
117 Norton St
Lafayette, LA  70507


Lashonda Harris
3202 N 76th
Apt 11
Milwaukee, WI  53222


Lashonda Mccants
2700 Feather Run Trail
Apt E13
West Columbia, SC  29169


Lashonda Thomas
7952 So Dobson
Chicago, IL  60619


Lasslie D Vitug
2420 Willow Pass Rd #318
Bay Point, CA  94565

Lasslie D Vitug
2420 Willow Pass Road
#318
Bay Point, CA  94565


Lataaka Gadison
2811 La Frontera Blvd
#2121
Austin, TX  78728


Lataaka Gadison
3306 Vintage Hills Cv
#b
Austin, TX  78723


Latania Tolar
227 Atlantic Street Se
Washington, DC  20032


Latanya M Rogers
263 W Albanus Street
Philadelphia, PA  19120


Latanya Rogers
263 W Albanus Street
Philadelphia, PA  19120


Latarsha Barfield
1456 Halstead Avenue
Norfolk, VA  23502


Latasha Cormier
2908 General Mitchell St
Lake Charles, LA  70615

Latasha Gray
2596 Landrush Ln
Henderson, NV  89002


Latasha Green
7738 Paddington Dr
St Louis, MO  63121


Latasha Hamilton
6948 Walker Mill Rd Apt D1
Capitol Heights, MD  20743


Latasha Simon
3191 Ridgecrest Dr
Powder Springs, GA  30127


Latasha Towns
13646 S Lowe Ave
Riverdale, IL  60827


Latasha Welch
5625 Antione Drive
Apt #1505
Houston, TX  77091


Latavia Thomas
2220 Cleary Ave
Apt 239
Metairie, LA  70001


Lataya Harrison
5965 Palmetto Street
Philadelphia, PA  19120

Lateesa Clay
7829 Contour Drive
Saint Louis, MO  63121


Laterrica Fleming
2962 N 51 St Street
Milwaukee, WI  53210


Latesia R Sullivan
3131 W 145th Street
#5
Gardena, CA  90249


Latia Norman
4400 San Francisco
Stlouis, MO  63115


Latisha A Ford
627 Westover Hills Blvd
Bldg G
Richmond, VA  23225


Latisha D Bennett
5714 West Mt Houston Rdc
C
Houston, TX  77088


Latonia R Stewart
2525 Lake Park Drive
Lamarque, TX  77568


Latonya Colbert
395 Buffington Dr
Union City, GA  30291

Latonya Higgs
2951 W 79th St
Chicago, IL  60619


Latonya Sanders
3 Haynesworth Street
Greenville, SC  29611


Latoria Cohen
26 Dempsey Street
Greenville, SC  29605


Latorian Sturdivant
4708 Hamilton Circle
Charlotte, NC  28216


Latoshia Edwards
4311 Bathgate Rd
Richmond, VA  23234


Latoya Bradley
131 S Sunset Dr
Winston Salem, NC  27101


Latoya D Foster
4901 Chamberlayne Avenue
1
Richmond, VA  23227


Latoya D Jackson
2821 15th Avenue North
Birmingham, AL  35234

Latoya Ellison
3801 14 St
#1204
Plano, TX  75074


Latoya Goethe
8617 Wood Lake Ct Apt 201
Charlotte, NC  28210


Latoya J Lilly
17412 Wellfleet Ave
Carson, CA  90746


Latoya Jeffries
605 Pine Street
Burlington, NC  27217


Latoya Lilly
17412 Wellfleet
Carson, CA  90746


Latoya M Jones
3406 1/2 W 82nd St
Inglewood, CA  90305


Latoya Moore
111 Parkland St
Pittsburg, TX  75686


Latoya Perry
2029 Rue Racine
Marrero, LA  70072

Latoya Sarjeant
8210 Florida Drive
Apt 317
Pembroke Pines, FL  33025


Latoya T Chance
7380 Hitt Rd
Apt 1301
Mobile, AL  36695


Latrice Myrick
769 Mesa Rd
Mcdonough, GA  30253


Latricka Harnett
3004 Gettysburg Lane
Fort Worth, TX  76123


Lau T Poutasi
349 Steelhead Lane
202
Las Vegas, NV  89110


Laura Alderete Soto
7024 Fourth St
PO Box 26
Canutillo, TX  79835


Laura Allman
312 N Beaver St
Landis, NC  28088

Laura Amezola
1638 Roch Rhodes
Apt B
El Paso, TX  79936


Laura C Cruz
6200 W Tidwell Dr
Apt# 1616
Houston, TX  77092


Laura Caldera
3200 San Antonio Ave
El Paso, TX  79905


Laura Cannet
6155 Nw 186 Street Apt 111
Hialeah, FL  33015


Laura Castellon Cicilio
80 E 53rd Ter
Hialeah, FL  33013


Laura Contreras
3804 E Orleans Ave
Fresno, CA  93702


Laura Faraday
1 Little G Court
Mansfield, TX  76063


Laura Fredricksgoins
7629 South Wolcott St
Chicago, IL  60620

Laura Garcia
16214 Easy St
Lathrop, CA  95330


Laura Garcia
16214 Easy Street
Lathrop, CA  95330


Laura Iglesias Victoria
2650 Sw 119 Ct
Miami, FL  33175


Laura Juarez
2351 Margaret
Houston, TX  77093


Laura L Miskinis
1600 Ne 135 St
707
North Miami, FL  33181


Laura Magana
10958 S Mckinley Avenue
French Camp, CA  95231


Laura Rodriguez Carrillo
2761 E Florence Ave
Huntington Park, CA  90255


Laura Sahara Pinedo
1522 Hi Point
Apt #10
Los Angeles, CA  90035

Laura Samboon
2242 E Richert Ave
Fresno, CA  93726


Laura Sosa Mariaca
15709 Algeciras Dr
La Mirada, CA  90638


Laura Sykes
5119 Green Springs Dr
Houston, TX  77066


Laura Vebber
5611 S 32nd Street
Apt 177
Phoenix, AZ  85040


Laura Velasquez
9212 Russell Avenue
Garden Grove, CA  92844


Laura Zavala
8157 Wisner Ave
Panorama City, CA  91402


Lauraann I Seabury
114 S C Street
Lake Worth, FL  33460


Laurel Center Group
6380 Wilshire Blvd
Suite 1106
Los Angeles, CA  90048

Laurel Stephens
1326 Pine Ln
Port Neches, TX  77651


Lauren A Toliver
1318 North 58th Street
Philadelphia, PA  19131


Lauren Austin
1875 Wellons Dr
Apt 2
Greenville, NC  27858


Lauren Bice
1129 Phaniel Chruch Road
Rockwell, NC  28138


Lauren C Martinez
1053 W111th St
Apt 1
Los Angeles, CA  90044


Lauren D Singleton
2343 Nw 36th Ave
Coconut Creek, FL  33066


Lauren Dailey
3305 Redmond Road
Dothan, AL  36303


Lauren Davis
70 Ashland Grove
Sharpsburg, GA  30277

Lauren Doughty
1031 West Jennings St
Lantana, FL  33462

Lauren Duncan
1129 Kentra Dr
Pflugerville, TX  78660

Lauren Ferrell
PO Box 2506
Cortara, AZ  85652

Lauren Forbes
6418 Coachgate Dr
Spring, TX  77373

Lauren Forbes
6418 Coachgate Drive
Spring, TX  77373

Lauren Gantt
1366 Cabrillo Park Drive
Unit B
Santa Ana, CA  92701

Lauren Gillies
225 Walton Way
Smyrna, GA  30082

Lauren Griffindavis
2318 Dunlavin Way
N
Charlotte, NC  28205

Lauren Hart
1100 Sw 4th
Delray, FL  33445


Lauren Hendon
10124 Cherry Hill Ln
Providence, TX  76227


Lauren Martinez
1053 111th Street
Apt #01
Los Angeles, CA  90044


Lauren N Nile Esq
PO Box 70484
Pasadena, CA  91107


Lauren Parker
1633 South New Hope Rd
Gastonia, NC  28054


Lauren Pittman
2214 E Mile 14 N
Mercedes, TX  78570


Lauren R Bell
900 Vicksburg Lane
Burleson, TX  76028


Lauren Rodriguez
3711 Maxson Rd
El Monte, CA  91732

Lauren S Cole
3001 Merle St
Mobile, AL  36605


Lauren Trevinogarza
4946 Kenton Lake
San Antonio, TX  78240


Lauren Vela
2002 Village Court Lane
Rosenberg, TX  77471


Laurenmarie Soto
331 Nw 82nd Ave
#1301
Miami, FL  33126


Laurette Innocent
6769 Heritage Grande Unit#301
Boynton Beach, FL  33437


Lauricella Land Company LLC
DBA Elmwood Retail Properties LLC
1200 S Clearview Parkway Ste1166
Elmwood, LA  70123


Laurie Alvarez
2559 W Richmar Ave
Las Vegas, NV  89123


Laurie Davis
Regency Title Company
207 N Church Street
Mckinney, TX  75069

Laurie Norton
7402 Sunscape Way
San Antonio, TX  78250


Laurie Reeder
919 Del Port Ave #107
Santa Rosa, CA  95407


Laurie Smith
8359 Travis Road
Sanger, TX  76266


Laurie Sullivan
10407 Misty Circle
Vance, AL  35490


Lauryn Mcmanus
810 Woodson Drive
Caldwell, TX  77836


Laverne Brown
5505 Pembroke Ave
Baltimore, MD  21207


Law Office Of Eugene Lee
A Professional Law Corporation
555 W 5th Street Suite 3100
Los Angeles, CA  90013


Law Offices Of Gregory A Yates
16830 Ventura Blvd
Suite 250
Encino, CA  91436

Law Offices Of Todd M Friedman Pc
In Trust For Joshua Friedman
324 S Beverly Drive #725
Beverly Hills, CA  90212


Lawana D James
PO Box 41977
Baton Rouge, LA  70835


Lawana James
PO Box 41977
Baton Rouge, LA  70835


Lawrence Home Fashions
8655 Delmeade
Town Of Mt Royal, QC  H4T1M1  Canada


Lawrence Kernz
7802 King Arthur Ct
Spring, TX  77379


Layla Polk
13517 W Glendale Ave
Apt 2136
Glendale, AZ  85307


Lazara L Ramirez Estrada
4725 Nw 4 St
Miami, FL  33126


Lazaro L Rodriguez
13552 Sw 119 Terr
Miami, FL  33186

Lazaro Rodriguez
11927 Sw 153 Ct
Miami, FL  33196


Lazaro Travieso
10049 Cypress Shadow Avenue
Tampa, FL  33647


Lb Ubs Commercial Mortgage Trust
Cmpt Series 2006c3 Remic I
DBA Lbubs 2006c3 7839 Mall LLC
Miami Beach, FL  33139


Lbl International Corporation
DBA Labels Plus
10 Mariner Way
Monsey, NY  10952


Lcs Home Industries Limited Di
Room 1102
No26 Lane 169 Gongkang Road
Shanghai  200431  China


Ldg Technical Services Corp
PO Box 190275
San Juan, PR  919


Le Bleu Corp
Attn Candie Smith
PO Box 2093
Advance, NC  27006


Le Ruby Construction Inc
PO Box 2225
Largo, FL  33779

Lea Padilla
14776 Van Gogh Ave
Moreno Valley, CA  92553


Leah O Russell
1520 Madera St
Lemon Grove, CA  91945


Leah Walker
11906 N Youngwood Ln
Houston, TX  77043


Leahsia Jones
205 Satterfield Dr
Greenville, SC  29611


Lease Corporation
PO Box 1297
Troy, MI  48099-1297


Leasing Associates
PO Box 974236
Dallas, TX  75397-4236


Lebau & Neuworth LLC
606 Baltimore Avenue
Suite 201
Baltimore, MD  21204


Lecg LLC
2000 Powell Street
Suite 600
Emerville, CA  94608

Lechele Glispie
4255 W Cullerton
Chicago, IL  60623


Ledcor Construction Inc
901 N Green Valley Parkway
Suite 100
Henderson, NV  89074


Ledetric T Penn
1605 Virginia St
Mobile, AL  36604


Ledier D Armas Martinez
2840 Nw 101 St
Miami, FL  33147


Lee County Tax Collector
PO Box 1549
Fort Meyers, FL  33902-1549


Lee County Tax Collector
PO Box 1609
Fort Meyers, FL  33902-1609


Lee Der Heh
286 Las Palmas Drive
Irvine, CA  92602


Lee Enterprises/the Journal Times/
Pennysaver/weekday Advantage
212 4th Street
Racine, WI  53403

Lee Publications Inc
DBA North County Times
The Californian
Escondido, CA  92025


Lee Sheridan
15178 Haversham Plac
E
Biloxi, MS  39532


Leeann Alexander
417 Dallas St
Waco, TX  76704


Leeann Mccabe
128 Hunt Club Lane
Apt B
Raleigh, NC  27606


Leeanna Escueta
1226 Sw 113th Ter
Apt 204
Pembroke Pines, FL  33025


Leesa Swallow
5910 W 125th Pl
Alsip, IL  60803


Legal Access Consulting LLC
DBA Legalplans Usa
5850 San Felipe Suite 600
Houston, TX  77057

Leggett & Platt Inc
No 1 Leggett Road
Carthage, MO  64836


Leggett & Platt/vantage Industries
5070 Phillip Lee Drive
Atlanta, GA  30336-2213


Lehrhoff Abl LLC
350 Starke Road
Suite 400
Carlstadt, NJ  07072


Lei Mull
254 Brenton Ave
Spartanburg, SC  29303


Leigh Ann Spatz
7412 Enchanted Hills Court
Las Vegas, NV  89129


Leigh Ann Spatz
c/o Store #151
1191 S Decatur Avenue
Las Vegas, NV  89102


Leila B Paugh
2611 Keen Dr
San Diego, CA  92139


Leilonie Toledo
4919 Rosewood Avenue
#108
Los Angeles, CA  40009

Leisel Mitchell
2160 Hammock Trail
Hampton, GA  30228


Lekeisha Reed
1680 Oneal Lane
Apt 301
Baton Rouge, LA  70816


Lekeshia Lewis
4393 Lake Caroline Drive
Lake Charles, LA  70615


Lekisha Calligan
5465 Silverleaf Avenue
Baton Rouge, LA  70812


Lekisha M Calligan
5465 Silverleaf Ave
Baton Rouge, LA  70812


Leland Lovejones
6212 S Dorchester
Apt #2
Chicago, IL  60637


Lena Fiore Inc
1039 Riviera Way
Macedonia, OH  44056


Lenasha Adams
3800 Normandy Dr
#140
Port Arthur, TX  77642

Lenay James
33956 10th Street
Union City, CA  94587


Lennett Carter
9938 Sw 224th St
Apt 108
Cutler Bay, FL  33190


Lenora R Hatter
1352 Bayou Oaks Vista
Houston, TX  77019


Lenys Leon Galarza
Urb Miraflores
3352 Calle 51
Bayamon, PR  00957-3858


Leon A Biggs
7600 Maple Ave
Apt 1006
Takoma Park, MD  20912


Leon Shephard
San Bristol Ct
Sacramento, CA  95823


Leona Banks
100 Avon Beach Road
Dundalk, MD  21222


Leonard A Wronke
3841 N New England Ave
Chicago, IL  60634

Leonard Arambula
13151 Yorba Ave
#30
Chino, CA  91710


Leonard Arambula
765 W Lexington Avenue
Phillips Ranch, CA  91766


Leonardo Mallett
1843 W 71st
Chicago, IL  60636


Leonardo Rangel
19045 Bryant St Apt
#7
Northridge, CA  91324


Leonardo Sanchez
1491 Calle Santa Ana
San Benito, TX  78586


Leondre Powell
2011 Judy Ct
Stlouis, MO  63136


Leonel E Ayala Rosario
Urb Camino Del Mar Via Player
Toa Baja, PR  00949


Leonel Guerrero
6302 23rd Ave
Hyattsville, MD  20782

Leonel Torres
1837 Jefferson Ave
Redwood City, CA  94062


Leonela Sandoval
5932 1/2 Makee Ave
Los Angeles, CA  90001


Leonide Debose
794 Amberly Drive
Unit A
Waterford, MI  48328


Leonila Ortega
3608 Westchester Ave
Bakersfield, CA  93309


Leonila Ortega
3608 Westchester Avenue
Bakersfield, CA  93309


Leonor Questell
4814 Paulie Ct
West Palm Beach, FL  33415


Leonor Questell
4814 Pauline Court
West Palm Beach, FL  33415


Leonora Bradley
4301 Sterling Pointe Drive
Douglasville, GA  30135

Leroy Parker
94 East Garfield St
Philadelphia, PA  19144


Lesheri Booker
700 Dominik Dr #2204
College Station, TX  77840


Lesli Guerrero
5931 Cherrycrest Ln
Charlotte, NC  28217


Leslie A Oconor
11101 Imperial Hwy
# 56
Norwalk, CA  90650


Leslie Anderson
504 Spruce Street
Aptos, CA  95003


Leslie Belenzo
851 Shadow Ridge Place
Chula Vista, CA  91914


Leslie Carpio
7300 Lankershim Boulevard
Apt #228
North Hollywood, CA  91605


Leslie Cisneros
8453 Holsofar Rd
El Cajon, CA  92021

Leslie Devoz
710 Crenshaw
Cedar Hill, TX  75104


Leslie E Broom
PO Box 766
Springtown, TX  76082


Leslie Gonzalez
10215 1/2 Burin Ave
Inglewood, CA  90304


Leslie Hurtado
1735 E 67th Street
Los Angeles, CA  90001


Leslie Hutchison
3266 Blue Ridge Cir
#8
Stockton, CA  95219


Leslie Hutchison
3266 Blue Ridge Circle
#8
Stockton, CA  95219


Leslie J Morales
921 N Zaragoza #365
El Paso, TX  79907


Leslie Jimenez
11840 Sw 184 St
Miami, FL  33177

Leslie Lopez Robles
9350 Scimarron Rd
3091
Las Vegas, NV  89178


Leslie Martin
7931 Temple Rd
Philadelphia, PA  19150


Leslie Mccorkle
13135 S Ellis Ave
Chicago, IL  60827


Leslie Pacheco
3017 Coolidge Ave #b
Costa Mesa, CA  92626


Leslie Starnes
1400 Cypress Point Drive
Apt 105
Rock Hill, SC  29730


Leslie Y Pozos
1923 Pablo Vista Ave
San Pablo, CA  94806


Lessie Johnson
2110 Sandpebble St
Stockton, CA  95206


Lessie Johnson
3345 Bea Hackman Court
Stockton, CA  95206

Lester Hubbard
132 Forrister Street
Columbia, SC  29223


Lester Santana
Carr 775 Km 4 H5
Comerio, PR  00782


Letica Perez
8362 Sunset Trail Pl
#f
Rancho Cucamonga, CA  91730


Leticia Aguirre
3850 College Ave
Culver City, CA  90232


Leticia Aguirre
4555 W 115th Street
Hawthorne, CA  90250


Leticia Ayala
14908 Halldale Ave
Gardena, CA  90247


Leticia Cerveri
4651n Brightside Dr
Tucson, AZ  85705


Leticia Culver
5707 Walnut St
Oakland, CA  94605

Leticia Duarte
12927 Sproule Ave
Sylmar, CA  91342


Leticia Espinoza
735 Milpa Verde
Brownsville, TX  78521


Leticia Gonzalez
2210 Monterrey Ave
Laredo, TX  78040


Leticia M Patlan
759 W Bullard Ave
Fresno, CA  93704


Leticia Maldonado
19120 Parthenia Street
Apt #14
Northridge, CA  91324


Leticia S Maldonado
19120 Parthenia St
#14
Northridge, CA  91324


Leticia Thurman
4114 Medical Drive #5102
San Antonio, TX  78229


Leticia Vega De Perez
8950 Arrow Route
#103
Rancho Cucamonga, CA  91730

Level International Ltd
Room 1006 Silver Valley Building
Golden Beach Sq 997 Jin Bo Road
Dong Shan, NANJING  211100  China


Levinsohn Textiles
520 Jamison Ave
Ellwood City, PA  16117


Levita Smith
1311 Flag St
Greensboro, NC  27406


Lewis Brisbois Bisgaard And Smith
Llp 221 North Figueroa St
Suite 1200
Los Angeles, CA  90012


Lewis Hyman Inc Di
860 E Sandhill Avenue
Carson, CA  90746


Lewis Hyman Inc
860 E Sandhill Avenue
Carson, CA  90746


Lewis Investment Companyllc
DBA Eastvale Gateway Ii LLC
Upland, CA  91785-0670


Lexania Matos
6356 Sw 12 Street
Miami, FL  33144

Lexi Saxon
536 New Haw Creek Rd
Asheville, NC  28805


Lexis Green
8019 Trapier Ave
Apt 19
New Orleans, LA  70127


Lexus Mcneil
3900 Bentley Dr
335
Columbia, SC  29210


Lh Licensed Products Inc
860 E Sandhill Avenue
Carson, CA  90746


Lianet Rodriguez
267 E 43 St
Hialeah, FL  33013


Liannet Madrazo Garcia
7507 Teal Run Dr
Houston, TX  77071


Libbey Glass Inc
PO Box 10060
Toledo, OH  43699-0080


Libby Wesmark Enterprises LLC
803 Commonwealth Drive
Warrendale, PA  15086

Libby West
3658 Rusty Rd
Shreveport, LA  71107


Libby West
510 Boardwalk Boulevard
Bossier City, LA  71111


Liberman Broadcasting Inc
DBA Krcatv 1845
Empire Avenue
Burbank, CA  91504


Liberty Display Group Inc
10087 Goodhue Street Ne
Blaine, MN  55449


Liberty Mills LLC
126 Pennsylvania Avenue
Paterson, NJ  07503


Liberty Mutual Insurance Company
PO Box 1525
100 Liberty Way
Dover, NH  03821-1525


Liberty Property Limited
Partnership
500 Chesterfield Parkway
Malvern, PA  19355


Liberty Property LP
500 Chesterfield Parkway
Malvern, PA  19355

Librada Ayala
2826 S Keeley Ave
Chicago, IL  60608


Lichermine Val
829 South East 3rd Avenue
Delray Beach, FL  33483


Lidarius F Southall
4708 40th Pl North
Birmingham, AL  35217


Lidia M Alcaraz
8940 Bartee Ave
Arleta, CA  91331


Lidia Pena
3921 Mazatlan St
Laredo, TX  78046


Lidia Tobar
6324 Keyhole Cir
Lake Worth, TX  76135


Life Insurance Company Of North
1601 Chestnut Street
Philadelphia, PA  19192


Life Water LLC DBA Mountain Brook
Water 100 Avenue C
Kentwood, LA  70444

Lifetime Brands Inc
1000 Stewart Avenue
Garden City, NY  11530


Lightstat Inc
22 W West Hill Road
Barkhamsted, CT  6063


Lilia D Back
3618 W Pearl Ave #8
Tampa, FL  33611


Lilia Gonzales
2474 Turning Trail
Road
Chula Vista, CA  91914


Lilian Aceves
1403 Catrina Way
Santa Maria, CA  93458


Liliana Cabezas
115 Sw 16th St
Apt 112
Pompano Beach, FL  33060


Liliana G Vasquez
3015 Minna Ave
Oakland, CA  94619


Liliana J Munoz Garcia
750 W Teddy St
Farmersville, CA  93223

Liliana Moya
2232 Ilex Ave
San Diego, CA  92154


Lilla Thwaites
3234 Windscape Village Lane
#b
Norcross, GA  30093


Lillian G Hidalgo
8980 West Flagler St
Apt 103
Miami, FL  33174


Lillian Vigil
125 East Vista Avenue
Daly City, CA  94014


Lilliana D Linares
2219 Florida Boulevard
Delray Beach, FL  33443


Lillie Barreto
5851 Summerlake Drive Apt 112
Davie, FL  33314


Lillie Mcgrew
904 S Francisco
Chicago, IL  60612


Lillie Tamba
7124 Southlake Pkwy
Apt N6
Morrow, GA  30260

Lilly Flores
190 E 27th Street
San Bernardino, CA  92404


Lilly V Flores
190 E 27th Street
San Bernardino, CA  92404


Lily Clinger
17835 N 49th Street
Scottsdale, AZ  85254


Lily Grill
29445 Manzanita Dr
Campo, CA  91906


Lily K Ribuca
1903 Place Rebecca Ln #s6
Houston, TX  77090


Limcy De Moya
850 Ne 159 St
North Miami Beach, FL  33162


Limersy Jimenez Guttierrez
2185 Nw 16 Terrace
#11
Miami, FL  33125


Lina Solis
1460 E Highland Ct
Ontario, CA  91764

Linc Lighting & Electrical LP
Fkn Sundown Lighting & Electrical
6068 Corte Del Cedro
Carlsbad, CA  92009


Lincoln Krautkraemer
639 Lazaro Lane
Oxnard, CA  93035


Lincoln Krautkraemer
639 Lazaro Lane
Oxnard, CA  93036


Lincoln Trust Company
F B O Herbert Balter
PO Box 5831
Denver, CO  80217


Linda Baliad
4262 First St
Riverside, CA  92501


Linda Blackwell
PO Box 13826
Greensboro, NC  27415


Linda Brown
2751 Hammondton Road #49
Marietta, GA  30060


Linda C Martinez
217 South Avenue 54
#9
Los Angeles, CA  90042

Linda Curtis
127 Rancho Drive
Apt F
San Jose, CA  95111


Linda D Brooks
917 E 123rdavenue
#b
Tampa, FL  33612


Linda D Mortzfeldt
1930 Denbury Dr
Dundalk, MD  21222


Linda Denton
402 Vista Grande
Newport Beach, CA  92660


Linda E Coffey
7910 New Battle Grve
Road
Dundalk, MD  21222


Linda Estes
5605 Drake Road
Greensboro, NC  27406


Linda Fetterer
9037 Huntsman Road
Kernersville, NC  27284


Linda G Delgado
1914 S 56th Ct
Cicero, IL  60804

Linda G Raymond
7183 Larkin Place West
Biloxi, MS  39532


Linda Glenn
50 N Fellowship Rd
Unit 1402
Maple Shade, NJ  08052


Linda Huber
4702 Rock Nettle
San Antonio, TX  78247


Linda Humphrey
150 Howell Circle Apt#186
Greenville, SC  29615


Linda K Rochester
11024 Hunter Trail Lane
Charlotte, NC  28226


Linda L Curts
127 Rancho Drive
Apt#f
San Jose, CA  95111


Linda Lucio
7543 South Sea Lane
Apt 220
San Antonio, TX  78216


Linda M Maldonadoguzman
510 Kelly St
Oceanside, CA  92054

Linda M Rosas
11707 Oklahoma Ave
South Gate, CA  90280


Linda Macklenar
3012 Palmtree Dr
Mckinney, TX  75070


Linda Martinez
419 Concord Place
San Antonio, TX  78201


Linda Martzgomez
500 Russett Lane
El Paso, TX  79912


Linda Mortzfeldt
1930 Denbury Drive
Pundalk, MD  21222


Linda Noble
1755 Blue Bonnet Circle
#3301
Garland, TX  75404


Linda Noble
1755 Blue Bonnet Circle
3301
Garland, TX  75040


Linda R Estes
305 Linville Road
Kernersville, NC  27284

Linda S Krall
202 Robinson Drive
Tustin Ranch, CA  92782


Linda Shook
2305 Idle Hour Drive
Asheville, NC  28806


Linda Sweet Green
5604 Hollow Pines Dr
Houston, TX  77049


Linda Thompson
24922 Muirlands Blvd
Sp#143
Lake Forest, CA  92630


Linda Wendt
7016 Mumford Street
Dallas, TX  75252


Linda Williams
2615 Layton Drive
Bakersfield, CA  93309


Linda Wright
226 Gerald Drive
Simpsonville, SC  29681


Linda Y Martzgomez
500 Russett Lane
El Paso, TX  79912

Linda Younn
1432 W Sussex Way
Fresno, CA  93705


Linder Ventures Iv LLC
21a Oak Branch Drive
Greensboro, NC  27407


Linder Ventures Iv LLC
21a Oak Branch Drive
Greensboro, NC  27410


Lindsay Menchaca
3460 E Kesler Lane
Gilbert, AZ  85295


Lindsey Arterburn
5901 Ash Ave
Port Arthur, TX  77640


Lindsey Cortez
2501 Louis Henna Blvd
Apt 935
Round Rock, TX  78665


Lindsey Pryor
7404 Mason St
Forestville, MD  20747


Lindsey Sanchez
7127 W Vogel Ave
Peoria, AZ  85345

Lindsey Stasko
2141 Pineapple Ct
Matthews, NC  28105


Linen Square Ltd
2152 Ralph Avenue
Brooklyn, NY  11234


Ling Da Vang
8020 Northern Oak Circle
Sacramento, CA  95828


Linkedin Corporation
2029 Stierlin Court
Mountain View, CA  94043


Linnear Ford
PO Box 961924
Riverdale, GA  30296


Lino Rios
524 W Chavez St
Edinburg, TX  78541


Lintex Bedding Inc
295 5th Avenue
Suite 1702
New York, NY  10016


Linton Delray LLC
c/o Ramcogershenson Properties LP
31500 Northwestern Hwy Ste 300
Farmington Hills, MI  48334

Linwood Engineering Associatespc
151 Kalmus Drive
Suite B200
Costa Mesa, CA  92626


Liquidate Direct DBA Solid Commerce
12021 Wilshire Blvd
#530
Los Angeles, CA  90025


Lisa A Chacon Silva
1998 Rimbey Ave
#104
San Diego, CA  92154


Lisa Adams
265 Pioneer Place
Spartanburg, SC  29301


Lisa Alspaugh
4775 Beckel Crt
Winston Salem, NC  27127


Lisa Anderson
3777 Greenes Crossing
Greensboro, NC  27410


Lisa Anderson
421 W Craighead Road
#i
Charlotte, NC  28206


Lisa Brodie
1121 Broad Street
Sumter, SC  29150

Lisa Bruer
1476 W Lark Drive
Chandler, AZ  85286


Lisa Dimaggio
1350 Kelso Dunes Ave Apt 327
Henderson, NV  89014


Lisa Ferrus
6000 Tabor Rd
A4
Philadelphia, PA  19111


Lisa Flock
810 Matthews Commons Dr
Apt 16
Matthews, NC  28105


Lisa Gonzalez
8874 W Flagler Street
Apt 205
Miami, FL  33174


Lisa Gotay
35 Ember Lane
Willingboro, NJ  08046


Lisa Hamiltonjones
13001 Twin View Ct
Upper Marlboro, MD  20772


Lisa Hocking
1247 Sapphire Drive
Santa Maria, CA  93454

Lisa Holman
7346 Tamburo Trail
San Antonio, TX  78266


Lisa Huntington
2330 Montgomery Park Blvd
Apt 828
Conroe, TX  77304


Lisa J Foster
3342 Longshore Ave
Philadelphia, PA  19149


Lisa Johnson
35 Sulphur Springs Rd
Greenville, SC  29617


Lisa King
9882 Chance Circle
Huntington Beach, CA  92646


Lisa Kobzeff
21108 Nectar Avenue
Lakewood, CA  90715


Lisa L Seguin
5012 N Halifax Rd
Temple City, CA  91780


Lisa M Cuellar
10036 Fremont Ave
Montclair, CA  91763

Lisa M Haight
9960 Royal Duke Ct
Cherry Valley, CA  92223


Lisa M Martinez
1265west 8th Street
San Bernardino, CA  92411


Lisa M Ruth
510 So Idaho St
San Mateo, CA  94402


Lisa Mendez
13100 Jouett St
Pacoima, CA  91331


Lisa Mullins
620 Encinitas Ave
San Diego, CA  92114


Lisa Patin
989 Grebe St
Baton Rouge, LA  70807


Lisa Patin
989 Grebe Street
Baton Rouge, LA  70807


Lisa Ramirez
1836 S 49th Ave
Cicero, IL  60804

Lisa Rau
4404 Vesper Circle
Palmyra, NJ  08065


Lisa Riggins
3420 Mercury St
Unit I
N Las Vegas, NV  89030


Lisa Rockette
8820 Corwin Drive
Saint Louis, MO  63136


Lisa Ruth
5150 S Idahost
San Mateo, CA  94402


Lisa Salinas
400 E Mile 13 N
Weslaco, TX  78596


Lisa Schirmer
240 Iron Drive
#8
Vista, CA  92083


Lisa Som
11330 Amanda Lane
211
Dallas, TX  75238


Lisa Speegle
1010 Adams Lane
Winters, CA  95694

Lisa St Amand
10740 Npreserve Way Apt203
Miramar, FL  33025


Lisa Tanner
6128 W Townley Avenue
Glendale, AZ  85302


Lisa Tillis
5823 Bluffman Drive Dr
Dallas, TX  75241


Lisa Xiong
4608 Lawndale Dr Apt B
Greensboro, NC  27455


Lisa Young
26444 Jean Baptiste Way
Moreno Valley, CA  92555


Lisandra Garcia
19343 Sw 103 Ct
Cutler Bay, FL  33157


Lisandra J Bauta
8240 Sw 38st
Miami, FL  33055


Lisandra Ramirez
2560 Sw 67 Ave
Miami, FL  33155

Lisandro Gomez
1018 Gilman Ave
San Francisco, CA  94124


Lise Bruyere
9251 Lemona Street
North Hills, CA  91343


Lisette Guardado
1667 W 204st
Torrance, CA  90501


Lisette Perez
4525 W Rosewood Avenue
Apartment #2
Los Angeles, CA  90004


Lisha Jones
2089 Addison Rd #1
District Heights, MD  20747


Lismary Campos Garcia
165 East 9 Street
#13
Hialeah, FL  33010


Lisset Macias Gonzalez
1025 Broadway
Apt #83
Chula Vista, CA  91911


Lisset Ramirez
10416 El Cid
El Paso, TX  79927

Lissette Aldama
459 Appomattox Dr
Mesquite, TX  75149


Lissette Gordon
3360 Pinewalk Drive North
Apt 1331
Margate, FL  33063


Lissette Hernandez
6509 E Wt Harris Blvd Apt D
Charlotte, NC  28215


Lissette M Ruiz
13861 Laurel Tree Dr
Rancho Cucamonga, CA  91739


Littler Mendelson Pc
650 California Street
20th Floor
San Francisco, CA  94108-2693


Liza I Rodriguez
1129 Story Glen St
Irving, TX  75062


Lizbeth Duarte
3620 W 110st
Inglewood, CA  90303


Lizbeth Gutierrez
14955 Saticoy St
Apt #112
Van Nuys, CA  91405

Lizbeth Trujillo
6544 Hannon St
Bell Gardens, CA  90201


Lizeth Flores Perez
720 S Lyon St
346
Santa Ana, CA  92705


Lizeth M Gutierrez
406 E92 Street
Los Angeles, CA  90003


Lizeth M Nunez Aguilar
12331 Arrowhead St
Apt 3
Stanton, CA  90680


Lizett Grajeda
233 S 5th St
Apt B
Montebello, CA  90640


Lizzette Marquez
4621 Shoen Ave
Las Vegas, NV  89110


Lizzie Crane
6837 6th Crt South
Birmingham, AL  35212


Lj & Company
15 Langley Lane
Old Westbury, NY  11568

Llewellyn J Armstrong
7501 Mountain Oak Trail
Live Oak, TX  78233


Lml Express Inc
1013 Ashes Drive
Suite 200
Wilmington, NC  28405


Loammi Hernandez
2710 W 60 Th Place
205
Hialeah, FL  33016


Loan N Pham
8 Catalina Island
St
Aliso Viejo, CA  92656


Loara High School
1765 W Cerritos
Anaheim, CA  92804


Local Careers Network LLC
PO Box 29621
Phoenix, AZ  85038-9621


Lock Busters
PO Box 16786
Sugarland, TX  77496-6786


Locke Lord Bissell & Liddell LLP
600 Travis
Suite 3400 Chase Towers
Houston, TX  77002

Lockton Companies
DBA Lockton Insurance Brokers LLC
725 South Figueroa 35th Floor
Los Angeles, CA  90017


Logility Inc
470 East Paces Ferry Road
Atlanta, GA  30305


Logistics Development Services
PO Box 7021
City Of Industry, CA  91744-0271


Lois K Wright
9590 Minnesoto St
#1405
Houston, TX  77075


Lois L Torres Santiago
Pmb 316 PO Box 1345
Toa Alta, PR  00954


Lois Mitchell
56 Geter Street
Newnan, GA  30263


Lois Watson
3072 Dale Earnhardt Blvd
Kannapolis, NC  28083


Lola Myers
3133 Buena Vista Ter #3
Washington Dc, DC  20020

Loleta Stewart
7565 Rock Creek Road
Waco, TX  76708


Lolita Burgess
30 Danbury Stse #2
Washington, DC  20032


Loma Linda Mall LLC
c/o Centerlink Management LLC
7739 E Broadway Pmb #358
Tucson, AZ  85710-3941


Lomomt Holding Co Inc DBA
Illuminated Image
And Classic Signs & Awnings
Angola, IN  46703


London Broadcasting Company Inc
DBA Kbmt Operating Company LLC
525 Ih 10 South
Beaumont, TX  77701


London Broadcasting Company Inc
DBA Kcen License Co LLC
PO Box 6103
Temple, TX  76503


Long Beach Presstelegram
604 Pine Avenue
Long Beach, CA  90844-0001


Lonita P Smith
11888 Longridge Ave Apt 1073
Baton Rouge, LA  70816

Lonita Smith
11888 Longridge Avenue
Apt2030
Baton Rouge, LA  70816


Lonnie Taylor
2303 Treehill Parkway
Stone Mountain, GA  30088


Looking Glass Window Cleaning
7825 Paper Flower Ct
Las Vegas, NV  89128


Loomis Centre LLC
3100 Dundee Road
Suite 308
Northbrook, IL  60062


Loomis Centre LLC
c/o Learsi & Co
3100 Dundee Road Suite 308
Northbrook, IL  60062


Loomis Fargo & Co
PO Box 45534
San Francisco, CA  94145-0534


Loop1 Systems Inc
912 Capital Of Texas Highway
Suite 240
Austin, TX  78746


Loraine Huntington
160 North F St
Tulare, CA  93274

Lord Henry Enterprises Inc
3524 Central Pike
Suite 304
Hermitage, TN  37076


Loreen K Packett
4103 Sea Stone Lane
Houston, TX  77068


Loren Pannier
40 Belcourt Drive
Newport Beach, CA  92660


Lorena E Flores
410 Garfield St
Apt C
Oceanside, CA  92054


Lorena G Villanueva Aleman
18403 Hurley St
La Puente, CA  91744


Lorena Garcia
1831 E Harding St
Long Beach, CA  90805


Lorena Gomez
10245 Sw 35 Terr
Miami, FL  33165


Lorena Hernandez
3515 W 112th St
Inglewood, CA  90303

Lorena Hernandez
3515 W 12th Street
Inglewood, CA  90303


Lorena M Lora Quintana
Ext Alturas De Penuelas Ii
Perla 803
Penuelas, PR  00624-2310


Lorena Ricardes Arenas
2060 Bear Valley Prrkway
Escondido, CA  92027


Lorena Vasquez Perez
10623 N 17 Dr Apt#4
Phoenix, AZ  85029


Lorena Villasenor
15795 Oak Dr
Montgomery, TX  77356


Lorena Y Manriquez
1939 Harvard St
A
Las Vegas, NV  89030


Loretta Harris
601 Glenview St
2nd Fl
Philadelphia, PA  19111


Loretta Potter
17366 Hawthorne Ave
Fontana, CA  92335

Loretta Stephens
104 15th Avenue West
Birmingham, AL  35204


Lori C Eckmann
13602 Bentley Street
Victorville, CA  92392


Lori De La Rosa
1907 Cassandra St
San Antonio, TX  78224


Lori Harper
3934 Evergreen Avenue
Lake Charles, LA  70605


Lori Hernandez
2618 Mountain View
Mckinney, TX  75071


Lori K Lierman
134 Hydeaway Ln
Weatherford, TX  76085


Lori Nan Monaghan
20542 Paisley Lane
Huntington Beach, CA  92646


Lori Nelson
2100 Gibson Avenue
Clovis, CA  93611

Lori Queen
6 Woodland Court
Apt #2
Laurel, MD  20707


Lori Skipper
3412 Cord 607
Alvarado, TX  76009


Lorie Hall
2610 W 86th Place
Chicago, IL  60652


Lorie Hall
2610 West 86th Place
Chicago, IL  60652


Lorinda Salinas
905 W Hanson
Harlingen, TX  78550


Lorna A Booher
100 Laurel Ave
#c
National City, CA  91950


Lorna Booher
100 Laurel Avenue
#c
National City, CA  91950


Lorna Sanders
10313 W Fon Du Lac Ave #b
Milwaukee, WI  53224

Lorraine Dilone
13701 Sw 51st
Miramar, FL  33027


Lorraine Home Fashions Of Chinainc
295 5th Avenue
Suite 1013
New York, NY  10016


Lorraine R Navarro
8688 N Cedar Ave #101
Fresno, CA  93720


Los Angeles County Superior Court
10025 E Flower Street
Bellflower, CA  90706-5499


Los Angeles County Superior Court
7339 S Painter Avenue
Whittier, CA  90602


Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA  90054-0027


Los Angeles County
Agri Comm/wts & Meas
PO Box 512399
Los Angeles, CA  90051-0399


Los Angeles County
Dep Of Public Works
16005 E Central Avenue
La Puente, CA  91744

Los Angeles County
Treasurer Kenneth Hahn
Hall Of Admin 500 W Temple St
#358
Los Angeles, CA  90012


Los Angeles Newspaper Group
PO Box 4410
Woodland Hills, CA  91365


Los Angeles Times
PO Box 60040
General Mail Facility
Los Angeles, CA  90099-0021


Losvel C Bethea
38627 Cherry Ln
#51
Fremont, CA  94536


Lottie M Ross
1672 Terry Dale Dr
West Bend, WI  53095


Lottie Ross
1672 Terry Dale Drive
West Bend, WI  53090


Lotus Windoware Inc
630 S Hambledon Ave
City Of Industry, CA  91744


Louie A Russell
1061 Craftswood Rd
Catonsville, MD  21228

Louis & Co
895 Columbia St
Brea, CA  92821


Louis Garza
1944 Pennfield Road
Columbia, SC  29223


Louis Hornick & Co Inc
152 Broadway
Haverstraw, NY  10927


Louis L Borick And Juanita A
Borick Management Trust
c/o Mei Real Estate Services
Los Angeles, CA  90045


Louis L Borick Trust
DBA Northridge Plaza
c/o Mei Real Estate Services
Los Angeles, CA  90045


Louis Savani
4090 Von Newman Circle
Warrenton, VA  20187-3965


Louisiana Attorney General
1885 North 3rd St
Baton Rouge, LA  70802


Louisiana Attorney General
State Of Louisiana Attorney General
PO Box 94095
Baton Rouge, LA  70804-4095

Louisiana Dept Of Revenue & Tax
PO Box 3550
Baton Rouge, LA  70821-3550


Louisiana Dept Of Revenue
617 North Third Street
Baton Rouge, LA  70802


Louisiana Dept Of Revenue
PO Box 201
Baton Rouge, LA  70821


Louisiana Dept Of Revenue
Sales Tax Division
PO Box 3138
Baton Rouge, LA  70821-3138


Louisiana Dept Of
Agriculture And Forestry
PO Box 91081
Baton Rouge, LA  70821-9081


Louisiana Media Company LLC
DBA Wvuetv
1025 S Jefferson Davis Parkway
New Orleans, LA  70125


Louisiana Riverwalk LLC
Dept 9633
Los Angeles, CA  90084-9633


Louisiana Workforce Commission
Experience Rating Unit
PO Box 94186
Baton Rouge, LA  70804-9186

Louisville Bedding Company
10400 Bunsen Way
Louisville, KY  40299


Louisville Saydah
National City Bank Section 193
Louisville, KY  40289


Louna Valcin
14090 Nw 17 Ave
Opalocka, FL  33054


Lourdes B Hernandez
19962 Roscoe Blvd
Apt #39
Winnetka, CA  91306


Lourdes Bray
22501 Chase
Apt #9113
Aliso Viejo, CA  92656


Lourdes Bray
27 Cranwell
Aliso Viejo, CA  92656


Lourdes Garcia
14365 Sw 158th Place
Miami, FL  33196


Lourdes L Ibanez
11649 Downey Ave
Apt 12
Downey, CA  90241

Lourdes Lugones Garcia
14365 Sw 158th Pl
Miami, FL  33196


Lourdes Lugones
13550 Sw 120th St
Kendall, FL  33186


Lourdes Sing Gin
814 Hill Drive
#b
W Palm Beach, FL  33415


Lovaey Torres
114 S Fairacres Rd
Las Cruces, NM  88005


Lovenia Marshall
8827 Tierra Park Dr
Houston, TX  77034


Loycena Autry Huntley
9701 Candlehill Drive
Mint Hill, NC  28227


Lp Network Inc
DBA Security Source Heritage Place
Lawrenceville, MA  1843


Lp Software Inc
7000 W 111th Street
Suite 305
Worth, IL  60482

Lsref2 Clover Property 18 LLC
2711 North Haskell Ave
Ste 1700
Dallas, TX  75204


Ltia Snead
4108 Townhouse Rd Apt R
Richmond, VA  23228


Luanna S Hernandez
2717 S Bridge St
Visalia, CA  93277


Luc Apollon
8220 Nw 47th St
Lauderhill, FL  33351


Lucero Arevalobargas
13662 Pine Circle South #35
Conroe, TX  77304


Lucia A Hernandez
101835 Sea Breeze Dr
North Shore, CA  92254


Lucia Avilatorres
10677 W Solano Dr
Glendale, AZ  85307


Lucia Garcia
128 S Greenwood Ave
Montebello, CA  90640

Lucia Garcia
128 S Greenwood Avenue
Montebello, CA  90640


Lucia Moreno
12075 Sterling Mary Way
El Paso, TX  79936


Lucia Ochoa
5007 Mendoza
Austin, TX  78721


Luciahna Nichols
2505 Columbia Drive
Apt S1
Decatur, GA  30034


Luciane N Batson
689 W Santa Ana Ave
Apt214
Clovis, CA  93612


Lucie Reed
433 Nreeder
Covina, CA  91724


Lucille Moore
3890 Snapfinger Road
Lithonia, GA  30058


Lucina A Vargas Mendez
72753 Pierce St
Thermal, CA  92274

Lucinda Williams
6310 Benavides Drive
Dallas, TX  75217


Luck Smith Jr
7908 Grove Ridge
Houston, TX  77061


Lucy Rodriguez
2406 N Calwagner
Melrose Park, IL  60164


Luetishie Cruz
115 S Lhs Dr Apt 15
Lumberton, TX  77657


Luis A Gonzalez
842 E 84th Place
Los Angeles, CA  90001


Luis Casiano
Cond Bella Tower 165
Apt 2c
Santurce, PR  00911


Luis Gandia
3357 Turtle Cove
West Palm Beach, FL  33411


Luis J Perez Perez
3716 Nterry St
Fort Worth, TX  76106

Luis J Ramirez Pietri
Urbvilla Alba Calle 3 # E2
Sabana Grande, PR  00637


Luis Luna
13560 Sunburst St Us
Arleta, CA  91331


Luis M Cepeda
822 S Union St
Aurora, IL  60505


Luis M Jimenez Jr
1522 E Willow
Anaheim, CA  92805


Luis Martinez
Urb La Guadalupe
Calle Cristo Rey #1424
Ponce, PR  00730


Luis Mercado
1217 Mohawk Street
Los Angeles, CA  90026


Luis Mijangos
16234 N 11 Th St
Phoenix, AZ  85022


Luis Moreno
Jardines De Caparra
Calle 18 Ww8
Bayamon, PR  00959

Luis Moreno
Jardines De Caparra
Calle 18 Ww8
Bayamon, PR  959


Luis O Franquiz
Mirador Bairoa Calle 17
Caguas, PR  00727


Luis Ortiz
532 W Luray St
Philadelphia, PA  19140


Luis Perez
2 Ext Oro Calle Pacifico
#6405
Ponce, PR  00728-2411


Luis R Adorno Sanchez
Bola Gloria Carr 851 Kl 34
Trujillo Alto Pr 00976, PR  00976


Luis Rodriguez
301 South Locust Avenue
Compton, CA  90221


Luis San Roman
431a Faison Ct
Columbia, SC  29206


Luis Suarez Cajigas
Urb Vista Alegre 2017 Calle F
Ponce, PR  00717

Luis Trillo
2601 E Washington Street
Orlando, FL  32803


Luisana Reyes
1452 W Pinedale Dr
Fresno, CA  93711


Lukasian House LLC
955 S Meridian Avenue
Alhambra, CA  91803


Lundia Div Of Mii Inc
600 Capital Way
Jacksonville, IL  62650


Lupe Carrillo
7529 Wishing Oaks St
Live Oak, TX  78233


Lurlyne Meek
4060 Wyne St
Houston, TX  77017


Lusia Valenzuela
7736 Corbin Ave
Reseda, CA  91335


Lusine Aleksanyan
322 Griswold St Apt 3
Glendale, CA  91205

Lutfi Tombuloglu Mdsc
DBA Urgimed Walk In Medical Clinic
4325 S 60th Street
Greenfield, WI  53220


Luz Bojorquez
725 1/2 Duff Ln
Houston, TX  77022


Luz Fiumefreddo
3207 Neel Court
Killeen, TX  76543


Luz Freddo
1500 Lowes Blvd
Kileen, TX  76542


Luz Goetz
1936 Peri Ann Dr
Las Cruces, NM  88001


Luz Goetz
1936 Peri Ann Drive
Las Cruces, NM  88001


Luz H Albarracin
21368 Sw 112 Ave
# 207
Cutler Bay, FL  33189


Luz M Menchaca
2018 Poplar St
Santa Ana, CA  92704

Luz Maria Herrera
7734 Colebrook Dr
Dallas, TX  75217


Luz Ramos
824 Cupid Lane
Laredo, TX  78045


Luz Ramos
824 Cupid Ln
Laredo, TX  78045


Luz Rivera
3214 South 108th Street
West Allis, WI  53227


Luz Y Hernandez Rodriguez
Urb Villa Del Carmen
M20 Calle 17
Gurabo, PR  00778


Lxi Corporation
1925 W John Carpenter Freeway
Suite 485
Irving, TX  75063


Lxi Enterprise Storage Inc
100 First Street Nw
Suite 200
Mason City, IA  50401


Lyanne A Buguerio
28585 Avenida Gaviota
Sun City, CA  92587

Lydia Chavez
1809 Reese Street
Houston, TX  77012

Lydia Chaviraramirez
5145 Silver Creek #157
Houston, TX  77017

Lydia Cisneros
407 Madrid Court
San Benito, TX  78586

Lydia Gohleston
1580 A Maple Street
Redwood City, CA  94063

Lydia Molano
11315 Fondren Rd
Apt 1407
Houston, TX  77035

Lydia Rodriguez Bidot
PO Box 599
Isabela, PR  00662

Lydia Y Ortiz Santiago
PO Box 1769
Toa Baja, PR  00951

Lyllian J Lee
6 Avellino
Irvine, CA  92620

Lyn Williams
11860 Sw 154th Avenue
Miami, FL  33196


Lyndacominc
6410 Via Real
Carpinteria, CA  93013


Lyndal Arceneaux
304 Laurel St
Bryan, TX  77801


Lyndeshia Porter
4860 Embarcadero Lane Apt 32
College Park, GA  30337


Lynelle V Taylor
2906 W Orchid Lane
Phoenix, AZ  85051


Lyneta Cora Smith
1725 Stoneoak Circle
Lawrenceville, GA  30043


Lynette Peaches
1722 N Central Park
Chicago, IL  60647


Lynette Pfieffer
202 Calvert Drive
#234
Cupertino, CA  95014

Lynn Negrete
4249 Howard Ave
Los Alamitos, CA  90720


Lynn Negrete
4249 Howard Avenue
Los Alamitos, CA  90720


Lynn Waters
24001 Calle De La Magdalena
PO Box 2052
Laguna Hills, CA  92656


Lynyrd Salapare
3230 Quartz Lane
Apartment G16
Fullerton, CA  92831


Lyons Consulting Group LLC
405 W Superior Street
Suite 300
Chicago, IL  60654


Lysandra Diaz
4735 Elrovia Ave
El Monte, CA  91732


Lyssa Negrete
4249 Howard Avenue
Los Alamitos, CA  90720


Lyvette L Deberry
2019 Atlanta Ave
Portsmouth, VA  23704

Lyz L Davis
9227 S Lasalle St
Chicago, IL  60620


Lyza Seda
2806 N Rutherford 2n
Chicago, IL  60634


M & M Global Brands
7930 Deering Ave
Canoga Park, CA  91304


M And A Gabaee LP
PO Box 5357
Beverly Hills, CA  90209


M Power Retail Energy LP
1221 Mc Kinney Street
Suite 3010
Houston, TX  77010


M Richard Epps Pc
605 Lynnhaven Parkway
Suite 200
Virginia Beach, VA  23452


M V A Architecture
2151 Michelson Drive
Suite 140
Irvine, CA  92612-1311


M2 Displays Inc
15330 Fairfield Ranch Road Unit E
Chino Hills, CA  91709

Ma De Casas
503 Jill Street
Conroe, TX  77303


Mabelean Baker Simmons
709 Kenridge Circle
Stone Mountain, GA  30083


Mac At Home / Mac Sports
1661 Fairplex Drive
La Verne, CA  91750


Mac Sales Group Inc
DBA Mac Wholesale Inc
140 Laurel St PO Box 480
East Bridgewater, MA  02333


Macaria Casas De Jesus
400 N Hobart Boulevard
Apartment 201
Los Angeles, CA  90004


Macarthur Blvd Associates A Cal
Limited Partnership
DBA Foothill Square
Oakland, CA  94605


Macarthur Boulevard Associates
c/o Jay Phares Corporation
10700 Macarthur Blvd
Oakland, CA  94605

Maceo H Bell
DBA Just Cleaning Windows
1355 105th Avenue
Oakland, CA  94603


Macfadden Home Furnishing News
DBA Home Furnishing News
333 7th Avenue
New York, NY  10001


Machiline Oceguera
3600 Swenson St Apt398
Las Vegas, NV  89169


Macii Jeffries
1827 Engelholm
Pagedale, MO  63133


Macon Mall LLC
326 Third Street
Lakewood, NJ  8701


Maconbibb County Tax Commissioner
PO Box 4724
Macon, GA  31208-4724


Macquarie Equipment Finance LLC
2285 Franklin Road Suite 100
Bloomfield Hills, MI  48302


Macquarie Equipment Finance LLC
2285 Franklin Road
PO Box 2017
Bloomfield Hills, MI  48303-2017

Macrina Jarquin
100 Chestnut Trail Lot 1
Winstonsalem, NC  27101


Macshore Classics
2836 Laurens Rd
Greenville, SC  29607


Madai Hernandez
1818 South 11th Street
Milwaukee, WI  53204


Madeline Cedillos
2104 Magoffin
Apt #56
El Paso, TX  79901


Madeline Clevenger
16652 Algonquin St # 1
Huntington Beach, CA  92649


Madeline Colon
605 Wolf Rd
Hillside, IL  60162


Madeline Colwell
7276 Cleburne St
Iola, TX  77861


Madeline Guadalupe
2021 Peaseful Palm St
Ruskin, FL  33570

Madeline Guadalupe
7217 Lillypad Lane
Tampa, FL  33619


Madison Contracting Group Inc
244 5th Avenue
Suite 285a
New York, NY  10001


Madison County Alabama
Lynda Hall Tax Collector
100 Northside Square
Huntsville, AL  35801-4820


Madison County Sales Tax Department
Madison County Courthouse
100 Northside Square
Huntsville, AL  35801-4820


Madison County Tax Collector
Kay Pace
PO Box 113
Canton, MS  39046


Madison Edwards
3400 Sweetwater Rd
Apt 916
Lawrenceville, GA  30044


Madison Garcia
6217 Rose Colleng
El Paso, TX  79932

Madison Gonzales
1125 Esters Rd
#2011
Irving, TX  75061


Madison Import Di
Rm#1006 Yigu Bldg
Golden Bch Sq #997 Jin Bo Rd
Jiang Ning District, NANJING  211100  China


Madison Industries
279 Fifth Avenue
New York, NY  10016


Madison Industries
29 Progress Street
Sumter, SC  29150


Madison Jarreau
29716 Leach Lane
Denham Springs, LA  70726


Mae Shawn Robinson
4139 Sweetwater Falls
Ellenwood, GA  30294


Maegan Ellison
3241 Thomas Blvd
Port Arthur, TX  77642


Maelisa A Reed
826 Orange Avenue
#497
Coronado, CA  92118

Maersk Agency USA Inc
DBA Maersk Line Giralda Farms
Madison Avenue
Madison, NJ  07940-0880


Magali Sanchez
13820 Ohio
Baldwin Park, CA  91706


Magali Sanchez
836 W 93 St
Los Angeles, CA  90044


Magaly Garcia
121terrace Dr
Dallas, TX  75224


Magda I Olivashernandez
3403 Nw 31st
Fort Worth, TX  76106


Magdalena Gutierrez
2205 Santa Rosa Street
Austin, TX  78702


Magdalena Negrete
3509 W 112th Street
Inglewood, CA  90303


Magdalena Negrete
3510 W 115th Street
Inglewood, CA  90303

Magdalena Vargas
133 S Archer Ave
Mundelein, IL  60060


Magela Paredes
3505 Sw 92 Ave
Miami, FL  33165


Magell Medina
19240 Sw 118 Ave
Miami, FL  33177


Magento Inc
10441 Jefferson Blvd
Suite 200
Culver City, CA  90232


Maggie Chery
1603 Andrews
Houston, TX  77019


Maggy Durazo
7815 W Colter St
Glendale, AZ  85303


Magic American Products Inc
23700 Mercantile Road
Cleveland, OH  44122


Magic Valley Electric Coop
PO Box 267
Mercedes, TX  78570-0267

Magili Sanchez
13820 Ohio Street
Baldwin Park, CA  91706


Magnolia Preserve LLC
4008 N Oak Street Ext
Valdosta, GA  31605


Mahalia K Forbes
1602 Windy Hill Pl Se
Conyers, GA  30013


Mahnoor Khalid
33015 Carrara Terrace
Union City, CA  94587


Mahogany Hunter
611 E 40th St
Houston, TX  77022


Mahoney Law Group Apc
249 East Ocean Blvd
Suite 814
Long Beach, CA  90802


Mai H Vang
2609 51st Avenue
Sacramento, CA  95822


Maida Cabrera
2719 Avenue H
Apt 11
Nederland, TX  77627

Maikel Mulet Abreu
1911 Nw North River Dr
Apt # B312
Miami, FL  33125


Maillannys Hernandez Fuentes
1239 Nw 34 Ave
Miami, FL  33125


Mailsouth Inc
DBA Mspark
5901 Highway 52
East Helena, AL  35080


Main Street Realty
DBA Todd Tenant LP
1128 Hermitage Road
Richmond, VA  23220


Main/ost Ltd
2600 Citadel Plaza Drive
Houston, TX  77008


Main/ost Ltd
PO Box 924133
Houston, TX  77292-4133


Mainstream International Inc Di
115 Newfield Avenue
Edison, NJ  08837-3846


Majestic Imports
8 Cooper Avenue
West Long Branch, NJ  07764

Majorie Taylor
1441 Laurel St
Metairie, LA  70003


Makita White
5350 Wyngate Dr
Norfolk, VA  23502


Malarie Manzo
4088 W Terrace
Fresno, CA  93722


Malay Poung
1209 W Yale Ave
Fresno, CA  93705


Malgy J Blue
630 Pershing Drive
San Leandro, CA  94577


Malik J Wilson
209 Ne 11 Ave 105 Ne 17 Ave
Boyton, FL  33435


Malika Porter
1444 E Lycoming St
Philadelphia, PA  19124


Malinee Itwara
4632 Tomlinson Ave
Riverside, CA  92503

Malissa Bridges
1808 Lake Point Drive
Stone Mountain, GA  30088


Malissa Johnson
23 Carswell St
Waco, TX  76705


Mallory Holden
18240 N 56th Lane
Glendale, AZ  85308


Mallory R Martinez
16605 Eric Ave
Cerritos, CA  90703-1609


Managed Solution LLC
9655 Granite Ridge Drive
Suite 550
San Diego, CA  92123


Management Recruiters Of Grass
Valley Inc DBA Retail Search Group
426 Sutton Way Suite 108
Grass Valley, CA  95945


Mandi M Reeve
9087 Richborough Way
Elk Grove, CA  95624


Mandie M Mcdade
714 Woodcliff Drive
Lilburn, GA  30047

Manhattan Associates Inc
2300 Windy Ridge Parkway
10th Floor
Atlanta, GA  30339


Manolo Castillo
2700 Oak Valley Ln Apt A
Charlotte, NC  28205


Manoucheka Alexandre
2900 Nw 56th Ave
Apt D408
Lauderhill, FL  33313


Manuel Bencosme
Cond Rexville Park Apt
A201
Bayamon, PR  00957


Manuel Cabrera
3511 Monterey Road
Los Angeles, CA  90032


Manuel Colon
1206 E Hunting Park Ave
Philadelphia, PA  19124


Manuel Cota
609 Uranio Pl
El Paso, TX  79928


Manuel Lage
8263 Flagler Street
Miami, FL  33144

Manuel M Fierro Jr
14744 Redwood St
Adelanto, CA  92301


Manuel Rodriguez
11924 Ranchito Street
El Monte, CA  91732


Manuela Rios
9634 California Ave
South Gate, CA  90280


Manuela Rios
9634 California Avenue
South Gate, CA  90280


Mapes Ranch Investments LLC
1212 K Street
Modesto, CA  95354


Maples Industries Inc
PO Box 40
Scottsboro, AL  35768


Mar De La O
2004 Addington St
Irving, TX  75062


Mara E Millan
Res Torres De Sabana Edfd
Apt 203
Carolina, PR  00983

Maran Inc DBA Living In Style
430115 Tonnelle Avenue
North Bergen, NJ  07047


Marangely Maysonet
2530 S 8th St
Milwaukee, WI  53215


Marathon J & B
PO Box 5188
Hacienda Heights, CA  91745


Marc Allen Associates Inc
5645 Coral Ridge Drive
#306
Coral Springs, FL  33076


Marc Shay
DBA Marc Shay Sr
Corporate Recruiter
Santa Ana, CA  92704


Marcela J Kovacs
1704 Pinky Way
Houston, TX  77015


Marcela Orochena
3841nw11st
Miami, FL  33126


Marcelino Garin
12700 Elliott Ave
#471
El Monte, CA  91732

Marcha Mcminns
2383 Heritage Park Circle Nw
Kennesaw, GA  30144


Marci D Marincik
525 Brandy Ct
Saginaw, TX  76179


Marcia Mcdonald
10210 Dixon Ave #4
Inglewood, CA  90303


Marcia O Guzman
720 East Compton Blvd Spc 3
Compton, CA  90220


Marcie Bryant
2004 Crowell Street
Durham, NC  27707


Marco A Lopezbriones
910 Sydney Ln
Merced, CA  95341


Marco Gonzalez
102 Coopers Hawk
San Antonio, TX  78253


Marco Medina
3900 Swallow Avenue
Mcallen, TX  78504

Marcor Remediation Inc
540 Trestle Place
Downingtown, PA  19335


Marcos A Montes
1712 Palo Alto Dr
Mesquite, TX  75150


Marcos Hernandez
13207 Herrick Ave
Sylmar, CA  91342


Marcos Maria Conde
8810 Costin Loop
Fort Meade, MD  20755


Marcus Chavez
PO Box 241
Planada, CA  95365


Marcus L Paige Jr
1353 North Monitor Avenue
Chicago, IL  60651


Marcus S Henderson
424 Partridge Circle
De Soto, TX  75115


Marcus Salter
1805 Post Oak Ln
Carrollton, TX  75007

Marcus Scott
14120 Southpass Rd
Mesquite, TX  75181


Marcus Scriber
213 Sunshine Drive
Rocky Mount, NC  20653


Mardochee Pilet
1709 Erlen Road
Elkins Park, PA  19027


Marella Jackson
3027 Northwood Dr
Apt 101
Winston Salem, NC  27106


Margaret A Chavez
PO Box 241
47 Benicia Ct
Planada, CA  95365


Margaret Bennett
7570 Church St
#14
Lemon Grove, CA  91945


Margaret Berry
11968 Lake Crest Lane
St Louis, MO  63138


Margaret Berry
11968 Lakecrest Lane
St Louis, MO  63138

Margaret Browning
922 South F Street
Lake Worth, FL  33461


Margaret Castro
16996 Dolphin Circle
Fontana, CA  92336


Margaret I Jimenez
2020 Southwest Exp
41
San Jose, CA  95126


Margarette Chapa
920 Houston Ave
#1304
Pasadena, TX  77502


Margarita E Garcia
410 Garfield St
C
Oceanside, CA  92054


Margarita Luna
2001 S Holt Avenue
Los Angeles, CA  90034


Margarita Nava
2150 N Monitor Ave
2nd Floor
Chicago, IL  60639


Margarita Onesto
718 E Brett
Inglewood, CA  90302

Margarita Sapien
8792 Anthony Ave
Garden Grove, CA  92841


Margate Fire Dept
1811 Banks Road
Margate, FL  33063


Margate Police Department
Attn Records Unit/alarm Coordinator
5790 Margate Boulevard
Margate, FL  33063


Margie Gonzalez
458 Senova Dr
San Antonio, TX  78216


Margie Rios
2409 Teresa Dr
Rosenberg, TX  77471


Margo Anderson
4304 6th Street
Richmond, VA  23223


Maria A Degarcia
4748 N 65th Ave
Phoenix, AZ  85033


Maria A Rodriguez
603 Northtrail Dr
San Antonio, TX  78216

Maria Alvarado
1115 Perkins Avenue
Mission, TX  78572

Maria Arreola
1140 E Rio Grande Ave Apt# C
El Paso, TX  79902

Maria Ayala
5600 S Midvale Rd 8204
Tucson, AZ  85746

Maria Baldovinos
3129 1/2 Chadwick Drive
Los Angeles, CA  90032

Maria Barajas
943 E Fiat St
Carson, CA  90745

Maria C Cuellar
1704 Hilaria St
Oxnard, CA  93030

Maria C Martinez
8560 Charente Way
Elk Grove, CA  95758

Maria C Perez
121 West Rose Avenue
Orange, CA  92867

Maria C Ramirez
2630 Marbella Lane
Dallas, TX  75228


Maria C Rostro
16815 Annagreen
Houston, TX  77084


Maria Caldera
165 E Buena Vista Ave
Goodyear, AZ  85338


Maria Carvajal Guzman
1821 Carol St
San Diego, CA  92154


Maria Castro
21400 Sw 124 Pl
Miami, FL  33177


Maria Cedeno
8811 Sw 132nd Pl #404
Miami, FL  33186


Maria Cerda
301 Silver Ave
Apt 45
Donna, TX  78537


Maria Contreras
4264 US Highway 80 E # 1108
Mesquite, TX  75149

Maria Cruz
1575 Palou Ave
San Francisco, CA  94124


Maria D Lopez
12419 Pierce St
Pacoima, CA  91331


Maria D Mejia Rodriguez
1202 Maplewood Ln
Pasadena, TX  77502


Maria D Valdiviezo
127 E Budd Street
K
Ontario, CA  91761


Maria D Villalobos
1055 W 68 St
113
Hialeah, FL  33014


Maria De Jesus Vazquez
1140 Trenton Ave
Apt C
Chula Vista, CA  91911


Maria De Leon
8789 Cedarvale
Tyler, TX  75708


Maria De Los Angeles Alcantar
22552 Thrush Street
Grand Terrace, CA  92313

Maria Del Rocio Lopez
329 E First Ave
La Habra, CA  90631


Maria Del Rosario Mora
16571 Sabot Ln # 3
Huntington Beach, CA  92647


Maria Del Socorro Ornelas
10148 Dunbarton Drive
El Paso, TX  79925-2919


Maria Delgado
4912 Berryman Ave
Culver City, CA  90230


Maria E Flores
13837 Foster Ave
Baldwin Park, CA  91706


Maria E Gamero
13700 Paxton St
Pacoima, CA  91331


Maria E Gamero
13801 Gavina Avenue
Sylmar, CA  91342


Maria E Garcia Fregoso
1244 Manhattan Way
Santa Rosa, CA  95401

Maria E Gomez
5316 Nw 198 Terrace
Carol City, FL  33055


Maria E Gonzalez
11856 Gem Street
Norwalk, CA  90650


Maria E Hurtado
2101 S Pacific
1
Santa Ana, CA  92704


Maria E Jones
4767 Don Zarembo Dr
#5
Los Angeles, CA  90008


Maria E Kokanour
1231 California St
San Gabriel, CA  91776


Maria E Martinez
1518 Regency Ct
Frindswood, TX  77546


Maria E Urizar
3425 W 175 St
Torrance, CA  90504


Maria E Valdez
526 Sunnyside Ave
Dallas, TX  75211

Maria Esparza
19636 Cheyenne Valley Dr
Round Rock, TX  78664


Maria Esparza
3021 S Ih 35m
#260
Round Rock, TX  78664


Maria Estrada
4250 Central Ave #27
#27
Fremont, CA  94537


Maria Felty
8500 S Rhodes Ave
Chicago, IL  60619


Maria Figueroa
2013 Dusk Dr
Killeen, TX  76543


Maria Fraga
7937 Bois D Arc
El Paso, TX  79925


Maria Fraire
2879 W Jasper Butte Dr
Queen Creek, AZ  85142


Maria G Baldovinos
3129 1/2 Chadwick Dr
Los Angeles, CA  90032

Maria G Fonseca
38 Se 13 Ter
Dania Beach, FL  33004


Maria G Gudino
2131 Webster St Apt1
North Las Vegas, NV  89030


Maria G Nava
3882 Paddy Lane
Baldwin Park, CA  91706


Maria Garza
301 S Inspiration Rd
Apt #815
Mission, TX  78572


Maria Garza
3408 N29 St
Waco, TX  76708


Maria Gilseth
3928 Decker Circle
San Antonio, TX  78234


Maria Gomez
23517 Goldwing Way
Edcouch, TX  78538


Maria Gomez
8860 Sw 123 Ct
K102
Miami, FL  33186

Maria Guadalupe Lupercio
610 Lemonwood Ave
Tulare, CA  93274


Maria Guadarrama
1060 Bootspur Dr
Henderson, NV  89012


Maria H Nilsson
13837 Foster Ave
Baldwin Park, CA  91706


Maria H Nilsson
13837 Foster Avenue
Baldwin Park, CA  91706


Maria Hernandez
2229 Huskey Street
Garland, TX  75041


Maria Hernandez
4701 Anderson Rd
#172
Houston, TX  77053


Maria Hijar Contreras
3878 S Van Ness Ave
Los Angeles, CA  90062


Maria I Duran
110 N 4th Street
Colton, CA  92324

Maria I Gonzalez
2608 Eucalyptus Dr
#c
Oxnard, CA  93030


Maria I Martinez
8811 Oletha
San Antonio, TX  78211


Maria I Onofre Leon
4167 Gravenstein Hwy North
Sebastopol, CA  95472


Maria I Ortiz
2741 Marbella St
Brownsville, TX  78520


Maria Irisson
5013 N Ebony
Pharr, TX  78577


Maria Jaime
7451 Scordato Dr
San Antonio, TX  78266


Maria Jasso
11606 Tierra Ridge
Court
Houston, TX  77034


Maria Jennifer Chupungco
2509 La Rochelle Ct
Seabrook, TX  77586

Maria Jensen
526 W Santa Paula St
Tucson, AZ  85706


Maria Johnson
1794 Stephens Pond View
Loganville, GA  30052


Maria L Martinez
310 Dipping Lane
Houston, TX  77076


Maria L Pena
3207 Bataan Street
Dallas, TX  75212


Maria L Rosas
2650 N Oracle Rd
1017
Tucson, AZ  85705


Maria L Zambrano Barrera
145 Bernarda Court
Oxnard, CA  93033


Maria Ledesma
17908 Woodruff Ave #
45
Bellflower, CA  90706


Maria Lina Cortinaz Ortegon
2030 Pasadena
San Antonio, TX  78201

Maria Lopez
12419 Pierce Street
Pacoima, CA  91331

Maria Lopez
18226 Arminta St
Reseda, CA  91335

Maria M Arteaga
4070 E Lyell Ave
Fresno, CA  93702

Maria Maes
6219 Emerald Springs Drive
Acworth, GA  30102

Maria Martinez
30660 Milkyway Dr
Apt J74
Temecula, CA  92592

Maria Martinez
609 1/2 W 56th St
Los Angeles, CA  90037

Maria Matos
10483 Sw 216 St
Apt 108
Cutler Bay, FL  33190

Maria Mexia
426 W Sierra Ave
Unit B
Kingsburg, CA  93631

Maria Montero
2075 Sw 122 Ave
#116
Miami, FL  33175


Maria Moreno
1208 N 24th Ave
Melrose Park, IL  60160


Maria Moreno
65 Delta Dr
Bay Point, CA  94565


Maria Moya
2591 Sw 156 Ave
Miramar, FL  33027


Maria Moya
2591 Sw 156th Avenue
Miramar, FL  33027


Maria Muniz
2475 Grayfalls Drive
201
Houston, TX  77077


Maria Navarrete
812 S Westlake
#106
Los Angeles, CA  90057


Maria Oliveras
Urbanizacion Star Light
Calle Rigel #4630
Ponce, PR  00717

Maria Orozco
2623 Mountain View Dr
Mckinney, TX  75071


Maria P Dorta Perez
Urb Paseos Reales
#5 Ave Princesa
Arecibo, PR  00612


Maria Pacheco
8515 Elk Grove Florin Rd
119
Elk Grove, CA  95624


Maria Pallares
1738 Lori Lane
Channelview, TX  77530


Maria Patricia Sanchez
3645 Nw 14 Street
Miami, FL  33125


Maria Paz Nina Orenza
1335 E 18th St
#b
National City, CA  91950


Maria Ramirez
2630 Marbella Lane
Dallas, TX  75228


Maria Rivas
1316 Monterrey Ave
Laredo, TX  78040

Maria Robinson
10118 Sand Tracks
Houston, TX  77064


Maria Rodriguez
1031 Gazin
Houston, TX  77020


Maria Rodriguez
2310 Sw Military
San Antonio, TX  78224


Maria Roybal
2039 Brasher Rd
Biloxi, MS  39532


Maria S Alamo
2647 Capella Dr
Merced, CA  95341


Maria Saenz
4721 Buddy Owens
A
Mcallen, TX  78504


Maria Saenz
701 S 4th
Apt H21
Edinburg, TX  78539


Maria Solis
3669 St Andrews Pl
Los Angeles, CA  90018

Maria T Portillo
6301 Alamo Ave
Bell, CA  90201


Maria T Saldivar
8055 Mcdermott Ave
Reseda, CA  91335


Maria T Saldivar
8055 Mcdermott Avenue
Reseda, CA  91335


Maria Tercero
11144 Perlette St
El Paso, TX  79927


Maria Valdez
1401 W 38 Th St
Los Angeles, CA  90062


Maria Vega Sanchez
17307 North Barker
Houston, TX  77084


Maria Villar
2358 S Sacramento
Chicago, IL  60623


Maria Y Mercado
53 Girard Street
#b
San Francisco, CA  94134

Maria Z Combs
520 Tait
#c
Sanger Ca, CA  93657


Mariade J Palacios
11622 Sandstone St
Houston, TX  77072


Mariadelsol Becerra
327 East 97th St
Inglewood, CA  90301


Mariah Britton
502 E 49th Street
Apt #303
Chicago, IL  60615


Mariah Dipasquale
401 Harvey Rd Apt 1213
College Station, TX  77840


Mariah Galloway
406 West Franklin St
Anderson, SC  29624


Mariah Morris
2107 E Mead Pl
Chandler, AZ  85249


Mariah Tharrington
7903 Oak Meadow Ct
Unit 3
Charlotte, NC  28210

Mariah Trevino
2730 Fyke Rd
#229
Farmers Branch, TX  75234


Mariah Trevino
3702 Frankford Road
Apt #9302
Dallas, TX  75287


Mariah Wilson
9949 S Perry Ave
Chicago, IL  60628


Mariajose Cienfuegos
1535 Resort St
Upland, CA  91784


Mariajose Portillo
801 Nw 47th Ave
Apt 601
Miami, FL  33126


Marian Lindsey
30 Danbury St Se
2
Washington, DC  20032


Mariana Pereida
704 Milvid
San Antonio, TX  78211


Mariana Rivera
4731 Montezuma Rd
Las Cruces, NM  88011

Marianne Albrittan
519 E Broad Street
Ozark, AL  36360


Marianne Arias
1344 Palm Street
San Jose, CA  95110


Marianne Koepnick
17845 Tacoma Circle
Villa Park, CA  92861


Maribel Barbosa Rivera
Rr02 Buzon 6367
Cidra, PR  00739


Maribel Duarte
2719 112th Street
Lynwood, CA  90262


Maribel Franco
12560 Garber St
Pacoima, CA  91331


Maribel Macias
1025 Broadway Ave
Apt#83
Chula Vista, CA  91911


Maribel Perez
17754 Nw 59 Ave Unit 105
Hialeah, FL  33015

Maribel Perez
4551 Nw 201 Terace
Miami Gardens, FL  33055


Maribel R Duarte
2719 112th St
Lynwood, CA  90262


Maribel Reyes
3729 1/2 Paloma
St Los Angeles, CA  90011


Maribel Rosario
120 Saint Albans Way
Peachtree City, GA  30269


Maricar Santiago
2191 Willowbrook Lane
Perris, CA  92571


Maricela Aguilar
4024 S Harvard Blvd
Los Angeles, CA  90062


Maricela Lopez
10420 S Ave N
Chicago, IL  60617


Maricela Ovalle
500 S Palm Dr Apt 7
Apt 7
Pharr, TX  78577

Maricela Sanchez
763 E Fernleaf Ave
Pomona, CA  91766


Maricela Sanchez
763 E Fernleaf Avenue
Pomona, CA  91766


Maricopa County Dept. Of Finance
301 W Jefferson Suite 960
Phoenix, AZ  85003


Maricopa County Treasurer
PO Box 52133
Phoenix, AZ  85072-2133


Marie A Toma
DBA Human Advantage
8 Cambria Mission
Viejo, CA  92692


Marie E Sanfilippo
1260 Borden Rd # 13
Escondido, CA  92026


Marie G Benedict
6318 Laguna Villa Way
Elk Grove, CA  95758


Marie Jaramillo
4140 Arborcrest Dr
Balch Springs, TX  75180

Marie Stettlerjozwiak
28 Coleman Road
Berlin, NJ  08009


Mariecela C Garcia
7753 Elmwood Rd
San Bernardino, CA  92410


Mariela Balderas
10715 Coogan Dr
Dallas, TX  75229


Mariela G Gaytan Gutierrez
25 Galleon Way
Pittsburg, CA  94565


Mariela Hinojosa
1707 Judy St
Mission, TX  78572


Mariela Olivera
4415 S 28th St
Apt# 342
Phoenix, AZ  85040


Mariela T Escobar
PO Box 56
Lancaster, CA  93584


Marielis Rosario
Bo Monte Llano Sector Solano
Cidra, PR  00739

Mariell Jordan
1545 S 10th St
Milwaukee, WI  53204


Marietta Center LLC
c/o Colliers Int'l Mgmt
Atlanta Promenade Suite 800
Atlanta, GA  30309-3574


Marietta Power
675 North Marietta Parkway
Marietta, GA  30067-1528


Marilu Mendez
621 Ridge Rd
Apt 4
Lantana, FL  33462


Mariluz Rodriguez
Villa El Encanto 5 St # S9
Juana Diaz, PR  00795


Marilyn Bangs
10507 Farmingham Dr
Houston, TX  77099


Marilyn C Rivera
728 1/2 Mobile Ave
Los Angeles, CA  90022


Marilyn Coll DBA Baypoint Partners
1824 Vista Marea
San Clemente, CA  92673

Marilyn Colon Rivera
Urb Villa Barcelona D1
Barceloneta, PR  00617


Marilyn Colon
PO Box 203
Florida, PR  650


Marilyn Harnetiaux
30 Castaways North
Newport Beach, CA  92660


Marilyn Johnson
9155 S Paulina
Chicago, IL  60620


Marilyn K Stanford
1729 Janero Dr
Santa Rosa, CA  95407


Marilyn Lowe
18631 Andalusian Dr
Cypress, TX  77433


Marilyn Rangel
600 E Spring Street
Compton, CA  90221


Marilyn T Johnson
7800 West Airport #401
Houston, TX  77071

Marilynn M Glasper
4565 Feliciana Drive
New Orleans, LA  70126

Marimac Inc
20 Trade Road
Massena, NY  13662

Marina Lira De Espinoza
5401 Eden View Dr
Sacramento, CA  95823

Marina Pardo
7990 Hampton Boulevard
Apt 117
North Lauderdale, FL  33068

Marine Mantashyan
1006 Boynton Str
#2
Glendale, CA  91205

Mario Lara
124 Mason Ave
Brownsville, TX  78520

Mario Manzi
220 N El Camino Real
Sp 58
Oceanside, CA  92058

Mario Munguia
4516 Coronado Hills Way
Las Vegas, NV  89115

Marisa Campa
7911 E Eli Pl
Tucson, AZ  85710


Marisa Guerra Hendrick
4800 Lamonte Ln #1508
Houston, TX  77092


Marisa L Mendez
216 Mellon St
Richmond, TX  77469


Marisa Medina
5236 Walnut Grove Lane
Charlotte, NC  28227


Marisa Sims
2379 Oliveras Ave
Altadena, CA  91001


Marisa Torres
26 E Euclid Avenue
Phoenix, AZ  85042


Marisela Gonzalez
2013 W Roosevelt St
Weslaco, TX  78599


Marisela Nevarez
12225 Sun Bridge Pl
El Paso, TX  79928

Marisela Urbina
10117 1/2 Inglewood Ave
Inglewood, CA  90304


Marisol Carlos
2500 Finley Rd
#612
Irving, TX  75062


Marisol Lopez
3022 Neighborhood St
Edinburg, TX  78542


Marisol Melendez
201 S Harold Ave
Northlake, IL  60164


Marisol Valentin
4546 N Hurley St
Philadelphia, PA  19120


Marisol Villalobos
2325 N Elmendorf
San Antonio, TX  78201


Marissa A Moreno
21754 Dracaea Ave
Moreno Valley, CA  92553


Marissa Bermudes
9620 W Russell Rd
Apt 1060
Las Vegas, NV  89148

Marissa Cornejo
652 S Lewis
Mesa, AZ  85210


Marissa Garcia
8814 Summer Trail
San Antonio, TX  78250


Marissa Hernandez
17537 Greenbay Ave
Lansing, IL  60438


Marissa Johnson
1576 Collingwood Drive
Marietta, GA  30067


Marissa Leyva
435 Partridge Circle
Vista, CA  92083


Marissa R Johnson
3407 Leatherleaf Ln
Arlington, TX  76015


Marissa Ross
1315 W Kristal Way
Phoenix, AZ  85027


Maristela Macapagal
1235 E Appleton Street #20
Long Beach, CA  90802

Marita Echols
2049 2fl Ann Ave
St Louis, MO  63104


Marites Toledo
4919 Rosewood Avenue
#108
Los Angelas, CA  90004


Maritsa Roman
10250 Spencer Street
Apt 1098
Las Vegas, NV  89183


Maritza Martinez
1945 S 55th Ct
Cicero, IL  60804


Maritza Rodriguez
9144 Baring Cross St
Los Angeles, CA  90044


Maritza Rodriguez
9144 Baring Cross Street
Los Angeles, CA  90044


Maritza T Sanchez
340 Madeira Avenue Apt # 6
Coral Gables, FL  33134


Marjorie A Hamburg
1265 Lost Nation Rd #4
Willoughby, OH  44094

Marjorie A Thompson
1278 East 107th Street
Los Angeles, CA  90002


Marjorie Nelson
2165 Canyon Drive
Unit B1
Costa Mesa, CA  92627


Marjorie Nelson
2191 Canyon Drive #f104
Costa Mesa, CA  92627


Mark A Campos DBA Eye Do Windows
PO Box 4201
Fresno, CA  93744


Mark A Shepherd Jr
832 Via Mariposa
San Lorenzo, CA  94580


Mark Davis
224 South 154th Lane
Goodyear, AZ  85338


Mark G Smylie DBA Graphical
Dimensions
1717 S Boyd Street
Santa Ana, CA  92705


Mark H Muller Pa
5150 Tamiami Trail N
Suite #303
Naples, FL  34103

Mark J Miller
4902 Indianola Way
La Canada Flintridge, CA  91011


Mark Jones
4824 Smallwood Road
Apt #263
Columbia, SC  29223


Mark Kawakubo
21041 Shepherd Lane
Huntington Beach, CA  92646


Mark Martinez Jr
113 James Ct
South San Francisco, CA  94080


Mark Mulich
1171 Allen Ave
Apt 303
Glendale, CA  91201


Markeisha Gaines
3525 Gray Street
Apt4
Oakland, CA  94601


Markeithia Williams
1110 Doyle Ave
Mobile, AL  36605


Markeshia A Bradley
8888 Benning Drive
284
Houston, TX  77031

Market East Associates LLC
c/o Fidelis Realty Partners
4500 Bissonnet Street Suite 300
Bellaire, TX  77401


Market Force Information Inc
248 Centennial Parkway
#150
Louisville, CO  80027


Marketing Via Postal Group Inc
2526 South Birch Street
Santa Ana, CA  92707


Markie Hawkins
1452 Calle Margarita
Santa Maria, CA  93458


Markisha Mack
549 Nw 8th St
Miami, FL  33136


Marko Herrador
1921 Dartmoor Ln
Garland, TX  75040


Markrite Dist Corp
12875 Broad Street
Carmel, IN  46032


Marks Group LLC
DBA Daniel Marks
248 Blue Crane, 1 Drive
Slidell, LA  70461

Marla Thomas
7752 S Lowe
Chicago, IL  60621


Marlena Attinasi Thomas
4170 Elm Ave
Unit 302
Long Beach, CA  90807


Marlena Federico
4617 N Hazel Ave
Fresno, CA  93722


Marlena Fierro
1455 Fairview Ave
Colton, CA  92324


Marlene Amaya
14259 Hillcrest Drive
Fontana, CA  92337


Marlene Carlos
12013 Carmenita Rd
Whittier, CA  90605


Marlene French
5575 Hobble Creek Dr
Las Vegas, NV  89120


Marlene Kusumoto
2906 Baywater Ave #3
San Pedro, CA  90731

Marlene Lorenzana
363 N Calera Ave Apt 20
Azusa, CA  91702


Marlene N Rodriguez
365 E Markland Dr
Monterey Park, CA  91755


Marlene Perez
215 West Markland Drive
Monterey Park, CA  91754


Marlene R Duenez
13956 Ramhurst Dr Apt #7
La Mirada, CA  90638


Marlene Rivera
1140 E Chestnut Street
Glendale, CA  91205


Marlene Sierra
901 Alturas Rd #168
Fallbrook, CA  92028


Marleni Jimenez
6714 Parmelee Ave Apt 2
Los Angeles, CA  90001


Marlicia H Gobert
376 Cumberland Dr
Slidell, LA  70458

Marlin Leasing Corp
PO Box 13604
Philadelphia, PA  19101


Marlon S Diaz
2204 W Jewettstreet
San Diego, CA  92111


Marnita Baker
7009 Mason Run Drive
North Chesterfield, VA  23234


Marnita F Baker
7009 Mason Run Dr
North Chesterfield, VA  23234


Marnitra Thomas
8623 Brock Park
Houston, TX  77078


Marquasha Agnew
205 Saluda Dr
Apt 37
Piedmont, SC  29673


Marque Mcmasters
1811 Summer Park Ln
San Antonio, TX  78213


Marquel Roberts
2606 Kiplands Way Dr
Houston, TX  77014

Marquetta Hatchroumo
26130 Flinton Dr
Richmond, TX  77406


Marquis L Figures
607 Elmira Rd
#129
Vacaville, CA  95687


Marquis Poole
437 Bryan Court
Newport News, VA  23606


Marquise D Poole
437 Bryan Court
Newport News, VA  23606


Marquita Hicks
3634 Chesterfield Ave
Baltimore, MD  21213


Marquita Morris
4956 S Langley Ave
#3
Chicago, IL  60615


Marquita Savage
13480 Sthorntree Dr
#1009
Houston, TX  77015


Marquita Wyatt
78 Galveston Street Sw
Apt #301
Washington, DC  20032

Marreal Jordan
3806 S Wells St
Chicago, IL  60609


Marriott Courtyard
1551 N Peach Avenue
Fresno, CA  93727


Marsalino Cruz
2725 South 59th Court
Cicero, IL  60804


Marsh Risk & Insurance Services
Newport Beach Office
Department #68051
Los Angeles, CA  90088


Marsha Denison
314 W Tilton St
Blue Ridge, TX  75424


Marsha Ezzard
1578 Athens Avenue
Atlanta, GA  30310


Marsha Miles
7915 Division Ave South
Birmingham, AL  35206


Marsha Zegers
3220 Quartz Lane
#b16
Fullerton, CA  92831

Marshelle A Davis
1521 Ames
Marrero, LA  70072


Marshia L O'bannon
2287 Schillinger Rd S
Apt 806
Mobile, AL  36695


Marta Argueta
2534 Vintage St
# 408
Farmers Branch, TX  75234


Marta D Santos
1727 Afton Street
Philadelphia, PA  19149


Marta Osterloh
7102 Telmo
Irvine, CA  92618


Marta Roche
2202 E 151 Th Ave
Lutz, FL  33549


Martez Johnson
258 Pine Tree Circle
258
Decatur, GA  30032


Martez Turner
5704 Bartmer Ave
St Louis, MO  63112

Martha A Hernandez
1430 W 254th St
Apt #d
Harbor City, CA  90710


Martha E Rodriguez
4241 E Canada Stravenue
Tucson, AZ  85706


Martha Green
2708 Natalie Lane
Steilacoom, WA  98388


Martha Hernandez
1315 Laredo Street
Laredo, TX  78040


Martha Hernandez
492 12th Ave Ne
Hickory, NC  28601


Martha I I Ortiz Garcia
975 Hostos Ave Carr#2 420
Mayaguez, PR  00680


Martha J Martin
1630 A Lake
Cunningham Rd
Greer, SC  29651


Martha Lewis
9999 W Katie Ave
#1111
Las Vegas, NV  89147

Martha M Garcia
10082 Telfair Ave
Pacoima, CA  91331


Martha Marron
13799 Chagall Court
Moreno Valley, CA  92553


Martha Marron
13799 Chagall Ct
325
Moreno Valley, CA  92553


Martha Martin
428 Windbrooke Circle
Greenville, SC  29615


Martha P Chavez
420 W G St
Apt D
Wilmington, CA  90744


Martha Robles Hernandez
1315 Laredo St
Laredo, TX  78040


Martha Saenz
9504 Martinique
El Paso, TX  79927


Martha Sanchez
PO Box 960244
Miami, FL  33296-0244

Martha Solis
30686 Saint Francis Ave
San Benito, TX  78586


Martha Torres
3417 Mapleleaf Ln
Dallas, TX  75233


Martha Turner
7535 Kings Spring
San Antonio, TX  78254


Martha Waltman
2103 Heath Ridge Ln
Rosenberg, TX  77469


Martha Watts
9019 Battle Ct
Grovetown, GA  30813


Martha Williford
2412 Sharidge Dr
Jennings, MO  63136


Martika Dixon
2007 58th St
Port Arthur, TX  77640


Martin Alvarezperez
1715 E Adams Apt #504
Apt #504
Phoenix, AZ  85034

Martin Garcia
10316 Bush Ln
El Paso, TX  79925


Martin Gudino
14629 Lanning Dr
Whittier, CA  90604


Martin Martinez
2515 Viejita
San Antonio, TX  78224


Martina D Watkins
2900 Dunmurry Rd
Apt D
Dundalk, MD  21222


Martina Howard
632 Mockingbird Lane
PO Box 40
St Rose, LA  70087


Martinez Odell And Calabria
PO Box 190998
San Juan, PR  00919-0998


Martinique Folkeringa
8081 Holland Drive J12
Huntington Beach, CA  92647


Martwon Weaver
5444 Lilly Ln
Lake Charles, LA  70607

Marvin Carmichael
11331 Ora Drive
Garden Grove, CA  92840


Marvin Clicquot
5736 Taft Steret
Hollywood, FL  33021


Marvin Haynes
4914 Laebend East Dr
San Antonio, TX  78244


Marvin Martinez
7223 Caddo Lake
Houston, TX  77083


Marvin Watson
1078 Starshire Ct
Apt A
Stlouis, MO  63138


Mary A Avant
251 Julie Drive
#2
Yuba City, CA  95991


Mary A Grams
3362 N 84th St
Milwaukee, WI  53222


Mary A White
8901 Plymouth St
Oakland, CA  94621

Mary Ann Garza
507 Offer St
San Antonio, TX  78223


Mary Butler
1046 West Martin Luther King Blvd
Apt#9
Los Angeles, CA  90037


Mary C Jeppesen
2307 Linton Ridge Circle
Apt C3
Delray Beach, FL  33444


Mary Cantu
2355 Austin Highway
Apt #404
San Antonio, TX  78218


Mary Davis
809 Cameron Avenue
Gastonia, NC  28052


Mary E Green
8443 Oak Meade Way
Jessup, MD  20794


Mary E White
9778 Oak Grove Dr
Descanso, CA  91916


Mary Epner
209 East 56th Street
#5abc
New York, NY  10022

Mary Grams
9160 N Greenbay Road
Brown Deer, WI  53209


Mary H Ramirez
6605 Corbin St
Houston, TX  77055


Mary Hawkins
1267 Regal Heights Dr
Lithonia, GA  30058


Mary Hawkins
4263 Wiston Circle
College Park, GA  30349


Mary Hernandez
9820 Cactus Valley
San Antonio, TX  78254


Mary Hiracheta
11215 Royal Rock Ct
Houston, TX  77088


Mary J Gilbert
346 Oriole Lane
Lodi, CA  95240


Mary L Moore
6426 Bramble Drive
Fort Worth, TX  76133

Mary Lawson
6105 Rising Meadow
Arlington, TX  76018


Mary Leviner
2527 Cross Point Circle
Apt 31
Matthews, NC  28105


Mary Lou Larralde
6341 West Myrtle
Raisin City, CA  93652


Mary Luna
15227 Hwy 36
Needville, TX  77461


Mary M Bass
986 Broad St
Kinsey, AL  36303


Mary Mendez
920 Houston Ave
# 706
Pasadena, TX  77502


Mary N Ortiz
5202 W Greenfield Ave
West Milwaukee, WI  53214


Mary Nelson
2525 Players Court
# 911
Dallas, TX  75287

Mary Newbury
444 N 56th Street
Mesa, AZ  85205


Mary R Davis
809 Cameron Avenue
Gastonia, NC  28052


Mary Ramirez
2121 Tannehill Drive
#2106
Houston, TX  77008


Mary Risley
387 Winter Hawk
Mcgregor, TX  76657


Mary Sistrunk
7936 S Stlawrence
Chicago, IL  60619


Mary V Allen
1332 Westway Dr
Montgomery, TX  77356


Mary Washington
2112 Hoover Dr
Apt 5d
Arlington, TX  76011


Mary White
1690 10th Street
#a
Oakland, CA  94607

Mary Whitener
158 Hummingbird Lane
Chesnee, SC  29323


Maryann Marquez
1328 Maple Ave
Berwyn, IL  60402


Maryann Moreno
4428 Greenholme Drive #2
Sacramento, CA  95842


Marybel Vela
11725 S Menlo Ave
Hawthorne, CA  90250


Marybelle Ortiz
5155 W Dickens
Chicago, IL  60639


Marybeth Tirado
33592 Blue Lantern
Apt 4
Dana Point, CA  92629


Maryland Attorney General
200 St Paul Place
Civil Litigation 20th Floor
Baltimore, MD  21202


Maryland Atty Howard County
Office Of Consumer Affairs
6751 Columbia Gateway Drive
Columbia, MD  21046

Maryland City Plaza LP
1255 22nd Street Nw
Suite 600
Washington, DC  20037


Maryland City Plaza LP
c/o Combined Properties Inc
1025 Thomas Jefferson St
Ste 700e
Washington, DC  20007-5201


Maryland Office Of The Atty General
15045 Burnt Store Road
Hughesville, MD  26037


Maryland Office Of The Atty General
Consumer Protection Division
200 Saint Paul Place
Baltimore, MD  21202


Maryland Office Of The Atty General
Consumer Protection Division
201 Baptist Street
Salisbury, MD  21801


Maryland Office Of The Atty General
Consumer Protection Division
44 North Potomac Street #104
Hagerstown, MD  21740


Maryland Office Of The Comptroller
110 Carroll St
Annapolis, MD  21411

Maryland Park Place LLC
629 Camino De Los Mares
Suite 206
San Clemente, CA  92673


Maryland Unemployment Insurance
Fund Div Of Unemployment Insurance
Baltimore, MD  21203-1683


Maryline I Gonzales
1949 Lansdowne Ave
Los Angeles, CA  90332


Mass Mutual
1295 State Street
Sringfield, MA  1111


Massey Services Inc
PO Box 547668
Orlando, FL  32854-7668


Massglass And Door Facilities
Maintenance
DBA Massglass & Door Service
Phoenix, AZ  85062-2999


Masterbuilt Companies Inc
9669a Main Street
Fairfax, VA  22031


Material Control Inc
DBA Cotterman Company
130 Seltzer Road PO Box 168
Croswell, MI  48422-0168

Mathew S Robins DBA M S Robins
Architecture
96 Elksford Avenue
Irvine, CA  92604


Mathis Photography
DBA Kathleen J Polce
9024 Mathis Avenue
Manassa, VA  20110


Mathurin Romelus
268 Pine Avenue
West Palm Beach, FL  33413


Matrix Absence Management Inc
PO Box 779005
Rocklin, CA  95677


Matson Integrated Logistics
1815 South Meyers Road
Suite 700
Oakbrook Terrace, IL  60181


Matson Navigation Company Inc
555 12th Street
Oakland, CA  94607


Matsui Nursery Inc
1645 Old Stage Road
Salinas, CA  93908


Matteo LLC DBA Due By Matteo
912 E Third Street
Los Angeles, CA  90013

Matthew Alumbaugh
1830 San Ramon
Santa Rosa, CA  95409


Matthew Aragon
1940 W Norwich
Fresno, CA  93705


Matthew Blumenberg
6102 S Dorchester
1w
Chicago, IL  60637


Matthew Craig
10432 Orpheus
El Paso, TX  79924


Matthew Cromer
503 Asaville Church Rd
Anderson, SC  29621


Matthew Emerson
1510 E Lanvale
Baltimore, MD  21213


Matthew L Dayley
32461 Deborah Drive
Union City, CA  94587


Matthew Minnich
1140 East Rio Grande #d29
El Paso, TX  79902

Matthew Morris
4511 Springdale Avenue
Baltimore, MD  21207


Matthew Salazar
4210 Fredericksburg Rd
Apt #h201
Balcones Heights, TX  78201


Matthew Wolfers
2972 Palm Drive
East Point, GA  30344


Matthews Center LP
DBA Matthews Festival Shopping Ctr
2450 Ne Miami Gardens Dr Ste #101
North Miami Beach, FL  33180


Matthews Center LP
PO Box 535612
Atlanta, GA  30353-5612


Maudeline Guadalupe
2803 Valentine Court
Apt #105
Tampa, FL  33607


Maudeline Louis
1404 Summit Pine Blvd
Apt# 736
West Palm Beach, FL  33415


Maureen Greenfield
7626 Leonard St
Phila, PA  19152

Maurice C King
621 Rosalie St
Philadelphia, PA  19120


Maurice Cade
1904 Oregon
St Louis, MO  63118


Maurice Gatewood
403 South Lincoln Trace Ave
Smyrna, GA  30080


Mauricio Hernandez
2156 W 26th Pl
Los Angeles, CA  90018


Maverly Barrera
4101 Cole St
Fort Worth, TX  76115


Mawss
Mobile Area Water & Sewer System
PO Box 236
Mobile, AL  36652


Max And Kelly Estes
639 Lazaro Lane
Oxnard, CA  93035


Max Morris
3750 Rosemeade Pkwy
Apt #7159
Dallas, TX  75287

Max Sales Group Inc
2008 Camfield Avenue
Commerce, CA  90040


Max Toussaint
7887 E Uhl
901
Tucson, AZ  85710


Maxine Branham
1915 Rauton Street
Cayce, SC  29033


Maxine Sifuentes
551 Eiger Way
Apt 1524
Henderson, NV  89014


Max's Wholesale Import Export Inc
2410 E 38th Street
Vernon, CA  90058


May Best Home Co Ltd Di
No 500 South Xiang Yang Road
Rm 1906
Shanghai  200031  China


Maya Hudson
900 Provost St #101
Scott, LA  70583


Maya Mcgee
353 Mapleleaf Dr
Slidell, LA  70458

Mayra A Dorantes
3208 W Marlette Ave
Phoenix, AZ  85017


Mayra A Martinez
6000 Gotham St
Bell Gardens, CA  90201


Mayra A Pina
14668 Santa Fe Trail
Victorville, CA  92392


Mayra A Soto
131 E Cocoa Street
Compton, CA  90220


Mayra Botello
8921 N 49th Ave
Glendale, AZ  85302


Mayra Correa
4603 Tranquil Lane
Powder Springs, GA  30127


Mayra Echerivel
8731 W Encanto Blvd
Phoenix, AZ  85037


Mayra Garcia
624 N Taylor Ave
Apt 109
Montebello, CA  90640

Mayra Gonzalez
15511 Waldron Cir Unit A
Houston, TX  77084


Mayra I Garcia
624 N Taylor Avenue
Apt #109
Montebello, CA  90640


Mayra I Pena
825 Mines Avenue
Apt A
Montebello, CA  90640


Mayra L Alvarado
213 N Morada Ave
West Covina, CA  91790


Mayra L Garza
608 Truman Dr
Brownsville, TX  78521


Mayra Lara
3113 Tierra Humeda
El Paso, TX  79938


Mayra Martinez
500 Deanna Lane
Apt C
Charlotte, NC  28217


Mayra Mendoza
2641 E Monroe Street
Carson, CA  90810

Mayra Navarro
203 Hassell St
Garner, NC  27529


Mayra Quinones
2022 Wedgewood Ln
Carrollton, TX  75006


Mayra R Gamero
7815 Bennington Ave
Pico Rivera, CA  90660


Mayra R Gamero
7815 Bennington Avenue
Pico Rivera, CA  90660


Mayra Soto
131 East Cocoa Street
Compton, CA  90220


Mayra Trevino
6262 Cypress Circle
San Antonio, TX  78240


Mayra Trevizo
1037 Samantha Lane
El Paso, TX  79907


Mayra Venegas
12948 Ave 392
Cutler, CA  93615

Mayra Zamarripa
521 Ne 31st
Grand Prairie, TX  75050


Mayra Zelaya
1311 Hollister St
Unit 2
San Fernando, CA  91340


Maytex Mills Inc Drop Ship
261 Fifth Avenue
Suite 1701
New York, NY  10016


Maytex Mills Inc
261 Fifth Avenue
17th Floor
New York, NY  10016


Mazella Footman
581 Nw 190th Street
Miami, FL  33169


Mb Houston New Forest Ii LP
c/o Ia Management LLC/ Bldg 44564
2809 Butterfield Road Suite 200
Oak Brook, IL  60523


Mbk Northwest
Dept #4110
PO Box 34936
Seattle, WA  98124-1936

Mbr Industries Inc
3201 Nw 116 Street
Miami, FL  33167


Mc Construction Management Inc
38012 N Linda Road
Cave Creek, AZ  85331


Mc Kenna Bmw
10900 Firestone Boulevard
Norwalk, CA  90650


Mc Sign Company
8959 Tyler Boulevard
Mentor, OH  44060


Mcafee Inc
3965 Freedom Circle
Santa Clara, CA  95054


Mcallen Police Department
Alarms Division
PO Box 220
Mcallen, TX  78505-0220


Mcallen Public Utilities
1300 Houston Street
PO Box 280
Mcallen, TX  78501


Mcclain Construction LLC
600 Saint Louis Avenue
Valley Park, MO  63088-1828

Mcclatchy Newspaper Inc
DBA The Fresno Bee
1626 E Street
Fresno, CA  93786


Mcclatchy Newspapers Inc
DBA Merced Sun Star
3033 N G Street
Merced, CA  95340


Mccusker & Ogborne Waste Removal
PO Box 9001805
Louisville, KY  40290-1805


Mcgriff Seibels & Williams Inc
2211 7th Avenue South
Birmingham, AL  35233


Mckinney High Athletic Booster Club
1400 W Wilson Creek Parkway
Mckinney, TX  75069


Mclennan County Tax Office
PO Box 406
Waco, TX  76703


Mclennan County
Mclennan County Records Bldg
215 N 5th Street Suite 226
Waco, TX  76701


MD Attorney Montgomery County
Office Of Consumer Protection
100 Maryland Ave #330
Rockville, MD  20850

Mdb Transportation Inc
6802 Watcher Street
Commerce, CA  90040


Mdx Payment Processing Center
PO Box 628282
Orlando, FL  32862-8282


Meagan Duty
2001 Laverne St
Apt 324
Houston, TX  77080


Meagan Isaac
3094 Sarah Lou Drive
Snellville, GA  30078


Measurement Specialties
710 Route 46 East
#206
Fairfield, NJ  07004


Mecha Mach
760 Northwest Summer Crest
Burleson, TX  76028


Mecklenburg County Tax Collector
PO Box 71063
Charlotte, NC  28272-1063


Mecklenburg County
Robert L "bob" Walton Plaza
700 E Stonewall Street
Charlotte, NC  28202

Medallion Associates Ltd
DBA Medallion Retail
37 West 20th Street
New York, NY  10011


Medcor Inc
4805 West Prime Parkway
Mchenry, IL  60050


Media Access Partners Inc
2188 San Diego Avenue
Suite E
San Diego, CA  92110-2909


Media General Inc
PO Box 27283
Richmond, VA  23261


Media General Operations Inc
DBA Wspatv & Wycwtv
250 International Drive
Spartanburg, SC  29303


Mediaforge Inc
DBA Rakuten Mediaforge
6985 Union Park Center Suite #300
Midvale, UT  84047


Medina County
Medina County Financial Building
1508 Avenue M
Hondo, TX  78861

Mediterranean Shipping Company(usa)
Inc As Agent For
Mediterranean Shipping Company Sa
New York, NY  10018


Medport LLC
23 Acorn Street
Providence, RI  02903


Meeshal Kumar
8921 Bertwin Way
Elk Grove, CA  95758


Mega Media Holdings Inc
DBA Wsbs
7007 Nw 77th Avenue
Miami, FL  33166


Megaile Wright
4836 Mainstreet Valley Trace
Stone Mountain, GA  30088


Megan Alvarez
8135 Reseda Blvd
Apt 3
Reseda, CA  91335


Megan Colley
18013 N 42nd Pl
Phoenix, AZ  85032


Megan Dixon
6718 Spindle Dr
Houston, TX  77086

Megan Fields
501 Fagin Circle
Mauldin, SC  29662


Megan Graham
6374 Escoe Drive
Loganville, GA  30052


Megan Martin
2659 Bull Run Street
Rosenberg, TX  77471


Megan Massey
109 Ryan Cv
Hutto, TX  78634


Megan Matuke
401 University Oaks Blvd
Apt# 307
College Station, TX  77840


Megan Perezmorlet
2005 Stockbridge Rd
Apt 4104
Denton, TX  76208


Megan Recker
1534 Hillside Drive
College Station, TX  77845


Megan Richardson
8559 Gulf Hwy
Lot 55
Lake Charles, LA  70607

Megan Rowe
2702 W Bay Area Blvd
4215
Webster, TX  77598


Megan Sarlo
11665 W Lakeshore Dr
Conroe, TX  77303


Megan Sauer
752 Clearbrook Ave
Cibolo, TX  78108


Megan Thomas
26814 S Mooney Blvd
C68
Visalia, CA  93277


Megatoys LLC
6443 E Slauson Avenue
Commerce, CA  90040


Meghan Davis
5635 Timbercreek Place Dr
Houston, TX  77084


Meghan E Mendoza
230 California Street
Santa Paula, CA  93060


Meghan Hall
2201 Hayes Road
Apt 3914
Houston, TX  77077

Megyn Ormonde
2013 Stagecoach Place
Tulare, CA  93274

Mekisha Mckenzie
860 Parc River Blvd
Lawrenceville, GA  30046

Melaina Barnett
4719 N 19th Place
Milwaukee, WI  53209

Melanda Dickenson
4001 Nw 34th Street
Apt 224
Lauderdale Lakes, FL  33319

Melanie A Gonzalez
6280 Malvern Ave
Rancho Cucamonga, CA  91737

Melanie Alva
8506 Wakefield
Apt 62w
San Antonio, TX  78216

Melanie Coe
14889 Country Road 48
Silverhill, AL  36576

Melanie Lopez
6159 Hereford Dr
Los Angeles, CA  90022

Melanie Rodriguez
2811 La Frontera Blvd
Apt #1521
Austin, TX  78728


Melanie Schad
PO Box 9112
Dothan, AL  36304


Melanie Thomas
7761 Davmor Ave
Stanton, CA  90680


Melanie Zeiss
19514 Horst Avenue
Cerritos, CA  90703


Melany Miller
620 Londonderry Lane
#202
Denton, TX  76205


Melba Saldana
302 N Root St
Aurora, IL  60505


Melelupe Uluilakepa
560 Dexter Street
Apartment K
Santa Rosa, CA  95401


Melina Moran
3523 Club Place
Duluth, GA  30096

Melina Y De La Cruz Flores
1172 Poggie Ct
Santa Rosa, CA  95401


Melinda Cuevas
626 N Monte Ave
Fresno, CA  93728


Melinda Diaz
1773 Wells Branch Parkway
#613
Austin, TX  78728


Melinda Freitas
401 Hamilton St
#b
Costa Mesa, CA  92627


Melinda Freitas
401 Hamilton Street
#b
Costa Mesa, CA  92627


Melinda Mcclenny
3062 Jordan Avenue
Cowarts, AL  36321


Melisa Aguirre
149 Ennis St
El Paso, TX  79928


Melisa Escobedo
6841 Hillmont Dr
Dallas, TX  75217

Melisa Hallock
6139 W Marconi Ave
Glendale, AZ  85306


Melissa A Hardnett
2669 Glenvalley Dr
Decatur, GA  30032


Melissa A Scott
4807 Elm Tree Dr
Oceanside, CA  92056


Melissa A Walls
10129 Lone Eagle
Fort Worth, TX  76108


Melissa Almanza
6333 Symphony Lane
Dallas, TX  75227


Melissa Barrera
291 Scarborough Dr
Conroe, TX  77304


Melissa Carlos
5001 Cottonwood Circle
Austin, TX  78723


Melissa Carraway
2330 Stanford Dr
Sumter, SC  29154

Melissa Diaz
3818 W Redfield Dr
Phoenix, AZ  85053

Melissa Ellenburg
1007 Northlake Dr
Anderson, SC  29625

Melissa Espinoza
214 Cardinal St
San Juan, TX  78589

Melissa Garcia
3119 Pine Hollow St
San Antonio, TX  78211

Melissa Hardnett
2669 Glenvalley Drive
Decatur, GA  30032

Melissa Iles
816 Pacheco Road
Apt B
Bakersfield, CA  93307

Melissa J Ramirez
2218 S Parton St
Santa Ana, CA  92707

Melissa Jansen
2826 Sadler St
Houston, TX  77093

Melissa Lopez
7671 Honeysuckle St
Fontana, CA  92336


Melissa M Garcia
3615 W Barstow Ave
#213
Fresno, CA  93711


Melissa Magana
5143 S Christiana
Chicago, IL  60632


Melissa Martin
7018 Wake Forest Dr
Apt1
College Park, MD  20740


Melissa Mcgaw
11 E Orange Grove Rd
Apt 1915
Tucson, AZ  85704


Melissa Meza
10608 Aledo Dr
Dallas, TX  75228


Melissa Miller
24 Wasp Street
Browns Mills, NJ  08015


Melissa Miller
3000 High View Drive
#1811
Henderson, NV  89014

Melissa Moreno
5751 Cajon Canal Circle
Yorba Linda, CA  92887


Melissa Murphy
14411 Sw 112th Terr
Miami, FL  33186


Melissa N Cabrera
4026 N Fruit Ave
#126
Fresno, CA  93705


Melissa Pedregon
1481 W 7th Street
Apt4
Upland, CA  91786


Melissa Perez
1209 West Indian School Road
Phoenix, AZ  85013


Melissa Pilar
904 Bank St
Bakersfield, CA  93304


Melissa Pulido
4231 Stonehenge Trail
Houston, TX  77066


Melissa Ramirez
1264 Lilac Ridge Dr
Perris, CA  92571

Melissa Ramirez
23355 Roberts Rd
New Caney, TX  77357


Melissa Reyes
2024d El Verano Cir
Charlotte, NC  28210


Melissa Reyes
6130 Elgywood Lane
#c
Charlotte, NC  28213


Melissa Richardson
6281 Bischoff Place
Saint Louis, MO  63139


Melissa Salazar
11108 S Manhattan Place
Los Angeles, CA  90047


Melissa Sanabria
569 Oakford Dr
Los Angeles, CA  90022


Melissa Sanders
4133 W Poinsettia Dr
Phoenix, AZ  85029


Melissa Taylor
4634 Kingfisher
Houston, TX  77035

Melissa Tidewell
13700 Paxton Street
Pacoima, CA  91331


Melissa Tidewell
9644 Gothic Ave
North Hills, CA  91343


Melissa Turpin
719 Martin Rd
Starr, SC  29684


Melissa Valdez
1636 S 50th Ct
Cicero, IL  60804


Melissa Vasquez
White Rock Street Tom Gill Roa
Penitas, TX  78576


Melissa Vela
1318 S Virginia
Mercedes, TX  78570


Melissa Villarreal
32788 Freesia Way
Temecula, CA  92592


Melissa Vivlemore
883 Wd Anderson Road
Marietta, GA  30066

Melissa White
3930 Tarmigan Dr
#612
Antelope, CA  95843


Melissa White
509 Vinecrest Drive
Matthews, NC  28105


Melodie Wengrin
3 Springdale Road
Asheville, NC  28805


Melody A Zorrilla
305 Price Street
Bakersfield, CA  93307


Melody Bush
315 Averill Ave
Ferguson, MO  63135


Melody Garcia
39 Brush Creek Ct
Pittsburg, CA  94565


Melody L Peterson
9025 W Desert Inn Rd
Unit # 146
Las Vegas, NV  89117


Melody Lea
1687 Castle Court Lot 31
Riverdale, GA  30296

Melonie Flores
1806 Desert Willow
San Antonio, TX  78227


Melony Crayton
1457 Stonebury
St Louis, MO  63033


Melrose Home Collection
1526 S Broadway
Los Angeles, CA  90015


Melrose Park Equity LLC
c/o Newmark Merrill
5850 Canoga Ave Ste 650
Woodland Hills, CA  91367


Melvin E Maple Jr DBA
A E Services
PO Box 12434
Beaumont, TX  77726


Melvin Perry
1206 Hoyt
St Louis, MO  63137


Melvin S Rosenthal Trustee
Melvin S Rosenthal Revocable Trust
20639 S Fordyce Road
Carson, CA  90749


Melvin Schneck
2444 Madison Road
#1810
Cincinnati, OH  45208

Melvin Schneck
DBA Melvin Schneck Associates
2444 Madison Rd Apt1810
Cincinnati, OH  45208-1255


Melvin Shirley
6607 Gateway Blvd
District Heights, MD  20747


Melvin White
1226 E 72nd St
Chicago, IL  60619


Melwood Springs Water Co
200 Georgia Crown Drive
Mcdonough, GA  30253


Merced County Dept Of Workforce
Attn David Heyer
1880 Wardrobe Avenue
Merced, CA  95340


Merced County
Bankruptcy
2222 M Street
Merced, CA  95340


Merced County
Treasurer Tax Collector
2222 M Street
Merced, CA  95340-3780


Merced Irrigation District
PO Box 2288
Merced, CA  95344

Mercedes Ariz
430 Betty Ave
Los Angeles, CA  90022


Mercedes C Williams
2275 Linton Ridge Cir
Unit A8
Delray Beach, FL  33444


Mercedes Clark
3932 Fairfields Ave
Baton Rouge, LA  70802


Mercedes Jones
619 Rollingbrook St
Appt 401
Baytown, TX  77521


Mercedes P Santos
100 Seranado Rd
#1
Orange, CA  92869


Mercedes Pascual
2620 Santa Cruz Way
Sacramento, CA  95817


Mercedes Rios
901 E Balsam Ave
Apt D
Anaheim, CA  92805


Mercedes Small
4227 Lawndale St
Philadelphia, PA  19124

Mercedes Williams
2205 Audubon Drive
Hanahan, SC  29410


Mercedesbenz Credit
PO Box 9001921
Louisville, KY  40290-1921


Mercent Corporation
1633 Westlake Avenue N
Suite 200
Seattle, WA  98109


Mercer Hr Consulting
462 S 4th Street
Louisville, KY  40202


Merchco Services Inc
140 Heimer Road
Suite 500
San Antonio, TX  78232


Mercom
DBA Anthony G Alcock
1005 West Park
One Sugar Land, TX  77478


Meredith Becraft
7003 Ridge Haven Road
Greensboro, NC  27410


Meriem Souadi
7426 Belmont Place
San Antonio, TX  78240

Merit Court Reporting Inc
6213 Presidential Court
Suite 100
Fort Myers, FL  33919


Merrill Communications LLC
One Merrill Circle
St Paul, MN  55108


Meruelo Media Holdings LLC
DBA Kwhy22
9550 Firestone Blvd Suite 105
Downey, CA  90241


Mervin Boyd
24g Cambridge Arms
Fayetteville, NC  28303


Mesa Consolidated Water District
1965 Placentia Avenue
Costa Mesa, CA  92627-3420


Mesa Ranch Plaza LLC
5635 N Scottsdale Road
Suite 150
Scottsdale, AZ  85250


Meshauna Washington
3601 Timber Ridge Trail
Mckinney, TX  75071


Meshia Martintawwab
7604 Waterford Lakes Dr
Apt 1925
Charlotte, NC  28210

Meshionte Jones
45 Cedar Bluff Dr
Apt 15
Lake St Louis, MO  63367


Mesilla Valley Mall LLC
c/o Gregory Greenfield & Assoc
124 Johnson Ferry Road Ne
Atlanta, GA  30328


Mesquite Tax Fund
PO Box 850267
Mesquite, TX  75185-0267


Metcalf Property Maintenance Inc
4760 W Sahara Avenue
Suite 25
Las Vegas, NV  89102


Metier Resources Group LLC
12340 Seal Beach Blvd
#b
Seal Beach, CA  90740-2794


Metro Commercial Construction Inc
37 E Villa Street
Pasadena, CA  91103


Metro Self Storagelithonia
6231 Hillandale Drive
Lithonia, GA  30058


Metro Technology Inc
PO Box 4129
Baton Rouge, LA  70821-4129

Metro Technology Inc
PO Box 43088
Birmingham, AL  35243

Metropolitan St Louis Sewer
District
PO Box 437
St Louis, MO  63166-0437

Metropolitan Telecommunications
Mettel
PO Box 1056
New York, NY  10268-1056

Metuschelah Chelot
4835 Orleans Ct
Apt B
West Palm Beach, FL  33415

Meyer Corporation Us
One Meyer Plaza
Vallejo, CA  94590

Mforce Inc
Ponce De Leon Ave #161
Suite 304
San Juan, PR  917

Mgm Ministorage / Venice Street
Properties Inc
1000 Venice Avenue
Hammond, LA  70403

Mgp Ix Properties LLC
Mgp Unit #5109
425 California Street 11th Floor
San Francisco, CA  94104-2113


Mgp Ix Reit LLC
DBA Mgp Ix Properties LLC
425 California Street 11th Floor
San Fancisco, CA  94104


Mhs Cheer Booster Club
3114 St Germain
Mckinney, TX  75070


Mia Griffin
5956 Daywalt Ave
Baltimore, MD  21206


Mia Small
2246 Garrison St
Sumter, SC  29154


Mia Small
2246 Garrison Street
Sumter, SC  29154


Mia Wolfrey
2237 Jefferson Drive
Atlanta, GA  30350


Miami Dade County Auto Tag Agency
PO Box 012131
Miami, FL  33101-2131

Miami Dade Police Department
False Alarm Enforcement Unit
7617 Sw 117th Avenue
Miami, FL  33183


Miami Employment Guide
DBA Trader Publishing
3351 Commerce Parkway
Miramar, FL  33025


Miamidade County Dept Of Planning
And Zoning
11805 Sw 26 Street
Miami, FL  33175


Miamidade County Tax Collector
Occupational License Section
PO Box 028567
Miami, FL  33102-8567


Miamidade County
Occupational License
140 W Flagler Street
Miami, FL  33130


Miamidade County
Tax Collector
200 Nw 2nd Avenue
Miami, FL  33128


Miamidade Fire Rescue Department
Finance Bureau
9300 Nw 41st Street
Miami, FL  33178-2424

Miamidade Tax Collector
140 Wflagler Street
12th Floor
Miami, FL  33130-1575


Miamidade Water & Sewer Dept
PO Box 026055
Miami, FL  33102-6055


Mianova Guerrero
2751 E Idaho
Apt 9
Las Cruces, NM  88011


Micaella Mosley
6861 Rivertrails Drive
Mira Loma, CA  91752


Micaella S Mosley
2852 Mccloud River Ln
Ontario, CA  91761


Micah Mcbeth
9210 Dunegate Ct
Humble, TX  77396


Michael A Gold DBA The Gold
Group Sales And Rentals
4529 Binfords Ridge Road
Charlotte, NC  28226


Michael A Hawthorne
15 Berkshire
Dove Canyon, CA  92679

Michael A Pittman Jr
146 Palmetto Road
Laplace, LA  70068


Michael Austin
5017 Geronimo St
College Park, MD  20740


Michael B Brocki
14838 Bluebell Drive
Chino Hills, CA  91709


Michael B Hurst
DBA Mike's Backflow Service
28865 Lemon Street
Highland, CA  92346


Michael Briscoe
3115 81st Avenue
Landover, MD  20785


Michael Burt Broughton DBA Aplus
Electric Inc
4952 Creekside Lane
Milton, FL  32576


Michael C Harnetiaux
10 Buckaroo Road
Ladera Ranch, CA  92694


Michael C Salcido Jr
700 N Telshor Drive
Las Cruces, NM  88001

Michael Cantrell DBA Arkatype
24338 El Toro Road
Suite E118
Laguna Hills, CA  92637


Michael Carrasco
429 Dartmouth
Apt #c
Las Cruces, NM  88005


Michael Chapa
10630 Shaenview
San Antonio, TX  78254


Michael D Wilson
805 Brodhead Dr
Aurora, IL  60504


Michael Davila
313 S Inglewood Ave
Inglewood, CA  90301


Michael Dorsey
37571 Cardiff Road
Murrieta, CA  92563


Michael E Martinez
6801 Sw 20th Street
Miramar, FL  33023


Michael E Mcvey
4527 Maybank Avenue
Lakewood, CA  90712

Michael E Mcvey
4527 Maybank
Lakewood, CA  90712


Michael E Osuna
821 W San Marino
Apt F
Alhambra, CA  91801


Michael Fischel
5433 Blue Cove Dr
Garland, TX  75043


Michael G Jimenez
120 Royal Palm Rd Apt 112
Hialeah Gardens, FL  33016


Michael Garcia
10450 La Mesa Dr
Rancho Cucamonga, CA  91701


Michael Garcia
10450 La Mesa Drive
Rancho Cucamonga, CA  91701


Michael Goldman
35106 Slater Avenue
Winchester, CA  92596


Michael Graham
101 Overlook Drive
Apt 2b
Salisbury, MD  21804

Michael Harnetiaux
30 Castaways North
Newport Beach, CA  92660


Michael Harvey
DBA Mike Harvey & Associates
6435 E Stonebridge Lane
Anaheim Hills, CA  92807


Michael Hui Chung
DBA Mp Builders
2345 Newport Boulevard
Costa Mesa, CA  92627


Michael Ignas
4538 Dunrobin Avenue
Lakewood, CA  90713


Michael Ignas
4538 Dunrobin Avenue
Lakewood, CA  90713-2526


Michael Illuminate
10 Valleyforge Rd
Bordentown, NJ  08505


Michael J Foxx
2271 Philonese Thompson St
Mobile, AL  36610-3810


Michael J Neuman & Assoc Ltd
So Bay Public Whse
13315 S Figueroa St
Los Angeles, CA  90061

Michael King
5154 Breckenridge Place
#41
West Palm Beach, FL  33417


Michael Kintz
14326 Kildare Ave
Midlothian, IL  60445


Michael Luck
1536 Caceras Circle
Salinas, CA  93906


Michael Lundgreen
29243 Palm View Lane
Highland, CA  92346


Michael M Williams
6619 S Ellis Ave
Chicago, IL  60637


Michael Martinez
15128 Las Tideras
Victorville, CA  92392


Michael Mcintyre
935 A Vallejo Drive
Orangevale, CA  95662


Michael Medlock
151 Drake Street
Apt 30d
Pomona, CA  91767

Michael Meyer
177 N Shattuck Place
Orange, CA  92688


Michael Mills
29123 Beryl Street
Menifee, CA  92584


Michael Mitchell
4200 Willowbend Lane
Port Arthur, TX  77642


Michael Montoya
1005 Richard Dr
El Paso, TX  79907


Michael P Welsh DBA Mp Welsh
Electrical Contractor
6005 Altamont Place
Baltimore, MD  21210


Michael Peraza
2109 S Rene Drive
Santa Ana, CA  92704


Michael R Tolladay Corporation
7080 N Marks Avenue
Suite #118
Fresno, CA  93711


Michael Robinson
1042 Wayside Rd
Fayetteville, NC  28314

Michael Rosario
13547 Joaquin Drive
Cerritos, CA  90703


Michael Rosario
5531 Conifer Drive
La Palma, CA  90623


Michael S Goldman
2345 Heritage Drive
Corona, CA  92882


Michael Salcido
14 Aceitunas Ln
Mesquite, NM  88048


Michael Smith
10606 Tigerton Ln
Charlotte, NC  28269


Michael Smith
2509 Old Steine Road
Apt #1405
Charlotte, NC  28269


Michael T Psomas Cpa Pc
2832 Hollyridge Drive
Los Angeles, CA  90068


Michael Tiscio
111 Sycamore Court
North Hampton, PA  18067

Michael Turner
1800 E Covina St
#109
Mesa, AZ  85203

Michael V Pappagallo
David B Henry
As Trustees For Kimco No. Trust I
New Hyde Park, NY  11042

Michael Villalpando DBA Park Labrea
News/beverly Press
6720 Melrose Avenue
Los Angeles, CA  90036

Michael Villegas
3017 Paraliament St
Irving, TX  75062

Michael Walsh
1402 Fuller Mill Road
Thomasville, NC  27360

Michaela Birchard
4203 Zion
Taylor, TX  76574

Michaela Burrell
160 Stonewall Circle
Concord, NC  28027

Michaela Capiro
1772 Se Ridgewood Street
Port St Lucie, FL  34952

Michaela Capiro
PO Box 8191
Port St Lucie, FL  34985


Michal Callaway
1280 Sw 101 Terrace Apt 109
Pembroke Pines, FL  33025


Miche Jaquess
300 Coppinger Drive
Ferguson, MO  63135


Micheal Camarillo
9923 Harwel Dr
Dallas, TX  75220


Michele Hernandez
12721 Mediterranean Drive
Rancho Cucamonga, CA  91739


Michele Hernandez
4672 Barker Way
Apt #4
Long Beach, CA  90814


Michele L Ramirez
7830 Spring Fern Ln
Houston, TX  77040


Michele Rameriz
7830 Spring Fern Lane
Houston, TX  77040

Michele Simpson
1050 Dunsmore Drive
Chelsea, AL  35043


Michelle A Pettway
1909 Merry Ln
Mobile, AL  36605


Michelle Alvarez
632 S 4th St
Montebello, CA  90640


Michelle Blake
22 Alpine Village Dr
Alpine, CA  91901


Michelle Brewer
201 Miracle Mile Dr
17 H
Anderson, SC  29621


Michelle Cortes
6368 Arbutus Ave
Apt C
Huntington Park, CA  90255


Michelle Curlee
1705 2nd Street Ne
Birmingham, AL  35215


Michelle D Thorsen
4401 West Turquose Ave
Glendale, AZ  85302

Michelle Davisrobair
7914 Lucerne Street
New Orleans, LA  70128


Michelle Diaz
2424 Montalba Ave
Dallas, TX  75228


Michelle Dinapoli
8454 Chinook Candy Court
2030
Las Vegas, NV  89113


Michelle Dube
2508 Andover Place
Costa Mesa, CA  92626


Michelle Dube
430 Pacific Avenue
Apt 38
Long Beach, CA  90802


Michelle E Emerich
285 Dolan Drive
Cantonment, FL  32533


Michelle E Watson
340 Ghormley Ave
Oakland, CA  94603


Michelle Eaglin
7885 Windmeadow Street
Beaumont, TX  77713

Michelle Felix
112a Somerset Dr
Sumter Sc, SC  29150

Michelle Gaylor
8333 Chimney Rock Court
Port Arthur, TX  77642

Michelle Gonzalez
840 Locust St
Unit A
San Jose, CA  95110

Michelle Hawkins
8759 West State Ave
Glendale, AZ  85305

Michelle Idov
6141 Sydney Bay Ct
N Las Vegas, NV  89081

Michelle Ixta
12429 Carlos Bombach
El Paso, TX  79928

Michelle J Page
42587 W Oakland Dr
Maricopa, AZ  85239

Michelle Jaramillo
39708 Oak Cliff Dr
Temecula, CA  92591

Michelle Kahe
5128 N 15th Street #205
Phoenix, AZ  85014


Michelle Klembara
7726 Kings Spring
San Antonio, TX  78254


Michelle L Foster
17844 Dekker Ave
Lansing, IL  60438


Michelle L Rendon
804 Belle
Bakersfield, CA  93308


Michelle L Roberts
360 Pala Vista
Apt 5
Vista, CA  92083


Michelle L Suggs
601 Sacremento St #103
Vallejo, CA  94590


Michelle Lapcevic
5920 Sandy Lane
Racine, WI  53406


Michelle Limpic
5865 Acacia Circle
#1318
El Paso, TX  79912

Michelle Lopez
11711 Wallstreet
#3102
San Antonio, TX  78230


Michelle M Cardiel
DBA Westside Permits
1830 Lincoln Blvd #105
Santa Monica, CA  90404


Michelle Mckee
927 Honeysuckle Rd B26
Dothan, AL  36305


Michelle Medina
3765 Puente Avenue
Baldwin Park, CA  91706


Michelle Moore
2256 Woodson Rd
Saint Louis, MO  63114


Michelle Moya
2425 Anderson St
Irving, TX  75062


Michelle N Ramirez
2112 S 50th Avenue
Cicero, IL  60804


Michelle Nelson
6363 West Airport Blvd
Apt 3221
Houston, TX  77035

Michelle Pacheco
2807 N 12th Street
Philadelphia, PA  19133

Michelle Pichardo
2001 Tiffany Drive
Greenville, NC  27858

Michelle Pichardo
3294 Colony Ct
309
Greenville, NC  27834

Michelle Plost
3 Satinbush
Aliso Viejo, CA  92656

Michelle Plowden
205 Oakland Avenue
Manning, SC  29102

Michelle Pruitt
1039 Victor St
Apt 2w
Stlouis, MO  63104

Michelle Pruitt
1039 Victor
Apt 2 West
St Louis, MO  63104

Michelle R Rollins
2 Lowell St
Richmond, VA  23223

Michelle Rampy
8051 Broadway
Apt 241
San Antonio, TX  78209


Michelle Ramsey
36 Crockett Ave
Asheville, NC  28805


Michelle Reyes
5125 Reading Rd
Apt 2108
Rosenberg, TX  77471


Michelle Roberts
PO Box 6212
Oceanside, CA  92052


Michelle Rodriguez
2659 Van Patten Street
#3
Las Vegas, NV  89109


Michelle Romero
1538 Attridge Ave
Los Angeles, CA  90063


Michelle Rubio
5700 Cowles Mt Blvd
#f155
La Mesa, CA  91942


Michelle Scott
6000 Cecil Avenue
Baltimore, MD  21207

Michelle Valdez
211 Wingate Ave
San Antonio, TX  78204


Michelle Velasquez
3758 E Desert Wash Ct
Tucson, AZ  85706


Michelle Weitzel
18030 Luckey Rd
Atascosa, TX  78002


Michelle White
5847 S Michigan St
Chicago, IL  60637


Michelle White
9158 S Lafayette
Chicago, IL  60620


Michelle Wilson
415 Chunns Cove Rd
Apt 1400b
Asheville, NC  28805


Michie Gonong
428 North Serrano Avenue
Los Angeles, CA  90004


Michigan Dept Of Labor & Economic
Growth Bureau Of Commercial Svcs
Corporation Division
Lansing, MI  48909

Micro Analytics Of Vainc
2009 14th Street
North Suite 302
Arlington, VA  22201


Micro Wire Products Inc
120 N Main Street
Brockton, MA  2301


Microsoft Licensing Gp
6100 Neil Road
Reno, NV  89511


Mid Atlantic Newspaper Servicesinc
DBA Mansi Media
3899 North Front Street
Harrisburg, PA  17110


Mid Inc
Mgmt Information Disciplines Inc
Indianapolis, IN  46204


Mid Milk Improvements LLC
580 White Plains Road
Tarrytown, NY  10591


Mid Milk Improvements LLC
Co Dlc Management Corp
580 White Plains Road 3rd Floor
Tarrytown, NY  10591


Midalys D Falcon Martinez
10761 Sw 49 Terrace
Miami, FL  33165

Midamerican Energy Co
PO Box 657
Des Moines, IA  50306-0657


Midlands Newspapers Inc
DBA The Eagle
1729 Briarcrest Drive
Bryan, TX  77802


Midlands Newspapers Inc
DBA Waco Tribuneherald
PO Box 2588
Waco, TX  76702-2588


Midmall Resources LP
c/o National Realty & Dev Corp
Purchase, NY  10577


Midmall Resources LP
c/o National Realty & Dev Corp
Regional Construction Corp
Purchase, NY  10577


Midwest Trading Group
905 S Westwood Avenue
Addison, IL  60101


Midwestern Division Constuction
Corporation
1426 Arcadian Avenue
Waukesha, WI  53186

Mifadjy Morney
4141 Nw 26 St
Apt 219
Lauderhill, FL  33313


Mignon Norfolk
3752 Loughborough
St Louis, MO  63116


Miguel A Custodio Jr DBA
Law Offices Of Miguel A Custodio Jr
Los Angeles, CA  90010


Miguel A Guzman Negron
Urb Las Americas Calle Quito
# 965 Apt 4
San Juan, PR  00926


Miguel A Tirado Torres
University Gardens
Arecibo, PR  00612


Miguel A Tirado Torres
University Gardens
Arecibo, PR  612


Miguel Araiza
8731 W Encanto Blvd
Phoenix, AZ  85037


Miguel Ayon
10554 Steerhead Drive
Bloomington, CA  92316

Miguel Esparza
513 S Citadel Lane
Anaheim, CA  92806


Miguel Gutierrez
1413 Minnie St Apt 4
Santa Ana, CA  92707


Miguel Gutierrez
PO Box 1292
Mesilla, NM  88046


Miguel Guzman
4rb Las Americas Calle Quinto 965
Apt4
San Juan, PR  926


Miguel Jusino
Villas De Rio Canas
989 Luis T Nadal
Ponce, PR  00728


Miguel Martin Sardinas
10030 Sw 82terr
Miami, FL  33173


Miguel Martin
10030 Sw 82nd Terr
Miami, FL  33173


Miguel Medrano
5711 Yale St
Trlr #80
Houston, TX  77076

Miguel Ortega
19513 Nw 79th Place
Miami, FL  33015-6332


Miguelina Y Silberberg
4796 Elmhurst Dr
#6
West Palm Beach, FL  33417


Mihwa Lee
DBA Pacific Interior Plants
241 Calle Villario
San Clemente, CA  92672


Mikayla J Mcclester
5011 Windmill Rd
Rockwell, NC  28138


Mike Hawthorne
15 Berkshire Dove
Canyon, CA  92679


Mike Xiao DBA De Well Container
Shipping Inc
17800 Castleton Street
City Of Industry, CA  91748


Mikhail Wilson
1910 Eoline St
Mobile, AL  36617


Mila C Milan
6932 Denver City Dr
Fort Worth, TX  76179

Milagros Berdiel Sepulveda
Carr Estatal #2 Km 25707 P
Ponce, PR  00728


Milagros D Ruiz Garcia
19801 Sw 110 Ct
Miami, FL  33157


Milagros Mendoza
3140 Hutchinson Ave
Los Angeles, CA  90034


Milagros Quilalang
2547 Vancroft Drive
Spring Valley, CA  91977


Milaysia R Jones
19814 Galway Avenue
Carson, CA  90746


Mildred B Gonzales
978 Golden Leaf Way
Pittsburg, CA  94565


Mildred Eusabio
978 Golden Leaf Way
Pittsburg, CA  94565


Mildred T Rivera Muniz
Urb Monaco 2 Calle Portugal #
Manati, PR  00674

Milea K Dunn
4672 Barker Way
Apt 4
Long Beach, CA  90814


Mileidys Garcia Rodriguez
9898 Sw 88st
Apt 104c
Miami Fl, FL  33176


Mileika Vazquez
7806 Junius St
Houston, TX  77012


Milena Guzman
8750 Nw 142 St
Miami Lake, FL  33018


Miles Tedder
1400 Vaux Hall Lane
Waxhaw, NC  28173


Milika Patel
840 Pitts St 304
Winstonsalem, NC  27127


Militza Mercadomoran
Hc01 Box 8069
Hatillo, PR  00659


Millstein And Associates
11124 Sunshine Terrace
Studio City, CA  91604

Milta Robles
PO Box 1135 Hatillo Pr0065
Hatillo, PR  00659


Milton E Lopezjarquin
7236 Farmland Ave
Pico Rivera, CA  90660


Milvary Rosario Colon
Resbrisas De Bayamon
Bayamon, PR  00961


Milwaukee County
Milwaukee County Courthouse
Room 102 901 North 9th Street
Milwaukee, WI  53233


Mimco Inc
6500 Montana Avenue
El Paso, TX  79925


Mimms Investments
DBA Home Center Properties LLC
PO Box 162885
Atlanta, GA  30321-9998


Mindy Z Kershaw
4248 Canyon Trail
Lake Worth, TX  76135


Miner Houston Ltd
11827 Tech Com
Suite 115
San Antonio, TX  78233

Mineral Waters Inc DBA Triangle
Distilled Water Company
1950 Cedar Street
Beaumont, TX  77701


Minerva L Perez
10300 Wilcrest Dr
1608
Houston, TX  77099


Minerva Macias
3150 San Helena Drive
Oceanside, CA  92056


Minerva Rodriguez
1428 N Central Ct
Visalia, CA  93291


Minnie James
2510 Nw 5th Street
Fort Lauderdale, FL  33312-1406


Miracle Johnson
5571 Fairfields Ave
Baton Rouge, LA  70806


Miracle M Jackson
141 Brush St
Alameda, CA  94501


Miracle Morris
2900 Nederland Ave
231
Nederland, TX  77627

Miracle Morris
880 N 7th Street
#2
Beaumont, TX  77702


Miralla Trujillo
3720 W 69th Pl
Chicago, IL  60629


Miranda Dempsey
109 Bronco Drive
Anderson, SC  29624


Miranda G Patterson
4885 Parkhills View Ln
Fort Worth, TX  76179


Miranda Perez
11903 Oak Trl
Austin, TX  78753


Miranda Yarborough
221 Tasmania Ct
Slidell, LA  70458


Mireya Miranda
18425 Santar Street
Rowland Heights, CA  91748


Miriam Chavez
5547 S Aleppo Way
Tuscan, AZ  85706

Miriam Cordero
9030 Betel Dr
Apt G2
El Paso, TX  79907


Miriam Higareda
38621 Vineland St
1
Cherry Valley, CA  92223


Miriam Ibarra
6123 Woodmoor St
San Antonio, TX  78249


Miriam Manseau Santone
11177 Sandrone Ave
Las Vegas, NV  89138


Miriam Seelke
10107 Green Valley Lane
Houston, TX  77064


Mirian Rendon
11427 Fort Wyne
San Antonio, TX  78245


Mirjam Johns
3306 Doffy Drive
Killeen, TX  76549


Mirlan
c/o Luko Management
16400 Pacific Coast Highway #207
Huntington Beach, CA  92649

Mirlan
c/o Luko Management
16400 Pacific Coast Hwy Ste 207
Huntington Beach, CA  92649


Mirna I Recinos
212 S 10th St
Montebello, CA  90640


Mirna Ontiveros
3202 E Pierce St
Phoenix, AZ  85008


Mirna Ramirez
714 S Deerfield Cir
Arlington, TX  76015


Miromar Outlet West LLC
10801 Corkscrew Road
Suite 305
Estero, FL  33928


Miryan Godoy
3844 Bel Pre Rd
Silver Spring, MD  20906


Miryan Godoy
3844 Bel Pre Road
Silver Springs, MO  20906


Misael Valadez
5131 Duncan Way
South Gate, CA  90280

Mishonnie Barnes
2300 Country Walk
Apt 1024
Snellville, GA  30039


Mission Trail Waste System
1060 Richard Ave
Santa Clara, CA  95050-2816


Mississippi Attorney General
Ms AG's Office Walter Sillers BLDG
550 High Street Suite 1200
Jackson, MS  39201


Mississippi Office Of Atty General
Consumer Protection Agency
PO Box 22947
Jackson, MS  39225-2947


Mississippi Office Of Revenue
PO Box 23075
Jackson, MS  39225-3075


Mississippi State Tax Commission
1577 Springridge Rd
Raymond, MS  39154-9602


Mississippi State Tax Commission
PO Box 1033
Jackson, MS  39215


Mississippi State Tax Commission
Sales Tax Division
PO Box 960
Jackson, MS  39205

Missouri American Water
PO Box 94551
Palatine, IL  60094-4551


Missouri Attorney General Office
Consumer Protection Division
149 Park Central Square #1017
Springfield, MO  65806


Missouri Attorney General Office
Consumer Protection Division
2860 Kage Road
Cape Girardeau, MO  63701


Missouri Attorney General Office
Consumer Protection Division
615 East 13th Street #401
Kansas City, MO  64106


Missouri Attorney General Office
Consumer Protection Division
815 Olive Street # 200
St Louis, MO  63101


Missouri Attorney General Office
Consumer Protection Unit
PO Box 899
Jefferson City, MO  65102


Missouri Attorney General
Supreme Court Building
207 W High St
Jefferson City, MO  65102

Missouri Department Of Revenue
PO Box 3365
Jefferson City, MO  65105-3365

Missouri Dept Of Revenue
Harry S Truman State Office Bldg
301 W High St
Jefferson City, MO  65101

Misty Cannon
357 Hillandale Rd
Greenville, SC  29609

Misty M Norwood
1341 Lawrence Road
Orange, TX  77630

Misty Norwood
1341 Lawrence Road
Orange, TX  77630

Misty Perfetto
2708 Drexel Avenue
Racine, WI  53403

Mitchell Bhawani
2220 Pendleton Place
Suwanee, GA  30024

Mitchell Dizon
805 Island Point Lane
Chapin, SC  29036

Mitchell Huanet DBA Chinausa Inc
2063 Avenida Del Canada
Rowland Heights, CA  91748


Mitchell K Kleinman DBA Ryjac
Computer Solutions Inc
18851 Bardeen
Irvine, CA  92612


Mitchell Ruffin
6220 Riverside Dr
Apt 583
Metairie, LA  70003


Mitchell Rutan
413 Sam Jonas Drive
Las Vegas, NV  89145


Mitchelle Pinonturcios
743 W Idaho St
Tucson, AZ  85706


Mitchells Lock And Safe Co
201 N 9th Street
Suite B
Philadelphia, PA  19107


Mitizie L Vidrine
4742 Argonne St
Metairie, LA  70001


Mitzi Morin
866 Quail Hollow Dr
Weslaco, TX  78596

Mitzia M Enciso
1401 Nw 58 Terr
Margate, FL  33063


Miyatta Whetstone
18 North State Road
Upper Darby, PA  19082


Miyoka N Alexander
10522 Beechnut St
#1226
Houston, TX  77072


Mjb Wood Group Inc
2201 West Royal Lane
Suite 250
Irving, TX  75063


Mjs Ponce LP
c/o Kimco Realty Corporation
3333 New Hyde Park Road Ste 100
New Hyde Park, NY  11042


Mlcsv10 LLC
9219 Katy Freeway
Suite 291
Houston, TX  77024


Mlcsv10 LLC
David Z Mafrige Interests
9219 Katy Freeway Suite 291
Houston, TX  77024

Mlmt 2005 Cki1 Louisiana Boardwalk
2222 Arlington Avenue S
Birmingham, AL  35205


Mobile County Privilege License
Kim Hastie
License Comm 3925f Michael Blvd
Mobile, AL  36616


Mobile County Revenue Commissioner
Marilyn E Wood
PO Box 1169
Mobile, AL  36633-1169


Mobile County
Dept 1524
PO Box 11407
Birmingham, AL  35246-1524


Mobile County
Revenue Commissioner's Office
Po Drawer 1169
Mobile, AL  36633


Mobile Gas
2828 Dauphin Street
Moblie, AL  36606


Mobile Mini Inc
7420 S Kyrene Road
Suite 101
Tempe, AZ  85283

Mobile Video Tapes Inc
DBA Krgv Tv News Channel 5
PO Box 5
Weslaco, TX  78559


Mod Lifestyles LLC
286 5th Avenue
2nd Floor
New York, NY  10001


Moesha Bibbs
7390 Pindo Circle
Beaumont, TX  77708


Mohamed Barry
3200 Mangum Road
Apt 173
Houston, TX  77092


Mohammad A Dewan
1212 Harter Way
Folsom, CA  95630


Mohammad Dewan
3430 El Camino Avenue
Sacramento, CA  95821


Mohammad Hoque
4401 Holt Street
Union City, CA  94587


Mohammed Hoque
4401 Holt Street
Union City, CA  94587

Mohammed Shah
19415 Countryroad Drive
Spring, TX  77388


Mohawk Carpet Corp
PO Box 430
Dublin, GA  31040


Mohawk Rug And Textile
965 N Wall Street
Calhoun, GA  30701


Moises Morales
23966 Dublin St
Lake Forest, CA  92630


Molly Fuller
117 Comet Street
Anderson, SC  29621


Momentum Builders Inc
2039 W First Street
Fort Meyers, FL  33901


Mona Rodriguez
2073 Santa Rita St
Apt 95
Salinas, CA  93906


Mondawmin Business Trust
DBA Mondawmin LLC
Sds12 2733 PO Box 86
Minneapolis, MN  55486-2733

Monica A Alvarez
6102 Nw 6th St
Margate, FL  33063


Monica A Buonomo Melendez
Calle Genova Aj3
Caguas, PR  00725


Monica A Ramirez
17921 Valley Blvd
Bloomington, CA  92316


Monica Alvarez
3021 South I Street
Bakersfield, CA  93304


Monica Andrade
1402 Vermont Ave Apt#94
Harlingen, TX  78550


Monica Brown
2311 Brooks Dr Apt 204
Suitland, MD  20746


Monica Buonomo
Calle Genova Aj3
Caguas, PR  725


Monica Caldwell
294 Mountain Ridge Court
Apt L
Glen Burnie, MD  21061

Monica Canas
1030 Western Ave
Apt J
Glendale, CA  91201


Monica Cordell Middleton
2200 Parkdale Drive
Apt #1215
Atlanta, GA  30345


Monica Cruz
332 Richland Dr
Apt A
Waco, TX  76710


Monica Dobbins
615 Royal Oaks Drive
Birmingham, AL  35244


Monica G Frausto
9324 Roping Cowboy Ave
Las Vegas, NV  89178


Monica Guillen
6333 Symphony Lane
Dallas, TX  75227


Monica Guzman
7041 San Luis St
Paramount, CA  90723


Monica Hamilton
6217 Maxwell Drive
#3
Suitland, MD  20746

Monica Hernandez
5405 Glen Nook
Houston, TX  77016


Monica Herrera
1008 West Fiat Street
Torrance, CA  90502


Monica Howard
1633 N Newkirk St
Philadelphia, PA  19121


Monica Joe
622 Rosalie Street
Philadelphia, PA  19120


Monica Kitchen
65 S 69th Street
Upper Darby, PA  19082


Monica L George
2914 Hurley St
Houston, TX  77093


Monica M Chavakula
8770 Sw 9th Ct
Pembroke Pines, FL  33025


Monica Macias
11677 Sitka St
El Monte, CA  91732

Monica Mackie
4754 Cherry Road
West Palm Beach, FL  33417


Monica Mancilla
13354 Terra Bella St
Pacoima, CA  91331


Monica Medina
213 N 38th St
Mcallen, TX  78501


Monica Meeks
1919 S Kirkwood Rd
Apt 237
Houston, TX  77077


Monica Mendoza
362 Delmar Ave
Chula Vista, CA  91910


Monica Ortizbencomo
7722 N Angus #138
Fresno, CA  93720


Monica Prashar
7600 Waterford Lakes Dr
Apt #2025
Charlotte, NC  28210


Monica Romero
2815 Erica St
Pharr, TX  78577

Monica Romero
339 E Trenton Rd
Edinburg, TX  78539


Monica S Bryant
2538 North 8th Street
Philadelphia, PA  19133


Monica Salas
731 Orchard Ave
Coachella, CA  92236


Monica Singleton
1738 Robinson Street
Baker, LA  70714


Monica Villarreal
427 E Olmos Dr
Apt A
San Antonio, TX  78212


Monica Watson
3194 Quince Tree Lane
Decatur, GA  30034


Monica Y Rodriguez
351 Nw 65 Street
Miami, FL  33150


Monika Dominguez
25440 Belle Porte Ave
Harbor City, CA  90710

Monique Armour
7222 Bellerive St Apt 105
Houston, TX  77036


Monique Carey
435 Haverhill Lane
Jonesboro, GA  30236


Monique Cauty
4225 E Mcdowell Rd
#2004
Phoenix, AZ  85008


Monique Coleman
5000 S Country Club Rd
Apt 3304
Tucson, AZ  85706


Monique Defreese
12108 Red Hickory Lane
Charlotte, NC  28273


Monique Perales
17031 N 11th Ave
Apt 2110
Phoenix, AZ  85023


Monique T Myers DBA Yours By
Design
6903 Cedarbrooke Court Falls
Church, VA  22042


Monique Watson
12261 Fondren Apt#1605
Houston, TX  77035

Monique Wiltz
621 Bank Street
Lake Charles, LA  70601


Monitor Technology Inc
133 Congress Street
Suite #2
Lowell, MA  1852


Monster Worldwide Inc
7800 W Brown Deer Road
Suite 200
Milwaukee, WI  53223


Montana Bodewig
5306 Iris Cir
Bossier City, LA  71112


Montebello LLC
PO Box 402947025
Atlanta, GA  30384-2947


Montel R Travenia
8310 Brilliant Ruby Ct
Las Vegas, NV  89139


Montell E Terry
2015 7th Ave
Lake Charles, LA  70601


Monterey County Tax Collector
PO Box 891
Salinas, CA  93902-0891

Monterey County
Treasurertax Collector
PO Box 891
Salinas, CA  93902


Montez Alexander
1545 North Gratz Street
Philadelphia, PA  19121


Montgomery Advertiser
DBA The Advertiser Company
425 Molton Street
Montgomery, AL  36104


Montgomery Commons Station Inc
11501 Northlake Drive
Cincinnati, OH  45249-1669


Montgomery County Sales/use Tax
c/o Sarah G Spear
Montgomery County Revenue Commiss
Montgomery, AL  36103-4779


Montgomery County
501 North Thompson
Suite 201
Conroe, TX  77301


Montgomery County
One Montgomery Plaza
Sixth Floor PO Box 311
Norristown, PA  19404

Montgomery Water Works & Sanitary
Sewer Board
22 Bibb Street
Montgomery, AL  36104


Montserrat Sotero
10706 Sw 243 Ln
Homestead, FL  33032


Montwood Shopping Center Ltd
1125 South 103rd St
#450 PO Box 24169
Omaha, NE  68124-0169


Monzerrat Gonzales
4726 E Kerchkoff
#144
Fresno, CA  93702


Mood Media North America Ltd
4435 Eastgate Mall
Suite #125
San Diego, CA  92121


Moraima Boneu Santos
Rr 01 Box 13876
Toa Alta, PR  00953


Moraima E Jimenez Lara
810 S Boyd Ave #b
Fresno, CA  93702


Moran Transportation Corporation
1000 Estes Avenue
Elk Grove Village, IL  60007

Morgan A Corbin
2050 101st Ave
Oakland, CA  94603


Morgan Fire And Safety Inc
DBA Unifour Fire & Safety
PO Box 9489
Hickory, NC  28603


Morgan Marshall
9137 Mansfield Rd
Apt 43
Shreveport, LA  71118


Morgan Willis
2221 Stonepark Pl
Mckinney, TX  75071


Moriah Parker
1155 Safari Creek Dr
Henderson, NV  89002


Morningstar/shurgard
DBA Msc Operations Inc
875 Red River Road
Rock Hill, SC  29730


Morris Publishing Group A Division
Of Questo Inc
DBA The Augusta Chronicle
Augusta, GA  30901

Morris Venture Partners V LLC
3000 S 31st Street
Suite 500
Temple, TX  76502


Morris Venture Partners V LLC
c/o Charter Killeen Management Inc
3000 South 31st Street Ste 500
Temple, TX  76502


Morrison & Burke
5464 E Lapalma Ave
Anaheim, CA  92807


Morrison & Foerster LLP
c/o Stephan Oringher
Richman Theodora & Miller Pc
Los Angeles, CA  90067-2907


Moryelle Mccrary
2367 Carousel Park Drive
Morrow, GA  30260


Moses Davenport
4414 Cimarron Street House
Los Angeles, CA  90062


Moses Monclova
1432 E Bloch Rd
Phoenix, AZ  85040


Mosetta Clark
7487 Hawk Circle
Hanahan, SC  29410

Motor Cargo
PO Box 2351
Salt Lake City, UT  84110


Motor Vehicle Division (az)
20626 N 26 Avenue
Phoenix, AZ  85027


Mountain Glacier LLC
709 Oak Hill Road
Evansville, IN  47711-5369


Mountain Mist
PO Box 44519
Tacoma, WA  98444


Moya Wong
1784 Oriole Drive
Costa Mesa, CA  92626


Moya Wong
2190 College Ave
Apt E 40
Costa Mesa, CA  92627


Mrj Trucking
PO Box 580
Winchester, CA  92596


MS Dept Of Agriculture & Commerce
Bureau Of Regulatory Services
Consumer Protection
PO Box 1609
Jackson, MS  39215

Ms Management Associates Inc
PO Box 1950
Englewood, CO  80150-1950


Msg Marketing Inc
PO Box 801
Elmhurst, IL  60126


Msl Teleservices
DBA Mark Liebman
110 Prospect Street
Stamford, CT  6902


Mt Hawley Insurance Co
9025 N Lindbergh Drive
Dept #3350
Peoria, IL  61615


Mulholland Lock / Security
12265 Ventura Blvd
Suite #203
Studio City, CA  91604


Multimedia Holding Group
DBA Pensacola News Journal
101 E Ramana Street
Pensacola, FL  32501


Municipal License Tax Division
Department Of Finance
Municipality Of Trujillo Alto
Trujillo Alto, PR  00977-1869

Municipal License Tax Division
Department Of Finance
Ponce Ponce, PR  00733-1709


Municipal Revenue Collection Center
PO Box 195387
San Juan, PR  00919-5387


Municipal Utility Dept
PO Box 3005
Redlands, CA  92373


Municipality Of Arecibo
PO Box 1086
Arecibo, PR  00613-1086


Municipio De Hormigueros
Director De Finanzas Del
Municipio De Hormigueros
Hormigueros, PR  660


Municipio De Ponce
PO Box 331709
Ponce, PR  0093-1709


Murad Ziyad
1528 S Bambrey St
Philadelphia, PA  19146


Murray Sales Co DBA Msc
International 6700 Thimens
Stlaurent, QC  H4S1S5  Canada

Music Mountain Water Company
301 East Herndon Street
Shreveport, LA  71101


Mustang Microsystems Inc
104 South Street
Hopkinton, MA  01748-2207


Mutual Propane
17117 S Broadway
Gardena, CA  90248-3191


MVP Group International Inc
1031 Legrand Boulevard
Charleston, SC  29492


Mybuys Inc
411 Borel Avenue
Suite #100
San Mateo, CA  94402


Myers & Chapman Inc
1101 Woodridge Center Drive
Suite 160
Charlotte, NC  28217


Myiesha Mcdonald
2648 Fairfield St
Sacramento, CA  95815


Mylene Amuraotabion
3141 Sawyer Street
Long Beach, CA  90805

Mylene Tabion
3141 Sawyer Street
Long Beach, CA  90805


Myra Saville
9106 Roaring Springs
Universal City, TX  78148


Myra Sepulveda
1706 Mulberry Ave
San Antonio, TX  78201


Myriam Carlos
644 N Mariposa Avenue
Ontario, CA  91764


Myriam Maldonado
522 Spring Dale Cir
Palm Springs, FL  33461


Myrica Davis
15 Security Drive #46
Greenville, SC  29611


Myrna Molina
1600 University Ave
Apt # 122
Las Vegas, NV  89119


Myrna Rodriguez
1233 Autumn Drive
Tampa, FL  33613

Myron Landry
5411 Starling
Houston, TX  77017


N Print Solutions Inc DBA
Newport Printing Solutions
556 N Diamond Bar Boulevard
Diamond Bar, CA  91765


Nachelle Roddy
2106 Story Mill Estate Drive
Hephzibah, GA  30815


Nacretia Haynes
1121 Mashie Lane
Rocky Mount, NC  27804


Nadean Breaux
316 Bankens Road
Sulphur, LA  70663


Nadia Vohra
15118 Dawn Meadows
Houston, TX  77068


Nadiia Shevchenko
3465 Andrew Court
#302
Laurel, MD  20724


Nadine Deniskohr
3405 Westheimer Rd
Stone Mountain, GA  30087

Nadya M Crutchfield
9461 Muirkirk Rd Apt101
Laurel, MD  20708


Nagle Law Group Pc
4530 E Shea Blvd
Suite 140
Phoenix, AZ  85028


Naissa Veliz
1212 Laredo St
Mission, TX  78572


Naja Morris
6229 W Thurston Ave
Milwaukee, WI  53218


Nakari Johnson
2257 Boulder Run Trail
Ellenwood, GA  30294


Nakayla Sandberg
4804 Legend Falls
San Antonio, TX  78253


Nakeimah Evans
824 W Royal Lane
#283
Irving, TX  75039


Nakina Lowery
2445 Piering Dr
Lithonia, GA  30038

Nakisha Gibbs
907 Shellbrook Rd
Apt 3
Raleigh, NC  27609


Nakisha Taylor
3100 Exacta Lane
#1533
Raleigh, NC  27613


Nakita Brown
1495 High Meadow Dr
Stone Mountain, GA  30083


Namawa Meite
6521 Guyer Avenue
Philadelphia, PA  19142


Nancie Kruse
11315 Telechron Ave
Whittier, CA  90605


Nancy A Guadarrama
13635 Los Angeles St
Apt D
Baldwin Park, CA  91706


Nancy Aguirre
1018 Harbour Grey
San Antonio, TX  78245


Nancy Aros
1290 Dorner Drive
Monterey Park, CA  91754

Nancy Avila
6104 Warm River Road
Las Vegas, NV  89108


Nancy C Reynolds
506 Hillside Rd
Bessemer, AL  35020


Nancy Cantu
627 E Llano Grande
Weslaco, TX  78596


Nancy Carrera
1441 S Hope St
Apt 505
La, CA  90015


Nancy Cox
307 Park Ave
Martinez, GA  30907


Nancy Cox
307 Park Avenue
Martinez, GA  30907


Nancy Cruz
3104 Davis Ave
Laredo, TX  78040


Nancy Duran
13215 Mercer St
Pacoima, CA  91331

Nancy G Mckenzie
1721 South 113th Ave
Avondale, AZ  85323


Nancy Guadarrama
13635 Los Angeles Street
#d
Baldwin Park, CA  91706


Nancy I Mendoza
10360 Sw 186th St #971602
Miami, FL  33197


Nancy J Hardin
2105 Cedar Bayou Road
#708
Baytown, TX  77520


Nancy L Avila
6104 Warm River Rd
Las Vegas, NV  89108


Nancy L Lam
3239 Noriega Street
San Francisco, CA  94122


Nancy Lopez
3704 W Washinton Blv
3
Los Angeles, CA  90018


Nancy Mendoza
551 Santa Mariana Ave
La Puente, CA  91746

Nancy Miller
132 Long Beach Road
Montgomery, IL  60538


Nancy Moran
600 E Harvard Rd Apt G
Burbank, CA  91501


Nancy Navarrete
1942 S San Jose Drive
Tucson, AZ  85713


Nancy Nelson
15651 Wilson Street
Midway City, CA  92655


Nancy P Nelson
15651 Wilson Street
Midway City, CA  92655


Nancy Prosper
128 Se 2nd Terr
Apt 1
Hallandale, FL  33009


Nancy Romero
13903 Victory B1
Van Nuys, CA  91401


Nancy Romero
13903 Victory Blvd
Van Nuys, CA  91401

Nancy Rueda
3924 China Cloud Dr
North Las Vegas, NV  89031


Nancy Tichenor
13 Wilson Creek Drive
Ashville, NC  28803


Nancy Vazquez
438 47th Ave
Bellwood, IL  60104


Nancy Velazquez
300 Etregallas Rd
Antioch, CA  94509


Nancy Yang
2210 Laurel Oaks Drive
Irving, TX  75060


Nanjing Juyun Trading Company Di
Rm 1109
Ruixinlanting Bldg Jiefangnanlu
Nanjing  210001  China


Nanshing America Inc Di
5822 E 61st Street
Los Angeles, CA  90040


Nanshing America Inc Drop Ship
5822 E 61st Street
Los Angeles, CA  90040

Nanshing America Inc
5822 E 61st Street
Los Angeles, CA  90040


Nansy Renteria
19529 E Cypress St E
Covina, CA  91724


Nantong Kaitai Home Textile Co Ltd
Di Block 1
E Qingdao Rd
N W Jinqiao Rd
Gaoxin Zone, NANTONG  226300  China


Nantong Lu Ri Trading Co Ltd Di
DBA Luri International Co Ltd
189 Nan Da St Rm612 Ding Dian Bld
Nantong, JIANGSU  China


Nantong Meiyijia Textile Co Ltd
Azone 1 Shangchang Town
Nantong, JIANGSU  226007  China


Naomi A Perez
15443 Nw 14 St
Pembroke Pines, FL  33028


Naomi Doku
4200 Community Drive
#1203
West Palm Beach, FL  33409


Naomi L Caldwell
1737 Ave A
Grand Prairie, TX  75051

Naomi Perez
3201 North State Road 7
Lauderdale Lakes, FL  33319

Naomi Reese
1600 Emerson Street 2nd Floor
Philadelphia, PA  19152

Naperw LLC
c/o Bonnie Management Corp
8430 W Bryn Mawr Ave Suite 850
Chicago, IL  60631-3448

Naperw LLC
c/o Bonnie Management Corp
8430 W Bryn Mawr Avenue Ste 850
Chicago, IL  60631-3448

Napier Edwards
918 Claymont Ave
Baltimore, MD  21216

Nargis R Rana
8934 Topanga Cyn
Apt C 103
Canogo Park, CA  91304

Nasa Services Inc
PO Box 1755
Montebello, CA  90640

Nash County Tax Collector
PO Box 1070
Charlotte, NC  28201-1070

Nash County
120 West Washington Street
Suite 2058
Nashville, NC  27856


Nasheed Steen
11 New Coach Place
Willingboro, NJ  08046


Nataca Mcdougle
1000 Howard Ave
c/o Cresent House
New Orleans, LA  70113


Nataishia R Kimmons
50 W 71st Street Apt 801
Chicago, IL  60621


Natalia C Malave Amieiro
Urbanizacion Belmonte
Calle Zamora #303
Mayaguez, PR  00680


Natalia John
1518 Wild Circle
Clarkston, GA  30021


Natalia M Gonzales
400 W 4th St
Kennedale, TX  76060


Natalie Broussard
501 Stewart Street
Apt 165c
Lafayette, LA  70501

Natalie Delcastillo
7314 Whitsett Ave
Los Angeles, CA  90001


Natalie Duran
18151 Valley Boulevard
La Puente, CA  91744


Natalie Garoian
3303 E Farrin Dr
Fresno, CA  93726


Natalie Green
3 H Sima Ave
Durham, NC  27701


Natalie Green
3040 Evans Street
#101
Greenville, NC  27834


Natalie Greene
1407 Falcon Street
Charlotte, NC  28211


Natalie Loza
17025 Pinedale Ct
Fontana, CA  92335


Natalie M Cortinas
11641 Perris Blvd
Moreno Valley, CA  92557

Natalie M Morris
3921 N Humboldt
506
Milwaukee, WI  53212


Natalie N Bell
8936 Sthroop St
Chicago, IL  60620


Natalie Ojeda
217 N Sunset Ave
Apt # 105
West Covina, CA  91790


Natalie P Hoxie
516 Venice Way
#5
Inglewood, CA  90302


Natalie Williamson
402 Summit Creek Drive
Stone Mountain, GA  30083


Natalie Womble
2651 Fjrm Ave
Brownsville, TX  78521


Natasha Eagleton
1075 Pinchback
#1115
Beaumont, TX  77707


Natasha Falcon
2560 Sw 135 Ave
Miami, FL  33175

Natasha Forde
1533 Carriage Brooke Dr
Wellington, FL  33414


Natasha M Alvarez
5101 Nw 12 Ave
Miami, FL  33127


Natasha Paynetaylor
PO Box 79074
Atlanta, GA  30357


Natasha Y Perry
6735 N 53rd Street
Miwaukee, WI  53223


Natasha Z Martin
210 Johnson Court
Tulare, CA  93274


Natco Home Fashions DBA Corona
Curtains
PO Box 190
West Warwick, RI  2893


Natco Products Corp
155 Brookside Avenue
West Warwick, RI  02893-0190


Natco Products
155 Brookside Avenue
West Warwick, RI  02893-0190

Nathalie Olivarez
7200 San Jose St
Pharr, TX  78577


Nathaly Sanchez
24250 North 23rd Ave
Apt 1153
Phoenix, AZ  85085


Nathan Cain
7231 Anna Ave
Apt 23
Maplewood, MO  63143


Nathan Garza
1300 Fm 495
Alamo, TX  78516


Nathan J Pereyda
1745 Stewart Dr
Dallas, TX  75104


Nathaniel Clarke
649 Westover
Richmond, VA  23225


Nathaniel Okamoto
6424 Cedar Breaks Avenue
Las Vegas, NV  89156


Nathaniel Webb Jr
397 Lincoln Street South West
Atlanta, GA  30315

National Alarm Pro
2450 Reservoir Avenue
Trumbull, CT  6611

National Alarm Pro
PO Box 359
New Haven, CT  6502

National Banner Corp DBA Sign It
4622 Santa Fe Street
San Diego, CA  92109

National Construction Rentals Inc
15319 Chatsworth Street
Mission Hills, CA  91345

National Curtain
104 Anawon Street
Fall River, MA  02721

National Employment Law Institute
Neli
PO Box 1189
Golden, CO  80402

National Express
2 Morgan Avenue
Norwalk, CT  06851

National Fire Protection Company
DBA Murvan & Co Inc
8 Drayton Road
Drayton, SC  29333

National Fire Sprinkler Inc
PO Box 41757
Phoenix, AZ  85080-1757


National Mall Monitor
PO Box 2728
Hartford, CT  06146-2728


National Notary Assn
PO Box 2402
Chatsworth, CA  91313-2402


National Realty And Development
Corporation
3 Manhattanville Road
Purchase, NY  10577-2117


National Retail Federation
PO Box 85001081
Philadelphia, PA  19178-1081


National Retail Properties LP
450 S Orange Avenue
#900
Orlando, FL  32801


National Retail Tenants
Association Inc
60 Shaker Road East
Longmeadow, MA  1028


National Security Systems Inc
1261 S Lyon Steet
Suite 402
Santa Ana, CA  92705-4500

National Sleep Foundation
1522 K Street Nw
Suite 500
Washington, DC  20005


Nationwide Center Mailers
26741 Portola Parkway
Suite 1e139
Foothill Ranch, CA  92610


Natonya Mcneil
1816 Providence St Ne #2
Washington, DC  20002


Natures Pillows Inc
2607 Interplex Drive
Trevose, PA  19053


Navajo Shippers Inc
PO Box 17880
Denver, CO  80217-0880


Naveena D Vasquez
865 West 41st Street
San Bernardino, CA  92407


Navex Global Inc
6000 Meadows Road
Suite 200
Lake Oswego, OR  97035


Nayeli Barajas
14631 Minnehaha St
Mission Hills, CA  91345

Nayely Valle
410e 93rd St
Los Angeles, CA  90003


Nayla D Ramos
Calle Abelardo Diaz Loiza #4
Ponce, PR  00730


Nbc 10 / Wcautv
DBA Nbc Sub (wcautv) LP
10 Monument Road
Bala Cynwyd, PA  19004


Nbcuniversal LLC
DBA Nbcuniversal Media LLC
30 Rockefeller Plaza
New York, NY  10020


NC Dept Of Agriculture
& Consumer Services
1001 Mail Service Center
Raleigh, NC  27699-1001


Nco Financial Systems
Wage Withholding Unit
PO Box 470262
Tulsa, OK  74147


Ncr Corporation
3095 Satellite Boulevard
Building 800 3rd Floor
Duluth, GA  30096

Ncs Pearson
PO Box 1416
Accts Rec
Minneapolis, MN  55440


Ne Communications Of Texas Inc
DBA Kdfitv
400 N Griffin Street
Dallas, TX  75202


Ne Communications Of Texas Inc
DBA Kdfw Fox 4
400 N Griffin Street
Dallas, TX  75202


Neacy E Pangle
2616 Alpine Blvd #2
Alpine, CA  91901


Neal Alvarado
734 Koehler Court
San Antonio, TX  78223


Neaunda Mccaskill
1303 Bradford Heights Rd
Gastonia, NC  28054


Nechelle Kinard
2096 East Main Street
Apt 11e
Spartanburg, SC  29307


Nedra L Lagarde
#5 Mary Ann Place
Gretna, LA  70053

Nefertiti Coleman
6456 Hwy6 North
Houston, TX  77084


Nefertiti Tucker
5133 Baltimore Ave Apt 2r
Philadelphia, PA  19143


Nehemiah Thorn Window Cleaning
14207 W Club Deluxe Rd
#133
Hammond, LA  70403


Nehilot Eunice Lopez Cortes
Peridot U24 Villa Blanca
Caguas, PR  00725


Neielle B Rutledge
1442 Avon Ln
Apt 14
North Lauderdale, FL  33068


Neil Costigan
38270 Tandika Trl N
Palm Desert, CA  92211


Neil Costigan
38270 Tandika Trl
N Palm Desert, CA  92211


Neil John Dominguez Ignacio
211 Jojo Ct
San Diego, CA  92114

Neil Meyer
1761 Maryland
PO Box 1761
Arden, NC  28704


Neil Meyer
300 Long Shoals Road
16m
Arden, NC  28704


Neil T Watanabe
30231 Cheret Place
Rancho Palos Verdes, CA  90275


Neil Watanabe
30231 Cheret Place
Rancho Palos Verdes, CA  90275


Nelda Baez
4307 Dupont Lane
Tucker, GA  30084


Nelinda Robinson
3213 Border Road
Apt 1
Chesapeake, VA  23324


Nellie B Fletcher
3050 Remond Dr
#2210
Dallas, TX  75211


Nellis Crossing LP
Buckeye Investments
Las Vegas, NV  89103

Nellis Crossing LP
c/o Buckeye Investments Mgmt Co
4560 S Decatur Blvd Suite 202
Las Vegas, NV  89103


Nelly Castillo
301 E 12th St
La Joya, TX  78560


Nelorea Hubbert
1601 Longcreek Dr
Apt 140
Columbia, SC  29210


Nelson F Munguia Jr
18395 Ne 23rd Ct
North Miami Beach, FL  33160


Nelson Lage
9998 Woodbridge Lane
Riverside, CA  92509


Nelson T Alequin Torres
Jardin De Santa Maria 75
Calle Milagrosa Apt 227
Mayaguez, PR  00680


Nemp Holdings LP
c/o Capcor Management
3939 Washington Ave Suite 230
Houston, TX  77007

Nemp Holdings LP
c/o Capcor Management
3939 Washington Avenue Ste 230
Houston, TX  77007


Neng Vang
119 Loraindale Drive
Statesville, NC  28625


Neon Workforce Technologies Inc
2010 Club Drive
Suite 100
Gadsden, AL  35901


Nequondra K Caleb
PO Box 666
Natalbany, LA  70451


Neshaminy Electrical Contractors
1700 Byberry Road
Bensalem, PA  19020


Nestle Waters North America Inc
375 Paramount
Raynham, MA  2767


Netvibes Inc
49 Geary Street
Suite 234
San Francisco, CA  94108


Network Dynamics Inc
640 Brooker Creek Boulevard
Suite 410
Oldsmar, FL  34677

Network Hardware Resale LLC
6500 Hollister Avenue
Suite 210
Santa Barbara, CA  93117


Nevada Attorney General
Office Of The Attorney General
100 North Carson Street
Carson City, NV  89701


Nevada Department Of Taxation
PO Box 52609
Phoenix, AZ  85072-2609


Nevada Department Of Taxation
PO Box 52674
Phoenix, AZ  85072-2674


Nevada Dept Of Business & Industry
Fight Fraud Task Force
555 East Washington Avenue #4900
Las Vegas, NV  89101


Nevada Dept Of Motor Vehicles
Central Services & Records Division
555 Wright Way
Carson City, NV  89711-0725


Nevada Dept Of Taxation
1010 Ruby Vista Dr
Ste 102
Elko, NV  89801

Nevada Dept Of Taxation
1550 College Parkway
Ste 115
Carson City, NV  89706


Nevada Dept Of Taxation
2550 Paseo Verde
Ste 180
Henderson, NV  89074


Nevada Dept Of Taxation
4600 Kietzke Lane
Bldg L Ste 235
Reno, NV  89502


Nevada Dept Of Taxation
Grant Sawyer Office Bldg
555 E Washington Ave Ste 1300
Las Vegas, NV  89101


Nevada Legal News LLC
930 So 4th Street
Suite #100
Las Vegas, NV  89101


Nevada Legal Press
3301 S Malibou Ave
Pahrump, NV  89048


Nevada Tent & Events Mcelyea
Enterprises Inc
4550 Copper Sage Street
Las Vegas, NV  89115

New Base Power Inc
425 Log Canoe Circle
Stevensville, MD  21666


New Beginnings LLC
DBA Fish Window Cleaning
3501 W Fillmore
Chicago, IL  60623


New Cypresswood Court Ltd
11000 Brittmoore Park Drive
Suite 100
Houston, TX  77041-6920


New Directions Travel
2435 East Coast Highway
Corona Del Mar, CA  92625


New Edge Network
DBA Earthlink Business
1375 Peachtree Street Level A
Atlanta, GA  30309


New England Motor Freight Inc
171 North Avenue
East Elizabeth, NJ  7201


New Era Decorative
4333 Mawood Ave
Vernon, CA  90058


New Horizions Computer Learning Ctr
DBA New Horizons
Computer Learning Ctr Of Anaheim
Anaheim, CA  92806

New Mexico Public Regulation
Commission Corporation Bureau
Po Drawer 1269
Santa Fe, NM  87504-1269


New Mexico Taxation & Revenue Dept
PO Box 25127
Santa Fe, NM  87504


New Orleans Heating & Cooling
PO Box 73642
Metairie, LA  70003


New Plan Of Cinnaminson Inc
420 Lexington Avenue
New York, NY  10017


New Plan Of Cinnaminson LP
24044 Network Place
Chicago, IL  60673-4044


New View Gifts And Accessories
311 E Baltimore Avenue
Suite 200
Media, PA  19063


New World Communications Of Atlanta
DBA Fox 5/wagatv
1551 Briarcliff Road Ne
Atlanta, GA  30306


Newbold Corporation
450 Weaver Street
Rocky Mount, VA  24151

Newell Normand Sheriff And
Exofficio Tax Collector
Bureau Of Revenue & Taxation
Gretna, LA  70054


Newell Normand
Bureau Of Taxation
Sales Tax Division
Gretna, LA  70054-0248


Newmarketburlington LLC
610 Emorehead Street Suite 100
Charlotte, NC  28202


Neworld Inc
199 Water Street
25th Floor
New York, NY  10038


Newpoint International Inc
515 Yorbita Road
La Puente, CA  91744


Newport Beach Medical Associates
361 Hospital Road
Suite 322
Newport Beach, CA  92663


Newport Business Interiors
246 Calle Campesino
San Clemente, CA  92672

Newport Television LLC
DBA Kgpe Tv
4880 N First Street
Fresno, CA  93726


Newport Television LLC
DBA Woai Tv
1031 Navarro Street
San Antonio, TX  78205


Newport/layton Home Fashions
14546 N Lombard Street
Portland, OR  97203-6462


News And Observer Publishing Coinc
215 South Mcdowell Street
Raleigh, NC  27601


News And Record Retail
DBA Greensboro News & Record
200 East Market Street
Greensboro, NC  27401


Nexstar Broadasting Inc
DBA Kbtv/rbtv
1401 W Capitol Ave Suite 104
Little Rock, AR  72201


Next Creations Inc
901 Hopkinson
Rahway, NJ  07065


Nextel Communications
PO Box 7418
Pasadena, CA  91109-7418

Nextera Retail Of Texas LP
PO Box 25240
Lehigh Valley, PA  18002-5240


Nexusbtp
% Nexus Development Corp
16842 N 7th Street
Phoenix, AZ  85022


Neyra T Mendoza
2614 E Dominguez St
Long Beach, CA  90810


Nf Merced Lh LLC
c/o Decron Properties Corp
6222 Wilshire Boulevard Suite 400
Los Angeles, CA  90048


Nf Mercedlh LLC/nf Merced Conn LLC
c/o Decron Properties
9222 Wilshire Blvd Suote 400
Los Angeles, CA  90048


Nf Plant Enterprises LP
6222 Wilshire Boulevard
Suite #400
Los Angeles, CA  90048


Nf Plant Enterprises LP
c/o Decron Properties
6222 Wilshire Blvd Suite 400
Los Angeles, CA  90048

Nghi Nguyen
8250 Park Place Blvd
Apt 212
Houston, TX  77017


Nia Chaple
1801 Overhill Dr
# A
Austin, TX  78721


Niambia M Blalock
1843 East 84th Street
Chicago, IL  60617


Nichola Cannon
6434 Hobart Avenue
Saint Louis, MO  63133


Nicholas Ford
608 Concord
Aurora, IL  60505


Nicholas Temoney
3085 London Rd
Sumter, SC  29153


Nicholas V Owens
1025 Meadow Lake Dr Apt 14
Vista, CA  92083


Nick Iverson
1616 Lemoyne Street
Los Angeles, CA  90026

Nickcol Hives
4525 Sugarhill Road West
Eight Mile, AL  36613


Nickcol Hives
4525 Sugarmill Rd West
Eight Mile, AL  36613


Nicole Adams
734 Ivey Rd Apt B
Graham, NC  27253


Nicole Andel
6948 Jackson St
Philadelphia, PA  19135


Nicole Bergdoll
974 East 13th Street
Kannapolis, NC  28083


Nicole Berry
800 Marion Pugh Dr
Apt 1214
College Station, TX  77840


Nicole Canales
4992 Droubay Dr
Las Vegas, NV  89122


Nicole Cooper
8218 Harvest Bend Ln
#46
Laurel, MD  20707

Nicole Dennis
7841 S Euclid Ave
3
Chicago, IL  60649


Nicole Duncan
634 Roy Huie Road
Apt 1 F
Riverdale, GA  30274


Nicole Esparzatorres
4123 N Franklin Street
Philadelphia, PA  19140


Nicole Farrar
708 Tallapoosa Ct
Stockbridge, GA  30281


Nicole Fitts
294 Lincoln Avenue
Daly City, CA  94015


Nicole Garrett
5 Sweetbay Court
Durham, NC  27704


Nicole Gilbert
707 Cobblestone Blvd
Fayetteville, GA  30215


Nicole Guzman
10196 Bolton Ave
Montclair, CA  91763

Nicole J Ludwig
4415 Newby Dr
Riverside, CA  92505


Nicole J Selles
8226 Segarini Court
Stockton, CA  95209


Nicole K Gilbert
707 Cobblestone Blvd
Fayetteville, GA  30215


Nicole Krueger
8800 Starcrest Apt 213
San Antonio, TX  78217


Nicole L Santiago
409 Hollister Avenue
Alameda, CA  94501


Nicole Leake
2946 Los Amigos Ct
Las Cruces, NM  88011


Nicole M Fullwood
5122 Alpha Ct
#33
Tampa, FL  33619


Nicole M Latorrelasalle
8631 Fairhaven St 10324
San Antonio, TX  78229

Nicole M Leanna
5669 N Fresno St
#153
Fresno, CA  93710


Nicole M Miller
PO Box 5595
Oakland, CA  94605


Nicole M Vaughn
8130 Beech Cove
Houston, TX  77072


Nicole Martin
1306 E 18 St Apt 22
National City, CA  91950


Nicole Morgan
1677 Redding Avenue
Yuba City, CA  95991


Nicole Newbrough
19135 Beachcrest
Unit B
Huntington Beach, CA  92646


Nicole Newbrough
20381 Brentstone Lane
Huntington Beach, CA  92646


Nicole Nichols
110 Taylors Trail
Anderson, SC  29621

Nicole Ogino
176 N Orange Drive
Los Angeles, CA  90036


Nicole O'neill
77 Tahoe Dr
Newnan, GA  30263


Nicole Oneill
77 Tahoe Drive
Newnan, GA  30263


Nicole Patterson
227 Overton Rd
Raeford, NC  28376


Nicole Patzer
438 Birch Ln
Richardson, TX  75081


Nicole Pinnock
7459 Crescent Bend Cv
Stone Mountain, GA  30087


Nicole Quaranta
364 Clayton St
Henderson, NV  89074


Nicole R Rincon
800 Mainberry Dr
#629
Madera, CA  93637

Nicole Reagan
9125 S Ellis
Chicago, IL  60619


Nicole Robinson
2059 Scenic Highway
#101
Snellville, GA  30078


Nicole Rostron
6423 Mount Ackerman Drive
San Diego, CA  92111


Nicole S Fitts
50 Hillcrest Drive
#16
Daly City, CA  94015


Nicole Scott
2946 E Bloomfield Rd
Phoenix, AZ  85032


Nicole Shepherd
507 W Donovan Street
Houston, TX  77091


Nicole White
3000 Gentilly Blvd
Apt240
New Orleans, LA  70122


Nicole Whiters
4016 Midlothian Trpk
#303
Richmond, VA  23224

Nicole Williams
78 Lear Ct
Jonesboro, GA  30238


Nicolette L Vasquez
3350 Georgetown Place
Tracy, CA  95377


Nicor Gas
PO Box 0632
Aurora, IL  60507-0632


Nieda K Williams
11839 S Emerald
Chicago, IL  60628


Nien Made (usa) Inc DBA
Richfield Window Coverings Inc
13747 Midway Street
Cerritos, CA  90703


Nien Made (usa) Inc DBA
Richfield Window Coverings Inc
5911b Fresca Street
La Palma, CA  90623


Nigel Bruyere
9251 Lemona Avenue
North Hills, CA  91343


Niger Khalid
1721 Johnwest Rd
#321
Dallas, TX  75228

Nikeyta Walker
6332 Green Vista Ct
Charlotte, NC  28212


Niki International Inc
9 Cotters Lane
East Brunswick, NJ  08816


Nikita Hutchinson
1260 Morehead Place
Apt 202
Sumter, SC  29150


Nikita Mejias
2717 Westside Dr
#58
Pasadena, TX  77502


Nikki Arce
52855 Avenida Velasco
La Quinta, CA  92253


Nikki Tuttgarrett
2057 W Hebron Pkwy
#128
Carrollton, TX  75010


Nikkia Ratcliff
3722 Brookwood Blvd
Rex, GA  30273


Nila N Deuel
2248 Dakota Sky Ct
Henderson, NV  89052

Nilda Baez
E34 Sheffield Place
Cartersville, GA  30121

Nilda L Baez
4307 Dupont Lane
Tucker, GA  30084

Nilda Santana
Colinas De Montecarlo # D28 C
San Juan, PR  00924

Nilka Olivieri Rivera
Cond Torres Del Escorial 4004
Apt #2707
Carolina, PR  00987

Nina Marks
1616 Highway 365
Trlr 39
Nederland, TX  77627

Nina Roberts
1721 E Frankford Rd
Apt #2212
Carrollton, TX  75007

Nina Wyleau Beech
15164 Wildrose Street
Victorville, CA  92394

Ningbo K And B Home Products Import
& Export Co Ltd
Di Xincheng Rd Cicheng Ind Dist
Jiangbei, NINGBO  315031  China

Ningbo Splendid Home Textiles Co
Ltd Floor 911
Caijiang Bldg 223 Caihong Nan Rd
Ningbo  315040  China


Ningbo Strong International Trade
Room 15a1015a11 Aolisai
Bldg No 958
Qianhu Northern Rd
NINGBO CITY  315100  China


Ninoska Marquez
39416 Stratton Cmn
Fremont, CA  94538


Nipsco
Acct#0755050035
801 East 86th Avenue
Merrillville, IN  46410


Niri
PO Box 96040
Washington, DC  20090-6040


Nirupa Patel
DBA Patel Consultants
4711 Copa De Oro
Anaheim, CA  92807


Nitro Data Systems Inc
2325 W Broadway
Suite E
Idaho Falls, ID  83402

Nitrosecurity
230 Commerce Way
Suite 325
Portsmouth, NH  3801


Niurka C Acosta
4301 Nw S Tamiami
Canal Dr #114
Miami, FL  33126


Nivia Sifuentez
7520 Potranco Road
San Antonio, TX  78251


Nj Malin & Associates LP DBA
Malin Integrated Handling
Solutions & Design
Addison, TX  75001


Nlsr LP
7800 Woodley Avenue
Van Nuys, CA  91406


Nlsr LP
Lb Prop Mgmt
4730 Woodman Ave Ste 200
Sherman Oaks, CA  91423


Nmc Anaheim LLC c/o Nmc
5850 Canoga Ave
#650
Woodland Hilla, CA  91367

Nmc Anaheim LLC
18801 Venture Blvd Suite 300
Tarzana, CA  91356


Nmc Anaheim LLC
Dept 1076
Los Angeles, CA  90084-1076


Nmc Melrose Park LLC
5850 Canoga Ave 650
Woodland Hills, CA  91367


Nmc Melrose Park LLC
5850 Canoga Ave
Suite 650
Woodland Hills, CA  91367


Nmc Upland LLC
5850 Canoga Avenue
Suite 650
Woodland Hills, CA  91367


Nmc Upland LLC
c/o Newmark Merrill Companies LLC
5850 Canoga Avenue Ste 650
Woodland Hills, CA  91367


Noble Americas Gas Power Corp
DBA Noble Americas Energy Solutions
401 West A Street Suite 500
San Diego, CA  92101


Noe Aguilar Jr
1619 Las Brisas Dr
Weslaco, TX  78596

Noe Ledesma Jr
PO Box 832 218 W Fourth St
Los Indios, TX  78567


Noe Lozano
2331 Lincoln Park Ave
Los Angeles, CA  90031


Noel Smalley
4404 Glennwood Dr
Killeen, TX  76542


Noelia Naylor
4766 W Menadota Dr
Glendale, AZ  85308


Noella Price
5408 Hamilton St Apt 6
Hyattsville, MD  20781


Noelle Pratt
1002 Windsor Dr
Mckinney, TX  75070


Noemi Arena
3500 W Orange Grove Rd
Apt# 17105
Tucson, AZ  85741


Noemi C Cisneroshernandez
1324 Bernardo Avenue
Salinas, CA  93905

Noemi Camacho
Ext Jose I Camacho Buzon 8
Aguas Buenas, PR  00703


Noemi Marquez
714 Maroby St
Houston, TX  77017


Noemi Martinez
216 W Ave 37
Los Angeles, CA  90065


Noemi Martinez
216 W Ave
#37
Los Angeles, CA  90065


Noemi Velasquez
5110 Sandydale Ln
Houston, TX  77039


Nora Canada
613 E Washington Blvd
#6
Pasadena, CA  91104


Nora Chapa
4205 Vista Road
#102
Pasadena, TX  77504


Nora L Canada
15985 Condor Road
Victorville, CA  92394

Nora Munoz
4704 Redbud Dr
Rosenberg, TX  77471


Noratia Ivey
1312 Woodward Ave
Unitd204
Charlotte, NC  28206


Norberto J Rojas
16272 Villa Dr
Victorville, CA  92392


Norcomm Public Safety Comm Inc
395 W Lake Street
Elmhurst, IL  60126


Norell Gilbert
92825 Windy Hill Road Se
Apt 12208
Marietta, GA  30067


Norfolk City Treasurer
Fire Marshal's Office
100 Brooke Avenue Suite 400
Norfolk, VA  23510


Norfolk County
Norfolk County Treasurer's Office
614 High Street PO Box 346
Dedham, MA  02026


Norma A Heredia De Luna
33331/2 W 112th St
Inglewood, CA  90303

Norma Acosta
6437 Pizarro Dr
El Paso, TX  79912


Norma Andrade
3217 E Flower St
Phoenix, AZ  85018


Norma E Chavez
425 S Grand View St
Apt # 102
Los Angeles, CA  90057


Norma E Luna
13560 Sunburst St
Arleta, CA  91331


Norma J Crawford
3556 Farmingston Drive
F
Greensboro, NC  27407


Norma J Davis
2 Woodland Court
# 202
Laurel, MD  20707


Norma Lara
6820 Ave F
Houston, TX  77011


Norma Lara
6820 Avenue F
Houston, TX  77011

Norma Lee
11792 Francis Scobee
El Paso, TX  79936


Norma Lopez
4025 Burke Road
Apt 1910
Pasadena, TX  77504


Norma Lopez
6076 Villa Lante Ave
Las Vegas, NV  89113


Norma Luna
13560 Sunburst Street
Arleta, CA  91331


Norma Martinez
4122 Fielder Green Ln
Richmond, TX  77469


Norma P Grageola
2245 Treehouse Ln
103
Corona, CA  92879


Norma Rodriguez
14717 Pioneer Boulevard
Apt #24
Norwalk, CA  90650


Norman Sibley
PO Box 820271
Dallas, TX  75382

Normande Lighting LLC
18862 72nd Avenue
South Kent, WA  98032


Normita Hansing
7902 Gerber Rd Suite 201
Sacramento, CA  95828


Norrell Gilbert
2825 Windy Hill Rd Se
Apt 12208
Marietta, GA  30067


North American Company
For Life & Health Insurance
PO Box 4274
Carolstream, IL  60197-4274


North And Cicero Development LLC
4104 N Harlem Avenue
Norridge, IL  60706


North Carolina Attorney General
Department Of Justice
PO Box 629
Raleigh, NC  27602-0629


North Carolina Attorney General
Legal Services Division
9001 Mail Service Center
Raleigh, NC  27699-9001

North Carolina Atty General
Consumer Protection Division
Mail Service Center 9001
Raleigh, NC  27699-9001


North Carolina Dept Of Revenue
501 North Wilmington St
Raleigh, NC  27604


North Carolina Dept Of Revenue
PO Box 25000
Raleigh, NC  27640


North Carolina Dept Of Revenue
PO Box 25000
Raleigh, NC  27640-0700


North County Square Owner's Assoc
44 Montgomery Street
Suite 3300
San Francisco, CA  94104


North Riverside Park Associatesllc
PO Box 601399
Charlotte, NC  28260-1399


Northeast Enterprises Inc
300 Longvue Court
Johns Creek, GA  30097-1837


Northeast Marketplace Ltd
11000 Brittmoore Park Drive
Suite 100
Houston, TX  77041-6920

Northern Virginia Electric
Cooperative Department #795
Alexandria, VA  22334-0795


Northfield Telecommunications Inc
DBA Advanced Wireless Communication
20809 Kensington Boulevard
Lakeville, MN  55044


Northlake Shopping Center Corp
4104 North Harlem Avenue
Norridge, IL  60706


Northpoint Trading Inc
2258 River Road
Dumaine Bldg
Fieldale, VA  24089


Northside Ltd
Cummings & Associates
One Houston Street
Mobile, AL  36606


Northside Plaza LLC
c/o Srsa Gulf South Management Inc
2555 Severn Avenue Suite 200
Metairie, LA  70002


Northside Urgent Care LLC
7 Piedmont Center Suite 601
3525 Piedmont Road
Atlanta, GA  30305-1556

Nortrice Thigpen
8155 S Dante
Chicago, IL  60619


Npg Of Texas LP Kvia Tv
4140 Rio Bravo
El Paso, TX  79902


Nth Generation Computing Inc
17055 Camino San Bernardo
San Diego, CA  92127


Nukoia Pickett
5127 Cortelyou Lane(mailing Ad
Houston, TX  77021


Nuria Mercado
1217 Mohawk Street
Los Angeles, CA  90026


Nuria Thompson
200 North El Camino Real
Spc#407
Oceanside, CA  92058


Nury Alfaro
2635 Lancaster Dr
#17
San Pablo, CA  94806


Nury Castro
3551 Cum Laude Ct
Raleigh, NC  27606

Nuvia Rojas
1887 Miramar St
Pomona, CA  91767


Nv Energy
PO Box 30086
Reno, NV  89520-3086


Nyasha R Bivins
3928 Sybil Road
Randallstown, MD  21133


Nydia Corpes
2828 Hwy 21 W
#48
Bryan, TX  77803


Nydia V Esquivel
4131 Wynona
Houston, TX  77087


Nyesha Brookings
1456 Kealty Lane
St Louis, MO  63104


Nyima Washington
8505 Rhodes
Chicago, IL  60619


Nyjah Goins
1400 Bertrand Drive
Apt #2123
Lafayette, LA  70506

Nyk Logistics Americas Inc
Gst Division DBA Gst Corporation
Memphis, TN  38125


Nzem Perkins
6321 S Grand Blvd
St Louis, MO  63111


Oak Harbor Freight Lines
PO Box 1469
Auburn, WA  98071-1469


Oakland County Clerk's Office
Attn Vital Records
1200 N Telegraph
Pontiac, MI  48341-0413


Oakland Pointe Partners LLC
29800 Middlebelt Road
Suite 200
Farmington Hills, MI  48334


Oakleaf Waste Managementllc
36821 Eagle Way
Chicago, IL  60678-1368


Oakridge Mall
File #55714
Los Angeles, CA  90074-5714


Oaktree Plaza Limited Partnership
c/o Isenberg Management Assoc Inc
400 S Zang Boulevard Suite 1220
Dallas, TX  75208

Oakwood Corporate Housing
File 56739
Los Angeles, CA  90074-6739


Oakwood Plaza Limited Partnership
c/o Kimco Realty Corp
3333 New Hyde Park Rd 100
POB 5020
New Hyde Park, NY  11042-0020


Oakwood Plaza Ltd Ptship
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042-0020


Oasis Creative Plantscapes Inc
DBA Oasis Creative Plantscapes
2856 Via Amapola
San Clemente, CA  92673


Oasis Interior Plant Design Inc
18 Goodyear
Suite 100
Irvine, CA  92618-2786


Oc Industrial Plastics Inc
4811 E La Palma Avenue
Anaheim, CA  92807


Ocasio Lyons
575nw 108 Street
Miami, FL  33168

Occupational Health Centers Of The
Southwest Pa
DBA Concentra Medical Centers
Addison, TX  75001


Occupational Health Centers Of The
Southwest Pa
DBA Concentra Medical Centers
Baltimore, MD  21227


Occupational Health Centers Of The
Southwest Pa
DBA Concentra Medical Centers
Elkridge, MD  21075-8750


Occupational Health Centers Of The
Southwest Pa
DBA Concentra Medical Centers
Hapeville, GA  30354


Occupational Health Centers Of The
Southwest Pa
DBA Concentra Medical Centers
Lombard, IL  60148


Occupational Health Centers Of
California A Medical Corp
DBA Concentra Medical Centers
Rancho Cucamonga, CA  91729-3700


Occupational Health Centers Of
Louisiana
DBA Concentra Medical Centers
Oklahoma City, OK  73147-0430

Ocean User Group
PO Box 28173
Santa Ana, CA  92799


Oceangate Property LLC
c/o The Arba Group Inc
6300 Wilshire Blvd Suite 1800
Los Angeles, CA  90048


Oceangate Property LLC
The Arba Group Inc
6300 Wilshire Blvd Suite 1800
Los Angeles, CA  90048


Octavia Gibbs
2911 Booker Street
Columbia, SC  29203


Octavia M Perry
5874 Southern Ave Se
Washington, DC  20019


Octavio Villafane
2301 Nw 10 Ave
Apt 106
Miami, FL  33127


Octavious D Whitus
3030 Nw 17 Street
Fortlauderdale, FL  33311


Od Designworks Inc
9121 Atlanta Avenue
Suite #744
Huntington Beach, CA  92646

Odaliz Garcia
216 Bartle St
Conroe, TX  77301


Odessa Thiele
2101 Woodfin Dr
El Paso, TX  79925


Odet Gharibian
1340 Orange Grove Avenue
#110
Glendale, CA  91205


Odyssey Relocation Management
27401 Los Altos
Suite 120
Mission Viejo, CA  92691


Office Depot
PO Box 70025
Los Angeles, CA  90074-0025


Office Furniture Unlimited
2140 S Richey
Santa Ana, CA  92705


Office Modular Systems Inc
1307 E Edinger Avenue
Santa Ana, CA  92705


Office Of Finance
City Of Los Angeles
File #55357
Los Angeles, CA  90074-5357

Office Of Suzanne Mensh Clerk
Circuit Court For Baltimore County
County Courts Building
Towson, MD  21285-6754


Office Of The Attorney General
Consumer Protection
441 4th Street Nw
Washington, DC  20001


Officemax Incorporated
263 Shuman Boulevard
Naperville, IL  60563


Ogletree Deakins Nash Smoak And
Stewart Pc
50 International Drive Suite 300
Greenville, SC  29615


O'haver Plumbingltd
18615 Fm 2252
San Antonio, TX  78266-2795


Ohio National Life
PO Box 641004
Cincinnati, OH  45264-1004


Okanesha D Palmer
5525 Landis Drive
Baton Rouge, LA  70812


Oladunni Oluwoye
122 Aspen Circle
204
Birmingham, AL  35209

Old Dominion Freight Lines
PO Box 60908
Charlotte, NC  28260-0908


Ole Romerdal
4560 Florida Street
San Diego, CA  92116


Olga Barajas
3439 N Lorna Ave
Fresno, CA  93705


Olga Cuellar
36 Drifstone Circle
Arden, NC  28704


Olga Mendez
2701 N Mccoll Road #b8
Mcallen, TX  78501


Olga Watson
13136 Stone Fountain Drive
Tampa, FL  33612


Olivia Anderson
8026 Appleton Drive
University City, MO  63130


Olivia Bonomo
1131 Pine Knoll Dr
Apt 201
Spring Lake, NC  28390

Olivia Cardona
2672 E Jackson St
Long Beach, CA  90810


Olivia Cardona
2672 Jackson Street
Long Beach, CA  90810


Olivia G Marquez
1601 W Bellview Ave
San Bernadino, CA  92410


Olivia Johnson
154 Ne 38th Street
Oakland Park, FL  33334


Olivia Mcqueen
210 Shropshire Dr
San Antonio, TX  78217


Olivia Perez
5800 W 64th St
Chicago, IL  60638


Olivia Smith
5742 Sandy Rd
Nashville, NC  27856


Olivia Wells
249b Mahoney Drive
San Jose, CA  95127

Olympia M Hull
4325 Nw 54 St
Fort Lauderdale, FL  33319


Omar Corona
1663 Dawnridge Drive
Corona, CA  92882


Omar De La Cruz
644 3/4 N Serrano Ave
Los Angeles, CA  90004


Omar Gonzalez
19130 Bryant St
Apt #4
Northridge, CA  91324


Omar Hernandez
10001 Gravier Street
Anaheim, CA  92804


Omar Hernandez
15851 Pasadena Avenue
Apt B6
Tustin, CA  92780


Omar Karim
8630 S Aberdeen
Chicago, IL  60620


Omar Romo
3612 W Shagri La Rd
Phoenix, AZ  85029

Omar Romo
832 E 67th Street
Inglewood, CA  90302


Omar Sosa
6033 Dezavala Rd Apt 921
San Antonio, TX  78249


Omari Ford
1032 Alford Crossing
Lithonia, GA  30058


Omega Russell
2300 N 15th St
3rd Fl
Philadelphia, PA  19132


Omega Waste Management Inc DBA
Specialized Fibers
957 Colusa Street
Corning, CA  96021


Omega Waste Management
957 Colusa Street
Corning, CA  96021


Omnimed LLC
Dept 1001
PO Box 30525
Tampa, FL  33630-3525


Omt Enterprises
13748 Gramercy Place
Gardena, CA  90249

Ondrea L Carter
686 Schafer Road
Hayward, CA  94544


Ondrea Leach
228 Pembely Blvd
Summerville, SC  29483


One Call Electric & Lighting Inc
3592 Fenn Street
Irvine, CA  92614


One Imperial Plaza LP
c/o Coreland Companies
27644 Newhall Ranch Rd #b20
Valencia, CA  91355


One Source Imports Inc
3001 Keller Springs Road
Suite #100
Carrollton, TX  75006  China


Oneida Ltd
100 Highbridge Road
Sherrill, NY  13461


Oneida Martinez
2719 Samantha Dr
San Juan, TX  78589


Oneida Santiago
6643 Howard Ave
Hammond, IN  46324

Onorio Franco Jr
5430 Wittenberg Ct
Colorado Springs, CO  80918


Ontel Products Corporation
21 Law Drive
Fairfield, NJ  07004


Ontel Products Corporation
21 Law Drive
Fairfield, NJ  7004


Onyx Waste Service Southeast
8416 Innovation Way
Chicago, IL  60682-0084


Oo Candles
DBA Whitefish Enterprises Inc
14557 Griffith Street
San Leandro, CA  94577


Opc Acquisition 2 LLC
716 Mission Street
South Pasadena, CA  91030


Openhouse Direct Inc
18 Hamilton Street
Suite 1
Bound Brook, NJ  8805


Ophelia Thibodeaux
6234 Haas Ave
Los Angeles, CA  90047

Or' Ron O Clark
62 Joe Iverstine Pl
Hammond, LA  70501


Oracle Post
4720 W Magnolia Blvd
Burbank, CA  91505


Oralee A Bryant
4263 Joseph Street
Baton Rouge, LA  70805


Orange Coast Lumber
2727 S Main Street
Santa Ana, CA  92707


Orange County Business Journal
PO Box 16255
North Hollywood, CA  91615-9250


Orange County Chapter American
Payroll Association
PO Box 10305
Westminster, CA  92685-0305


Orange County Emergency Medical
Associates
Pobox 4419
Woodland Hills, CA  91365-4419


Orange County Marshal
Central Division
909 North Main Street
Santa Ana, CA  92701

Orange County Register
PO Box 51384
Los Angeles, CA  90051-5684


Orange County Sheriff's Office
Sheriff's Civil Division
Room 108 4601 Jamboree Blvd
Newport Beach, CA  92660


Orange County Tax Collector
PO Box 1438
Santa Ana, CA  92702-1438


Orange County Treasurer
Sealer Of Weights & Measures
PO Box 1959
Santa Ana, CA  92702-1959


Orange County
Hall Of Administration
333 W Santa Ana Blvd
Santa Ana, CA  92701


Orange Courier Inc
3731 W Warner Avenue
Santa Ana, CA  92704


Orange Police Department
Alarm Unit
1107 N Batavia Street
Orange, CA  92867

Orchard Supply Hardware Corporation
c/o Sears Roebuck And Co
3333 Beverly Road
Hoffman Estates, IL  60179


Orchard Supply Hardware LLC
PO Box 49016
San Jose, CA  95161-9016


Orco Products Inc
1221 S Burt Place
Fullerton, CA  92831


Orerby Camejo
8440 Sw 107 Ave Apt116
Miami, FL  33173


Orfa Sanchez
17406 Trace Glen Ln
Houston, TX  77083


Organize It All
24 River Road
Suite #201
Bogota, NJ  07603


Orient Overseas Container Line Ltd
2633 Camino Ramon
Suite 400
San Ramon, CA  94583


Oriental Weavers USA Inc
3295 Dug Gap Road
Dalton, GA  30720

Original Software Inc
1010 Executive Ct
Suite 230
Westmont, IL  60559


Orion Ford
2710 Wilson Rd 347
Humble, TX  77396


Orkin Exterminating
18710 S Wilmington Ave
Suite 111
Rancho Dominguez, CA  90220-5910


Orkin Exterminating
21151 Hwy 36
Covington, LA  70435-8682


Orkin Inc
3830 W Indian School Road
Phoenix, AZ  85019


Orkin Lake Charles
6324 Leslie Lane
Lake Charles, LA  70615


Orkin Pest Control
12030 Lakeland Park Blvd
Suite 125
Baton Rouge, LA  70809


Orkin Services Of California
DBA Orkin Pest Control
12710 Magnolia Avenue
Riverside, CA  92503

Orkinlas Vegas Commercial
8390 S 4th Street
Henderson, NV  89015


Orlando Aguilar
4253 S Brighton Ave
Los Angeles, CA  90062


Orlando J Johnson
6811 Demaret Drive
Sacramento, CA  95822


Orlando Sentinel
Communications Company
633 North Orange Avenue
Orlando, FL  32801


Orlando Waste Paper Co Inc
PO Box 547874
Orlando, FL  32854-7874


Orleans Parish
819 South Broad St
New Orleans, LA  70119


Orofila Garcia
421 R Avenue
National City, CA  91950


Orr Protection Systems Inc
11601 Interchange Drive
Louisville, KY  40229

Oscar A Luna
636 E Florence Avenue
West Covina, CA  91790


Oscar Aleman
221 Splintered Arrow Drive
La Marque, TX  77568


Oscar Blanco
3900 South Ware Rd
Apt 1116
Mcallen, TX  78503


Oscar Lima
6700 Sw 59th Pl
Miami, FL  33143


Oscar Luna
636 E Florence Avenue
West Covina, CA  91790


Oscar Powell
6523 Spring Hurst
San Antonio, TX  78249


Oscar Salcedo
1512 Westmont Dr
Apt B
Weslaco, TX  78596


Osceola County Tax Collector
360 N Beaumont Avenue
PO Box 422105
Kissimmee, FL  34742-2105

O'shai D Edward
2150 Tyler St
Beaumont, TX  77703


Osiel Sauceda
2584 East 32nd Street
Brownsville, TX  78521


Osma Construction Corp
70 W Seegers Road
Arlington Heights, IL  60005


Osmundo Vargas
49 Calle Andres Garcia
Apt 2b
Arecibo, PR  00612


Osteen Publishing Company
DBA The Item
20 N Magnolia Street
Sumter, SC  29150


Ostrow Holdings
454 S Anderson Rd
Suite 600
Rock Hill, SC  29730


Ostrow Wholesale Company LLC
454 South Anderson Road
Suite 600
Rock Hill, SC  29730

Osvaldo Pineda
DBA Sun Stop
105 US Highway 281
Brownsville, TX  78520


Otr Ohio General Partnership
DBA Otr Clairemont Town Square
PO Box 633265
Cincinnati, OH  45263-3265


Our Town Inc
3845 Gateway Centre Boulevard
Suite 300
Pinellas Park, FL  33782


Outsourcing Solutions Group LLC
630 North Central Expressway
Suite A
Plano, TX  75074


Overhead Door Company Of Houston
11533 S Main Street
Houston, TX  77025


Overland Plaza LLC
7211 Delmar Blvd
St Louis, MO  63130


Overland Police Department
City Of Overland
2410 Goodale Avenue
Overland, MO  63114

Overnight Carrier Inc
PO Box 2909
Fontana, CA  92334


Overnite Transportation Company
PO Box 79755
Baltimore, MD  21279-0755


Overseas Connection Inc DBA Oci
Drop Ship
7886 Deering Avenue
Canoga Park, CA  91304


Owen
PO Box 457
Swannanoa, NC  28778-0457


Oxford Bath Products
700 International Drive
Franklin, IN  46131-9732


P & N Kissimmee I LLC
3250 Independence Drive
Suite 101
Birmingham, AL  35209


P & N Kissimmee I LLC
4217 Stone River Road
Birmingham, AL  35213


P And A Marketing Inc
10 Crescent Drive
Searingtown, NY  11507

P And A Marketing
34 Crest Hollow Lane
Albertson, NY  11507


P.R. Dept Of Consumer Affairs
Ave Jose' De Diego Pda 22
Edificio Torre Norte 8th Floor
San Juan, PR  940


P2f Holdings DBA Milen
1760 Apollo Court
Seal Beach, CA  90740


Pa Department Of Revenue
Department 280422
Harrisburg, PA  17128-0422


Pablo Lopez Jr
PO Box 873
Alamo, TX  78516


Pac/sib LLC
13012 Collections Center Drive
Chicago, IL  60693


Pace Heating And Air Inc
11773 Cartersville Hwy
Dallas, GA  30132


Pacific And Southern Co Inc
DBA Wltxtv
6027 Garners Ferry Road
Columbia, SC  29209

Pacific Bell Telephone Company
DBA AT&T California
1025 Lenox Park Boulevard
Atlanta, GA  30319


Pacific Cartage & Warehousing
1065 Whipple Road
Hayward, CA  94544


Pacific Castle Rancho Cordova LLC
2601 Main Street
Suite 900
Irvine, CA  92614


Pacific Cleaning Services Inc
3334 E Pacific Coast Highway
#205
Corona Del Mar, CA  92625


Pacific Coast Feather Co
PO Box 3801
Seattle, WA  98124-3801


Pacific Coast Home Furnishings Di
2424 Saybrook Avenue
Commerce, CA  90040


Pacific Coast Home Furnishings Inc
2424 Saybrook Avenue
Commerce, CA  90040


Pacific Coast Home Furnishings
2331 Tubeway Avenue
City Of Commerce, CA  90040

Pacific Designs Inc
3228 E 50th Street
Vernon, CA  90058


Pacific Gas Electric
PO Box 997300
Sacramento, CA  95899-7300


Pacific Handy Cutter Inc
17819 Gillette Avenue
Irvine, CA  92614


Pacific National Security Inc
PO Box 79632
City Of Industry, CA  91716-9632


Pacific Neckwear Co
1337 South Flower Street
Los Angeles, CA  90015


Pacific Sheet Metal Works
1350b West Collins Ave
Orange, CA  92867


Pacific Trade International Inc
5515 Security Lane
Suite 1100
Rockville, MD  20852


Pacific Trade International
5515 Security Lane
Suite 1100
Rockville, MD  20852

Pacific Window Cleaning
3639 Midway Drive
Suite B304
San Diego, CA  92110


Pacita Jimenezfontanilla
5515 Southwest 8th Court
Margate, FL  33068


Packaging Effects
1548 West Collins Avenue
Orange, CA  92867


Paetec Communications
PO Box 9001013
Louisville, KY  40290-1013


Pahoua Vue
721 South Burgan Avenue
Fresno, CA  93727


Paige Fabela
5846 Cliffbrier
San Antonio, TX  78250


Paige M Sullivan
3710 Mountain Gate Drive
Corona, CA  92882


Paige Mcbride
2040 N John Russell Circle
Apt A
Elkins Park, PA  19027

Pak West Paper & Packaging
PO Box 80003
City Of Industry, CA  91716-8003


Pallet Companies Inc DBA Ifco
Systems
13100 Nw Freeway Suite 625
Houston, TX  77040


Palm Beach County Tax Collector
PO Box 3353
West Palm Beach, FL  33402-3353


Palm Beach County
Financial Department
PO Box 3977
West Palm Beach, FL  33402


Palm Beach County
Tax Collector Palm Beach County
PO Box 3715
West Palm Beach, FL  33402


Palm Beach County
Water Utilities Dept
9045 Jog Road
Boynton Beach, FL  33437


Palm Beach Newspapers Inc
The Palm Beach Post
PO Box 24700
West Palm Beach, FL  33416-4700

Palm Beach Sheriff's Office
PO Box 24681
West Palm Beach, FL  33416-4681


Palm Springs Mile Associates Ltd
419 West 49th Street
Suite 300
Hialeah, FL  33012


Palm Springs Mile Associates
Ltd Ap Florida LLC & Fp FL LLC
419 West 49th Street Suite 300
Hialeah, FL  33012


Pam Houchen
8261 Kingsdale
Huntington Beach, CA  92646


Pamala Henry
1708 Northview Dr
Mobile, AL  36618


Pamela D Brown
528 Wallace Ave
Vallejo, CA  94590


Pamela D Massenburg
2013 Fiesta Ridge Ct
Tampa, FL  33604


Pamela Flores
775 84th St
Apt 3
Miami Beach, FL  33141

Pamela Goodwin
2660 Nw 25th Street
Fort Lauderdale, FL  33311


Pamela Henry
1708 Northview Drive
Mobile, AL  36618


Pamela Hollingsworth
PO Box 31191
Greenville, SC  29608


Pamela Houchen
7261 Sea Shark Cr
Huntington Beach, CA  92648


Pamela Journet
9301 Dairy View Lane
#1404
Houston, TX  77099


Pamela L Morales
5813 Clark Avenue
Lakewood, CA  90712


Pamela Larpenter
17615 Union Landing
Livingston, LA  70454


Pamela Meeks
419 Dogwood Circle
Inman, SC  29349

Pamela Miller
1613 White Skies Ct
Las Vegas, NV  89115


Pamela Novak
16013 Pear Drive
Biloxi, MS  39532


Pamela R Hicks
11543 W Daytona Cir
Baton Rouge, LA  70814


Pamelia Carter
1645 N Mobile
Chicago, IL  60639


Pan Overseas Di
4125 Huda Gt Road
Panipat
Harvana  132103  Cuba


Pan Overseas LLC
DBA Better Trends LLC
32 Melbloum Lane
Edison, NJ  08837


Pan Pacific Plastics Mfg Inc
26551 Danti Ct
Hayward, CA  94545


Pan Pacific Retail Properties
Center 774 PO Box 60000
File 3011621
San Francisco, CA  94160

Panache
1005 Raco Court
Suite C
Lawrenceville, GA  30045


Panda Home Fashions LLC  Di
10 Crescent Drive
Albertson, NY  11507


Panda Home Fashions LLC
10 Crescent Drive
Albertson, NY  11507


Pang Yong Lor
8217 W Thurston Ave
Milwaukee, WI  53218


Panpac International Inc
5298 Valley Blvd
#2
Los Angeles, CA  90032


Paola Morel Andaluz
Urb Las Flores Calle 4 H2
Juana Diaz, PR  00795


Paola Padilla
1121 Balthis Drive
E
Gastonia, NC  28054


Paola Romero
2710 Wilson Rd
73
Humble, TX  77396

Paola Valdez
6694 Ledgewood Dr
Las Vegas, NV  89103


Paola Vega
7151 Verdugo Pl
Fontana, CA  92336


Paolayazmin Bonilla
6124 S Sacramento Ave
Chicago, IL  60629


Paralee Holmes
8147 S Ellis
Chicago, IL  60619


Paramount Waste Management Inc
#447
5546 Camino Al Norte
N Las Vegas, NV  89031-0805


Paris A Stewart
10127 S Beverly Ave
Chicago, IL  60643


Paris Laser Printer Repair Inc
16224 Gundry Avenue
Paramount, CA  90723


Paris Murray
5806 Saberdeen
Chicago, IL  60621

Parish Of East Baton Rouge
Sid J Gautreaux Iii
PO Box 91285
Baton Rouge, LA  70821-9285


Parish Of St Tammany
Tax Collector
PO Box 808
Slidell, LA  70459-0808


Parish Of Tangipahoa
Daniel Edwards
Sheriff & Exofficio Tax Collector
Amite, LA  70422-0942


Park B Smith Ltd
230 5th Avenue
Suite 1818
New York, NY  10001


Park B Smith Ltd
9 Corn Road
Dayton, NJ  08810


Park University Enterprises Inc
DBA Fred Pryor Seminars
PO Box 219468
Kansas City, MO  64121-9468


Parke Laurel Apartments LLC
13178 Larchdale Road
#3
Laurel, MD  20708

Parker Design & Management
Strategies
267 Emerald Bay
Laguna Beach, CA  92651


Parker Poe Adams & Bernstein LLP
Three Wachovia Center
401 South Tryon Street Suite 3000
Charlotte, NC  28202


Parris Irby
3975 Knotts Pass Road
Snellville, GA  30039


Parrish Frazier
145 N 20th St
Las Vegas, NV  89101


Partners In Leadership Inc
27555 Ynez Road
Suite #300
Temecula, CA  92591


Partreo LLC
127 Public Square
Cleveland, OH  44144


Pasadena Independent School Dist
PO Box 1318
Pasadena, TX  77501-1318


Pasadena Mall Investmentsltd
PO Box 848300
Dallas, TX  75284

Pasadena Moving & Storage
5216 A Walnut Grove
San Gabriel, CA  91776


Passion C Rainey
8915 Orchard Ave
Los Angeles, CA  90044


Pat Barber
730 S Aldenville Avenue
Covina, CA  91723


Patient First Richmond Medical
Group PLLC Trading As Patient First
Baltimore, MD  21275


Patrece S Zarate
720 Sutherland Drive
Stockton, CA  95210


Patrice S Martin
5535 N Hopkins St
218
Milwaukee, WI  53209


Patricia A Barnes
106 Deerland Drive
Piedmont, SC  29673


Patricia A Echeverria Lindstrom
2304 S Cypress Bend Dr
B 611
Pompanobeach, FL  33069

Patricia A Gallegos
15935 Spring Oaks Rd
#176
El Cajon, CA  92021


Patricia A Ippoliti
6 Gracie Road
East Hanover, NJ  7936


Patricia A Martinez
734 Cario
Channelview, TX  77530


Patricia A Monroe
2927 Line St
Camden, NJ  08105


Patricia A Walling
1021 Merrywood Dr
Newton, NC  28658


Patricia Alvarez
2325 Patricia Drive
Santa Clara, CA  95050


Patricia Amador
7120 Tangerine Lane
El Paso, TX  79915


Patricia Arcate
11934 Cayuga Place
Chino, CA  91710

Patricia Beatson
1933 W Front St B
Burlington, NC  27215


Patricia Betancourt
14415 Flair Dr
Houston, TX  77049


Patricia Betancourt
6025 E Sam Houston Parkway North
Houston, TX  77049


Patricia C Quiroz
13571 Westboro Dr
San Jose, CA  95127


Patricia Clapp
3713 Yanceyville Street
Greensboro, NC  27405


Patricia Cleveland
2055 Barrett Lakes Blvd
Apt #617
Kennesaw, GA  30144


Patricia Cosgrove
1503 Green Pasture Road
Rocky Mount, NC  27801


Patricia Cueva Martinez
4258 Wildacres
Houston, TX  77072

Patricia D Coronado
2015 Curry Circle
Pensacola, FL  32504


Patricia Davila
5114 Cottage Creek Lane
Rosenberg, TX  77471


Patricia Elliott
9580 W Reno #244
Las Vegas, NV  89148


Patricia Escobar
10 De Leon Dr
Apt K3
El Paso, TX  79912


Patricia Estes
2918 N Cicero
Apt 301
Chicago, IL  60641


Patricia Gordon Miller
14724 Inglewood Ave
Apt 45
Lawndale, CA  90260


Patricia Hamilton
1503 Green Pasture R
Rocky Mount, NC  27801


Patricia Hubbard
7233 Henry Harris Rd
Lancaster, SC  29720

Patricia J Owens
178 S Long Beach
Blvd
Compton, CA  90221


Patricia Kapp
16465 Henderson Pass
1131
San Antonio, TX  78232


Patricia Kim
1569 Majesty St
Upland, CA  91784


Patricia Kim
1569 Majesty Street
Upland, CA  91784


Patricia L Horstmeier
4125 N Barcus Avenue
Fresno, CA  93722


Patricia L Mason
6055 N Brawley Avenue
227
Fresno, CA  93722


Patricia Medina
24331 Muirlands Blvd D4
#224
Lake Forest, CA  92630


Patricia Nardulli
137 Robbie Way
Portersville, PA  16051

Patricia Pineda
410 E 57th Street
Apartment 5c
New York, NY  10022


Patricia Ramos
2011 Nw55th Ave
#306
Lauderhill, FL  33313


Patricia Ramsey
15 Singleton Circle
Greenville, SC  29611


Patricia Reyes
1108 S Riverside Ave
5f
Rialto, CA  92376


Patricia Santucci
451 Third Ave
Bellmawr, NJ  08031


Patricia Schroeder
306 Peachtree Drive
Riverdale, GA  30274


Patricia Soto
12400 Tierra Inca
El Paso, TX  79938


Patricia Stringer
956 Hamilton Ave
Apt 102
Saint Louis, MO  63112

Patricia Taylor
405 Poplar Pointe Drive
Atlanta, GA  30349


Patricia V Rendon
2020 Haven Springs Ln
Richmond, TX  77469


Patricia Wilson
5635a Wilson Road
Bakersfield, CA  93309


Patricia Y Caselin
1223 Elton
Houston, TX  77034


Patrick Cassidyramirez
Calle 405 Blq 136 #14 Villa C
Carolina, PR  00985


Patrick Cassidyramirez
Calle 405 Blq 136
#14 Villa C
Carolina, PR  985


Patrick Dubois
1967 Shiloh Valley Trail
Kennesaw, GA  30144


Patrick Funk
7328 Center Avenue
#3771
Huntington Beach, CA  92605

Patrick Industries Inc
PO Box 73467
Chicago, IL  60673-7467


Patrick R Strong
6211 Carver Pine Loop
Apt 6305
Fayetteville, NC  28311


Patrick Strong
107 Ribbon Lane
#a
Cary, NC  27518


Patrycja Nykaza
8918 Sandra Lane
Hickory Hills, IL  60457


Patsy Keen
2027 Woodruff Road
Rocky Mount, NC  27801


Patsy Keen
29 Timberview Lane
Tarboro, NC  27886


Patsy Olson
3800 Story Lane
Monroe, NC  28112


Pattie M Smith
915 Belleview Ave
Rocky Mount, NC  27804

Patton Picture Company
PO Box 74128
Cleveland, OH  44194-4128


Patty Chan
3111 S 8th Ave
Arcadia, CA  91006


Patty Gonzalez
409 River Hill Loop
Apt 204
Laredo, TX  78046


Patty Wilson
7009 South View Lane
Gilbert, AZ  85298


Paul A Turner
3932 Nw 39th Ave
Lauderdale Lakes, FL  33309


Paul Anaya
32610 Los Encinos Rd
Temecula, CA  92592


Paul And Suzanne Berman
3541 Westfall
Encino, CA  91436


Paul Bettencourt
Harris County Tax Assessor Col
PO Box 4089
Houston, TX  77210-4089

Paul Bettencourt
Tax Assessorcollector
PO Box 4622
Houston, TX  77210-4622


Paul Cassidy
Calle 1b A51 Urb
Alturas De Rio Grande
Rio Grande, PR  00745


Paul Cassidy
Calle 1b A51 Urb
Altures De Rio Grande, PR  745


Paul Drury
PO Box 1423
Bensonn, AZ  85602


Paul Genda DBA Fence Medic
9509 Evergreen Lane
Fontana, CA  92335


Paul Guerrero
7001 E Palm Lane
Apt 111
Scottsdale, AZ  85257


Paul Hargrove
48 Alma Ave
Laurel, MD  20723


Paul Hastings Janofsky
& Walker LLP
515 South Flower Street
Los Angeles, CA  90071-2371

Paul Hyman's Electrical Co Inc
313 Western Avenue
Nashville, NC  27856


Paul Morgenthaler
2360 Harbor Boulevard
#202
Costa Mesa, CA  92626


Paul Oblitas
16850 Sw 145 Ct
Miami, FL  33177


Paul Resquer
28032 Cayman
Mission Viej, CA  92692


Paul Resquer
28032 Cayman
Mission Viejo, CA  92692


Paul Sanborn
DBA Sanborn Fire Protection
267 South D Street
San Bernardino, CA  92401


Paul Walker
3099 Cassia Ave #b
Costa Mesa, CA  92626


Paul Walker
3099 Cassia Avenue
Apt B
Costa Mesa, CA  92626

Paul Young
1323 S Spaulding
2b
Chicago, IL  60623

Paula Bryant
839 Stratford Run Dr
Fort Mill, SC  29708

Paula Mitchell
8629 Silver Falls Way
Charlotte, NC  28227

Paula N Greco
325 Cross St
Philadelphia, PA  19147

Paula Perez
400 Barclay St
Apt 11
Weslaco, TX  78596

Paula R Jackson
7264 N 21st
Philadelphia, PA  19138

Paula Ray
281 Ross Rd Spur
Waco, TX  76705

Paulette Baratta
39769 Chambray Drive
Murrieta, CA  92563

Paulette Baratta
39819 Chambray Drive
Murrieta, CA  92563


Paulette Mayorga
325 S San Dimas Canyon Road
#26
San Dimas, CA  91773


Paulina Grimaldo
8621 County Rd
879
Princeton, TX  75407


Paulina Ortiz
1634 E Romneya Dr
Apt C
Anaheim, CA  92805


Paulina Perea
3158 Eisenhauer Rd
#113
San Antonio, TX  78209


Pauline Dykes
3232 Tampa Street
Houston, TX  77021


Paulino Gomez
9919 Barhill Bay
San Antonio, TX  78245


Paulita Davis
7214 Addicks Clodine Road
Houston, TX  77083

Pavel Suarez
3600sw 114 Ave Apt 206
Miami, FL  33165


Paxar Americas Inc
PO Box 116779
Atlanta, GA  30368-6779


Paychex Benefit Technologies Inc
DBA Benetrac
911 Panorama Trail South
Rochester, NY  14625


Payless Box
PO Box 9
Montebello, CA  90640


Payton Grizzard
18739 Westgate Park Dr
Cypress, TX  77433


Pc Specialists Inc
DBA Technology Integration Group
7810 Trade Street
San Diego, CA  92121


Pcm Sales Inc
1940 E Mariposa Avenue
El Segundo, CA  90245


Pdl Concepts
3510 Torrance Blvd
Suite 303
Torrance, CA  90503

Pdn Retail Center LP
4 Upper Newport Plaza
#100
Newport Beach, CA  92660


Pdn Retail Center LP
c/o Operon Group
4 Upper Newport Plaza Suite 100
Newport Beach, CA  92660


Peco An Exelon Company
2301 Market Street
Philadelphia, PA  19103-1380


Pedro A Ruiz Bayon
975 Hostos Ave Carr#2 420
Mayaguez, PR  00680


Pedro A Yanez
1601 Lacava Rd
Merced, CA  95348


Pedro Granados
610 Idylwood Ln
Laredo, TX  78045


Pedro L Fernandez DBA Advanced
Contractor Roofing & A.c.
7525 W 24th Avenue
Hialeah, FL  33016


Pegasus Home Fashions Inc
107 Trumbull Street
Elizabeth, NJ  07206

Peggie R Galvin
13706 Kiwi Ave
Corona, CA  92880


Peggy Scruggs
133 Indian Trace Court
Gilbert, SC  29054


Peggy Scruggs
213 Barker Road
Simpsonville, SC  29680


Peisner Johnson & Company LLP
3030 Lbj Freeway
Suite 1600
Dallas, TX  75234


Peking Handicraft
1388 San Mateo Avenue
S San Francisco, CA  94080


Pellicano Company Inc
DBA Pellicano Construction Company
PO Box 4009
Albany, GA  31706


Pemamerica Inc
230 Fifth Ave
Suite 200
New York, NY  10001


Pembroke Pines Fire Prevention Div
10100 Pines Boulevard
Building B 2nd Floor
Pembroke Pines, FL  33026

Penelope A Gaibor
14544 S Budlong Ave
#b
Gardena, CA  90247


Penelope Mayer
11871 Taylor St
Riverside, CA  92503


Peninsula Boardwalk Associates
c/o Crosspoint Realty Services Inc
260 California St 4th Floor
San Francisco, CA  94111


Pennsylvania Attorney General
PA Office Of Attorney General
1600 Strawberry Square
Harrisburg, PA  17120


Pennsylvania Attorney General
PA Office Of Attorney General
16th Floor Strawberry Square
Harrisburg, PA  17120


Pennsylvania Atty General
Bureau Of Consumer Protection
1001 State Street 10th Floor
Erie, PA  16501


Pennsylvania Atty General
Bureau Of Consumer Protection
1260 Almshouse Road 1st Floor
Doylestown, PA  18901

Pennsylvania Atty General
Bureau Of Consumer Protection
201 West Front Street
Media, PA  19063


Pennsylvania Atty General
Bureau Of Consumer Protection
21 South 12th Street 2nd Floor
Philadelphia, PA  19107


Pennsylvania Atty General
Bureau Of Consumer Protection
417 Lackawanna Avenue
Scranton, PA  18503


Pennsylvania Atty General
Bureau Of Consumer Protection
444 East College Avenue #440
State College, PA  16801


Pennsylvania Atty General
Bureau Of Consumer Protection
Strawberry Square 16th Floor
Harrisburg, PA  17120


Pennsylvania Atty General
Manor Complex 6th Floor
564 Forbes Avenue
Pittsburgh, PA  15219


Pennsylvania Department Of Revenue
PO Box 280437
Harrisburg, PA  17128-0437

Pennsylvania Dept Of State
5th Floor Strawberry Square
Harrisburg, PA  17128-0605


Pennsylvania Dept Of State
Philadelphia Northeast District
3240 Red Lion Rd
Philadelphia, PA  19114


Pennsylvania Dept Of State
Pittsburgh District Ofc State Ofc
Bldg Rm 104
300 Liberty Ave
Pittsburgh, PA  15222-1210


Pennsylvania Dept Of State
Scranton District Office
Samters Bldg Rm 201 101 Penn Ave
Scranton, PA  18563-1970


Penny Calais
9903 Valley Lake Dr
Houston, TX  77078


Penny L Price
11540 Chimney Rock Rd
#213
Houston, TX  77035


Pennysaver Inc
1342 Charwood Road
Hanover, MD  21076

Pennysaver Investors LLC
DBA Pennysaver USA Publishing LLC
2830 Orbiter Street
Brea, CA  92821


Pension Benefits Unlimited Inc
17748 Skypark Circle
# 240
Irvine, CA  92614


Pension Benefits Unlimited
17748 Skypark Circle
Suite 240
Irvine, CA  92614


Penske Truck Leasing Co LP
PO Box 7429
Pasadena, CA  91110-7429


Penton Media Inc
748 Whalers Way
Fort Collins, CO  80525


Peoples Energy
130 E Randolph Dr
Chicago, IL  60687-0001


Peoples Gas
130 E Randolph
Chicago, IL  60687-1438


Peoplescout
860 W Evergreen
Chicago, IL  60622

Peoria Police Department
Attention Alarm Coordinator
8351 West Cinnabar Avenue
Peoria, AZ  85346


Pepco
PO Box 13608
Philadelphia, PA  19101


Perchea Nunally
1 Forestgate Ct
Columbia, SC  29212


Percy Smith Jr
5600 Rickerbacker Road
Bell, CA  90201


Perfect Fit (old Cfc)
11842 S Alameda Street
Lynwood, CA  90262


Perfect Fit
PO Box 601104
Charlotte, NC  28260-1104


Perficient Inc
555 Maryville University Drive
Suite 600
St Louis, MO  63141


Performance Team
Attn:  Amath Fall
11204 Norwalk Blvd.
Santa Fee Springs, CA  90670

Performance Team
Attn: Craig Kaplan
11204 Norwalk Blvd.
Santa Fee Springs, CA 90670


Performance Team
Freight Systems Inc
11204 Norwalk Blvd
Santa Fe Springs, CA 90670


Performics Inc DBA Doubleclick
Performics
180 N La Salle Street
Chicago, IL 60601-2608


Perla Corrales
1757 E Missouri St
Tucson, AZ 85714


Perla Corrales
1757 E Missouri
Tucson, AZ 85714


Perla M Alcala
12674 Filmore St
Pacomia, CA 91331


Perla Rubio
696 Sheridan St
Aurora, IL 60505


Perlita Sierra
3241 E Hubbell
Phoenix, AZ 85008

Perr & Knight
881 Alma Real Drive
Suite 205
Pacific Palisades, CA  90272


Perry L Wallace
3937 Pampass Lane
Conway, SC  29527


Perry Textiles Inc DBA Softtex
Manufacturing Company
428 Hudson River Road
Waterford, NY  12188


Personnel Concepts Limited
PO Box 1183
Covina, CA  91722


Peter G Pickett
2431 Windridge Dr
Conyers, GA  30013


Peter J Weiland Iv
1200 Eagle Lake
Lot #110
Slidell, LA  70460


Peter J Weiland
6108 Nw 68th Terrance
Kansas City, MO  64151


Peter L Weinberger & Associates
A Professional Corporation
10960 Wilshire Boulevard
Los Angeles, CA  90024

Peter Lopez
5154 S Mountain Avenue
Tucson, AZ  85714


Peter P Bollinger 2003 LLC
540 Fulton Avenue
Sacramento, CA  95825


Peter Weiland Iii
6108 Nw 68th Terrace
Kansas City, MO  64151


Peterman Lumber Inc
PO Box 2289
Fontana, CA  92334-2289


Pete's Window Cleaning
119 Maple Court
Westwego, LA  70094


Petra Garcia
6034 Spring Valley
San Antonio, TX  78247


Petsmart Inc
19601 N 27th Avenue
Phoenix, AZ  85027


Petsmart Inc
19601 N 27th Avenue
Phoenix, AZ  85072

Petula Starr
1334 Beaumont Court
Apt A
Burlington, NC  27217


Pfg Wax Inc
409 N Pacific Coast Hwy
Redondo Beach, CA  90277


Phanosha Sanders
94 E Garfield St
Philadelphia, PA  19144


Pheap Set
1322 Santee Drive Apt P
San Jose, CA  95122


Phedonia Hagood
108 Riverbreeze Rd
Greenville, SC  29611


Phedonia Hagood
85 Tunnel Road
Ashville, NC  28805


Phil Barker
26352 Pacato Mission
Viejo, CA  92691


Philadelphia County
Municipal Services Building
1401 JFK Blvd Concourse Level
Philadelphia, PA  19102

Philadelphia Gas Works
PO Box 11700
Newark, NJ  07101-4700


Philadelphia Health Department
Enviromental Health Services
Office Of Food Protection
Philadelphia, PA  19104


Philadelphia Media Network
PO Box 8263
Philadelphia, PA  19101


Philadelphia Newspapers LLC
DBA The Inquirer
400 North Broad Street
Philadelphia, PA  19130


Philbert Navarrete
4337 Norwalk Dr
#n184
San Jose, CA  95129


Philicia Yang
1544 W Saginaw Way
Fresno, CA  93705


Philip Achusim
7660 S Coles
Chicago, IL  60649


Phillip M Humphrey
353 Mapleleaf Drive
Slidell, LA  70458

Phillippa Okontanwajei
3848 Trenton Drive House
Snellville, GA  30039


Phillips Fire Sprinklers
425 S W 148th Avenue
Davie, FL  33325


Phillisha Murray
1233 S Fairfield
Chicago, IL  60608


Phoebe Williams
1704 B Dick Gregory Pl
St Louis, MO  63113


Phoenix Home Fashion Inc
9319 Telstar Avenue
El Monte, CA  91731


Phoenix Police Department
PO Box 52681
Phoenix, AZ  85072-2681


Phoenix Tent Rentals
4137 West Adams Street
Phoenix, AZ  85009


Phonetics Inc DBA Sensaphone
901 Tryens Road
Aston, PA  19014

Photopix
1175 North Red Gum Street
Anaheim, CA  92806


Phylicia A Woolfolk
15992 Sequoia Ave
#1
Hesperia, CA  92345


Phylicia Black
2535 W Missouri Ave
#5
Phoenix, AZ  85017


Phylicia Foreman
9750 Royal Lane #602
Dallas, TX  75231


Phylicia James
4050 Morgan Rd
62
Union City, GA  30291


Phylicia James
4050 Morgan Road
Apt 62
Union City, GA  30291


Phylicia Jones
6020 Almond Creek North Lane
Richmond, VA  23231


Phylisha A Thomas
1414 22nd Street Ensley
Birmingham, AL  35218

Phylisha Thomas
1419 21st Ensley
Birmingham, AL  35218


Phyllis D Howard
4203 W Hampton Ave
Milwaukee, WI  53209


Phyllis George
3600 55th Ave #3
Hyattsville, MD  20784


Pick Up Stix
1330 Calle Avanzado
San Clemente, CA  92673


Piedmont Home Textile
301 S Laurel Street
Walhalla, SC  29691


Piedmont Natural Gas
PO Box 660920
Dallas, TX  75266-0920


Piej's Linen Supermarket
454 S Anderson Rd
Suite 600
Rock Hill, SC  29731


Pier 1 Imports (us) Inc
100 Pier 1 Place
Ft Worth, TX  76102

Pierce County Budget & Finance
615 South 9th Street
Suite 100
Tacoma, WA  98405-4675


Pillow Perfect Inc
318 Bell Park Drive
Woodstock, GA  30188


Pillows Town & Country
475 Oberlin Avenue South
Lakewood, NJ  08701


Pillowtex Corporation
3820 Union Pacific Ave
Los Angeles, CA  90023


Pima County Treasurer's Office
Beth Ford
115 N Church Avenue
Tucson, AZ  85701-1130


Pima County
130 W Congress St
Tucson, AZ  85701


Pinch Air Expedited Inc
DBA Aftco Enterprises Inc
PO Box 60473 Amf
Houston, TX  77205


Pinch Distribution Inc
PO Box 60351 Amf
Houston, TX  77205

Pine Trail Square LLC
101 Plaza Real South Suite 200
Boca Raton, FL  33432


Pine Trail Square LLC
Retail Property Group Inc
101 Plaza Real South
Boca Raton, FL  33432


Pineville Centrum LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Pineville Electric
PO Box 249
Pineville, NC  28134


Pinnacle Frames And Accents
12201 Technology Boulevard
Suite 100
Austin, TX  78727


Pinnacle Restoration LLC
1829 S Horne
Suite 3
Mesa, AZ  85204


Pioneer Medical Group Inc
PO Box 1682
Bellflower, CA  90707


Pitney Bowes Credit Corp
PO Box 856460
Louisville, KY  40285-6460

Pitney Bowes Global Financial
Services LLC
27 Waterview Drive
Shelton, CT  6484

Pitney Bowes Inc
PO Box 856390
Louisville, KY  40285-6390

Pitt County Tax Collector
PO Box 875
Greenville, NC  27835-0875

Pittsburg Disposal Service
PO Box 5397
Concord, CA  94524-0397

Pittsburgh Plastics
140 Kriess Road
Butler, PA  16001

Pj3 Consulting LLC
6108 Nw 68th Terrace
Kansas City, MO  64151

Pjax Inc
PO Box 1290
2850 Kramer Road
Gibsonia, PA  15044-1290

Pk I Chino Town Square LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042

Pk I Chino Town Square LP
c/o Kimco Realty Corporation
3333 New Hyde Park Road
New Hyde Park, NY  11042


Pk Ii Anaheim Plaza LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Pk Ii Anaheim Plaza LP
c/o Kimco Realty Corporation
3333 New Hyde Park Road Ste 100
New Hyde Park, NY  11042


Pk Ii El Camino North LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Pk Ii El Camino North LP
c/o Kimco Realty
1631b S Melrose Drive
Vista, CA  92803


Pk Iii San Dimas Marketplace LP
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042


Pk Iii San Dimas Marketplace LP
c/o Kimco Realty Corporation
3333 New Hyde Park Rd Suite 100
New Hyde Park, NY  11042

Pl Cherrydale Point LLC
3333 New Hyde Park Road
Suite 100
New Hyde Park, NY  11042-0020


Pl Cherrydale Point LLC
c/o Kimco Realty Corporation
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Placo Investment LLC
3100 E Imperial Hwy
Lynwood, CA  90262


Plamex Investment LLC
3100 E Imperial Highway
Lynwood, CA  90262


Plamex Investment LLC
3100 E Imperial Hwy
Lynwood, CA  90262


Planet Home
110 Wall Street
11th Floor #0232
New York, NY  10005


Plano Development Associates Ltd
210 Park Avenue
Suite 1000
Oklahoma City, OK  73102

Plastic Display Co
12407 E Slauson Ave
Suite # P
Whittier, CA  90606


Platinum Container Inc
861 E Lambert Road
Unit A
La Habra, CA  90631


Playhut Inc
368 S Cheryl Lane
City Of Industry, CA  91789


Plaza At West Covina
File #55882
Los Angeles, CA  90074-5882


Plaza West Covina LP
c/o Srp Property Management
1 E Wacker Dr Ste 3700
Chicago, IL  60601


Plaza West Covina LP
c/o Srp Property Management
1 East Wacker Drive Suite 3700
Chicago, IL  60601


Pldab LLC
4545 Airport Way
Denver, CO  80239

Pleasanton Partners LP
c/o Mimco Inc
6500 Montana Avenue
El Paso, TX  79925


Plumbing Doctor
9155 Dyer Street
B80 PO Box 266
El Paso, TX  79924


Pn Plaza Investments LP
3600 No Capital Of Texas Highway
Building B Suite 250
Austin, TX  78746


Pn Plaza Investments LP
Hpi Real Estate Management Inc
842 Nw Loop 410 Suite 119
San Antonio, TX  78216


Polder Housewares Inc
DBA Polder International Inc
195 Christian Street
Oxford, CT  06478


Pontiac Police Department
Communications Division
110 E Pike Street
Pontiac, MI  48342


Pooja Patel
2725 Addison Lane
Apharetta, GA  30005

Pooja's Import & Export Inc
1773 E 46th Street
Los Angeles, CA  90058


Popular Bath
220 36th St
Sixth Floor
Brooklyn, NY  11232


Porcha J Robertson
6321 Farrel Drive
Slidell, LA  70460


Porscha Davis
3910 Old Hollow Road
Kernersville, NC  27284


Porsche J Hutchins
4906 Sunbeam
Houston, TX  77033


Porsche Watson
225 Nw 14th Street
Pompano Beach, FL  33060


Port Arthur Holdings Iii Ltd
712 Main
29th Floor
Houston, TX  77002


Portia Joseph
1011 Green Pine Blvd
Apt C1
West Palm Beach, FL  33409

Portia Mclendon
721 Aberdeen Glen Place
Charlotte, NC  28214


Positive Concepts
15042 Parkway Loop
Suite B
Tustin, CA  92780-6528


Positive Developments Inc
1295 S Lewis Street
Anaheim, CA  92805


Positive Promotions Inc
15 Gilpin Avenue
Hauppauge, NY  11788


Posnavitas Retail Services Inc
DBA Tdx Tech
And Aspect Loss Prevention
Bloomington, MN  55437


Post Newsweek Stations Houston Gp
DBA Kprctv
PO Box 2222
Houston, TX  77252


Post Newsweek Stations Of Florida
DBA Wplgtv / Eplgtv
3401 West Hallandale Beach Blvd
Pembroke Park, FL  33023

Post Newsweek Stations San Antonio
DBA Ksat 12 Tv Or Metv San Antonio
1408 North St Marys Street
San Antonio, TX  78215


Postmaster
3101 W Sunflower Ave
Santa Ana, CA  92799-9606


Posttribune
1433 E 83rd Avenue
Merrillville, IN  46410


Potomac Disposal Services
PO Box 630004
Baltimore, MD  21263-0004


Powell Goldstein LLP
One Atlantic Center
Fourteenth Floor
Atlanta, GA  30309-3488


Powell Street Plaza
PO Box 310010725
Pasadena, CA  91110-0725


Power Direct Marketing LLC
4700 Von Karman Avenue
Suite 100
Newport Beach, CA  92660


Powercom
2420 Selrose Lane
Santa Barbara, CA  93109

Powers Transportation
PO Box 193
Savannah, GA  31402


Powerware
PO Box 93810
Chicago, IL  60673-3810


Ppl Electric Utilities
2 North 9th Street
Rpcgenni
Allentown, PA  18101-1175


Pr Newswire Association LLC
810 Seventh Avenue
35th Floor
New York, NY  10019


Prathima Shenoy
9934 Burntfork Dr
Houston, TX  77064


Prc Relocation And Consulting
Services
27068 La Paz #467
Laguna Hills, CA  92656


Precede Enterprises Inc
2011 W Rundberg Lane
Austin, TX  78758


Precious M Dickson
6111 Willowbend Blvd
#711
Houston, TX  77096

Precious Mouton
8016 Peachtree St
Houston, TX  77016


Precious U Townsend
16411 Ember Hollow Lane
Sugarland, TX  77498


Precision Engineering Services Inc
2842 Walnut Avenue
Unit #c
Tustin, CA  92780


Precision Landscape & Turf Inc
940 Leslie Street
La Habra, CA  90631


Prediction Analytics
8500 Freeport Parkway
Suite 110
Irving, TX  75063


Premier Consulting Services LLC DBA
Addy Home Fashions LLC
48656 Marberry
Macomb, MI  48044


Premier Retail Networks Inc
600 Harrison Street
4th Floor
San Francisco, CA  94107

Premier Springwater
Distributing Inc
1500 30th Street
Tuscaloosa, AL  35401


Prenisha L Young
2820 West Wind Circle
Apt #807
Fort Worth, TX  76116


Press Register Inc
401 North Water Street
Mobile, AL  36602


Prestige Home Textiles Inc
14959 East Salt Lake Avenue
City Of Industry, CA  91746


Prestige Travel Group Inc
3700 S Susan Street
Suite 175
Santa Ana, CA  92704


Previsor Inc
DBA Shlprevisor
1805 Old Alabama Road Suite 150
Roswell, GA  30076


Price And Item Media Inc
23852 Pacific Coast Highway
Suite #377
Malibu, CA  90265

Price Reit Inc
3333 New Hyde Park Road
New Hyde Park, NY  11042


Pricilla Chavira
9409 Havenwood St
Pico Rivera, CA  90660


Pricilla Reyes
107 Basch Ave
San Jose, CA  95116


Pride Industrial LLC
10825 7th Street
Unit C
Rancho Cucamonga, CA  91730


Prima Creations Inc Di
1150 S Las Brisas Place
Placentia, CA  92870-6643


Primarch Capital LLC
10 W Broadway
Suite 500
Salt Lake City, UT  84101


Primary Health Inc DBA Carenow
PO Box 9101
Coppell, TX  75019-9494


Prime Crdf Bell Gardens LLC
201 S Figueroa Street
Suite 300
Los Angeles, CA  90012

Prime Crdf Mission Hills LLC
201 S Figueroa St
Suite 300
Los Angeles, CA  90012


Prime Healthcare Paradise Valleyllc
DBA Paradise Valley Hospital
Bay View Hospital & Mental Health
Pasadena, CA  91199-1046


Prime La
15250 Ventura Blvd
Suite #705
Sherman Oaks, CA  91403


Prime Labor Incorporated
Aka Prime Labor & Staffing
PO Box 9607
Fresno, CA  93793


Prime/crdf Mission Hills LLC
c/o Primestor Development Inc
201 S Figueroa Street Ste 300
Los Angeles, CA  90012


Primestor 119 LLC
228 S Beverly Drive
Beverly Hills, CA  90212


Primestor 119 LLC
PO Box 2256
Frankfort, IL  60423

Primestor 119th LLC
c/o Ucr Asset Services
8080 Park Lane Suite 800
Dallas, TX  75231


Primestor Mission Hills LLC
201 South Figueroa Street
Suite 300
Los Angeles, CA  90012


Primrose
% Designers Ensembles
545 Kearny Avenue
Kearny, NJ  07032


Prince George's County Md
PO Box 17578
Baltimore, MD  21297-1578


Prince George's County
County Administration Bldg Ste 3200
14741 Governor Oden Bowie Drive
Upper Marlboro, MD  20772


Prince William County Government
1 County Complex Court
Prince William, VA  22192


Prince William County
Tax Administration Division
PO Box 2467
Prince William, VA  22195-2467

Princess L Priestwashington
4208 Kolloch Dr
Dallas, TX  75216


Principal Life
PO Box 14513
Des Moines, IA  50306-3513


Principal Real Estate Portfolioinc
DBA Silverlake Sorrento East LLC
711 High Street
Des Moines, IA  50392


Principle Equity Properties LP
10303 Northwest Freeway Suite 300
Houston, TX  77092


Principle Equity Properties LP
c/o Tig Real Estate Services
901 S Mopac Expwy Build 4 Ste 285
Austin, TX  78746


Printcraft Co Inc
259 City Lake Road
Lexington, NC  27295


Prioleau & Associates
505 Pryor Street Sw
Atlanta, GA  30312


Priority Business Services
DBA Priority Workforce
2170 Towne Centre Place Ste350
Anaheim, CA  92806

Priority Services Inc
1000 N Villa Avenue
Villa Park, IL  60181


Priscilla A Jimenez
8801 Glencrest St Apt 6365
Houston, TX  77061


Priscilla Bazan
6734 Terra Rye
San Antonio, TX  78240


Priscilla Beltran
8112 Willowglen Drive
Bakersfield, CA  93311


Priscilla Cisneros
4102 Campeche Dr
Laredo, TX  78046


Priscilla Garcia
1426 Sunflower Way
Perris, CA  92571


Priscilla Garcia
2315 Gold Ave
Mission, TX  78572


Priscilla Izaguirre
3549 Pioneer St
Fort Worth, TX  76119

Priscilla L Torres
1295 Estabrook Ave
Clovis, CA  93612


Priscilla Leiva
5544 Bonnie Brea St
Montclair, CA  91763


Priscilla Lozanodeleon
8815 Edgemoor Dr
Houston, TX  77036


Priscilla Martinez
302 Hillcrest Ave
Richardson, TX  75081


Priscilla Mccormack
310 E Mccoy
Santa Maria, CA  93455


Priscilla N Patterson
1744 East 85th St
Chicago, IL  60617


Priscilla Reyes
1010 N Nevada St
1010
Chandler, AZ  85225


Priscilla Rivera
112 E Cambridge
Las Cruces, NM  88005

Priscilla Rodriguez
10250 Spencer St
Apt #2009
Las Vegas, NV  89183


Priscilla Santos
11845 West Avenue
Apt #1512
San Antonio, TX  78216


Priscillaeleeta Pineda
2880 Baltic Ave
Long Beach, CA  90810


Private Industry Council Of San
Francisco Inc
Business Services Manager
San Francisco, CA  94102


Private Mini Storage Inc
Birmingham
540 Valley Avenue
Birmingham, AL  35209


Prk Holdings Ii LLC
DBA Pk Ii Anaheim Plaza LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Prk Holdings Ii LLC
DBA Pk Ii El Camino North LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042

Prk Holdings Iii LLC
DBA Pk Iii San Dimas Marketplace LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Prk Holdings Iv LLC
DBA Fremont Retail Partners LP
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Pro Tour Memorabilia LLC
9880 San Fernando Road
Pacoima, CA  91331-2603


Proclaim Promotions Inc
1920 Mark Court
Suite 190
Concord, CA  94520


Productive Data Solutions
DBA Joe Richardson
16624 Cordillera Drive
Round Rock, TX  78681


Professional Retail Store
Maintenance Association (prsm)
PO Box 226125
Dallas, TX  75222-6125


Professional Security Consultants
11454 San Vincente Boulevard
2nd Floor
Los Angeles, CA  90049

Program Services LLC DBA Military
Newspapers Of Virginia
150 W Brambleton Avenue
Norfolk, VA  23510


Progress Energy
PO Box 2041
Raleigh, NC  27602


Prologis
4545 Airport Way
Denver, CO  80239


Proven Performer LLC
8992 Preston Road
Suite 110339
Frisco, TX  75034


Prudential Overall Supply
PO Box 11210
Santa Ana, CA  92711


Pse G Company
PO Box 14444
New Brunswick, NJ  08906-4444


Psnc Energy
PO Box 100256
Columbia, SC  29202-3256


Public Storage Inc
2560 Ashley Phosphate Road
North Charleston, SC  29418

Public Storage
875 Red River Road
Rock Hill, SC  29730


Public Storage
939 E 95th Street
Chicago, IL  60619


Public Works Commission
Of The City Of Fayetteville
955 Old Wilmington Road
Fayetteville, NC  28302-7000


Publicity Plus Sportswear
DBA Raymond Johnson
4091 Oakhill Avenue
Las Vegas, NV  89121-6321


Puente Hills Mall LLC
DBA Puente Hills Mall
150 East Gay Street
Columbus, OH  43215-3130


Puerto Rico Attorney General
Apartado 9020192
San Juan, PR  00902-0192


Puerto Rico Attorney General
State Of Puerto Rico
PO Box 902192
San Juan, PR  00902-0192


Puerto Rico Taxing Authorities
10 Paseo Covadonga
San Juan, PR  00901

Puerto Rico Taxing Authorities
PO Box 9024140
San Juan, PR  P.O. BOX 9024140,


Puget Sound Energy
Pmt Processing
Gen02w PO Box 91269
Bellevue, WA  98009-9269


Pulaski Re Partners LP
5004 State Road
Drexel Hill, PA  19026


Puneet Virk
4 Barnsdale Ct
Durham, NC  27713


Purchase Power
PO Box 371874
Pittsburg, PA  15250-7874


Purnam Rolling Ladder Co Inc
32 Howard Street
New York, NY  10013


Purple Squirrel Promotions LLC
2992 Salmon Drive
Los Alamitos, CA  90720


Putnam Rolling Ladder Co Inc
32 Howard Street
New York, NY  10013

Q Pons Inc DBA The Adworks
2351 Sunset Blvd
#170242
Rocklin, CA  95765


Qc Financial Services
DBA Quik Cash
1683 West Grant Road
Tucson, AZ  85745


Qiana Noel
434 Carrington Place
Opelousas, LA  70570


Qiana Wilkins
100 Lorick Circle
Apt 12
Columbia, SC  29203


Quaker Lace Lorraine Linens Inc
c/o Mitchell Manufacturing
Highway 76/178
Honea Path, SC  29654


Quandarius R Conley
7129 Pine Tree Lane
Fairfield, AL  35064


Quandria Williams
929 S Lyman
Oak Park, IL  60304


Quannisha Collins
105 Challenge Ct
Rocky Mount, NC  27801

Quantavious Dixon
512 Ashley Creek Court
Stone Mountain, GA  30083


Quantel Boyd
3432 Woodstock Ave
Baltimore, MD  21213


Quantum Corporation
PO Box 203876
Dallas, TX  75320-3876


Quantum Relocation Services LLC
14114 Dallas Parkway
Suite 470
Dallas, TX  75254


Quarles & Brady LLP
1395 Panther Lane
Suite #300
Naples, FL  34109


Quarteria Jackson
128c Bozeman Dr
Fort Mill, SC  29715


Quartney Smith
2512 W Gelding Dr
Phoenix, AZ  85023


Quartney Welch
4701 S Agave Ranch Dr
Tucson, AZ  85735

Quashunda N Williams
1000 Clive Ct
Slidell, LA  70461


Quaterion Solutions LLC
1950 E Morrow Drive
Phoenix, AZ  85024


Quaundra Johnson
2525 Players Court
611
Dallas, TX  75287


Quebecor World Great Western
Publishing Inc
c/o Quebecor World (usa) Inc
North Haven, CT  6473


Quentin R Dear
8008 S Essex
Chicago, IL  60617


Queondre Beach
3200 Fernandina Road  Apt 122
Columbia, SC  29210


Quest Electrical Services Inc
4009 Mountain Road
Pasadena, MD  21122


Quik Quarter Classifieds
DBA Gannett River States
Publishing Corp.
Lafayette, LA  70506

Quincy Northern
65 General Longstreet Line
Newnan, GA  30265


Quinlese Williams
3511 Village Boulevard
Apt 101
West Palm Beach, FL  33409


Quintess Lindsey
402 Guyer St
Sugarland, TX  77478


Quintisha Patton
501 Robert Ave
St Louis, MO  63111


Qunisha Hudson
1919 S Kirkwood Rd
Apt #182
Houston, TX  77077


Quomeshi Matthews
8906 Olmstead Park
Converse, TX  78109


Quorum Productions Inc DBA "w"
The Women's Show
2001 W Sample Road
Pompano Beach, FL  33064


Qwamieka N Daniels
2506 65th Ave
Oakland, CA  94605

Qwenton T Mitchell Jr
6743 Browns Mill Cir
Lithonia, GA  30038


Qwest (az)
PO Box 29060
Phoenix, AZ  85038-9060


Qwest Communications Company LLC
DBA Centurylink
1801 California St 25th Floor
Denver, CO  80202


Qwest Local
PO Box 12480
Seattle, WA  98111-4480


R & A Heating And Cooling Inc
275 Biltmore
Troy, MI  48084


R & D Plumbing & Rooter
2825 Greenfield Ave
Los Angeles, CA  90064


R & F Marketng DBA
Place Vendome Holding Company Inc
5 Lawrence Street
Bloomfield, NJ  07003


R & R Transportation Inc
928 3rd Street
PO Box 216
Audubon, MN  56511

R & S Overhead Door Of So Calinc
3821 E La Palma Ave
Anaheim, CA  92807-1721


R & S Overhead Door Of West La
17101 South Central Avenue
Unit 1e
Carson, CA  90746


R & S Overhead Doors Of Commerce
5560 Flotilla Avenue
Commerce, CA  90040


R & S Overhead Doors Of South Bay
17101 S Central Avenue
Unit 1e
Carson, CA  90746


R & S Overhead Garage Door Inc
1140 Montague Avenue
San Leandro, CA  94577-4334


R E Albright
4341 E La Palma Avenue
Anaheim, CA  92807


R Godfrey Consulting Inc
35691 Bovard Street
Wildomar, CA  92595


R H Fasteners Inc
990 N Main Street
Orange, CA  92867

R K Associates
17100 Collins Ave
Suite 225
Sunny Isles Beach, FL  33160


R N R Plastics Inc
20 Bellows Road
Raynham, MA  2767


R Squared Sales And Logistics LLC
30 Congress Drive
Moonachie, NJ  07074


R66d Inc DBA Crystal Art Gallery
4950 S Santa Fe Avenue
Vernon, CA  90058


Rabia Jamil
5 Seco Ct
Sacramento, CA  95823


Rachael Dozier
3736 E Hammond Ave
Upper
Cudahy, WI  53110


Rachael Highsmith
6515 Dupont Drive Apt 1b
Charlotte, NC  28217


Rachel B Draper
359 W Barstow Ave
#132c
Clovis, CA  93612

Rachel Barron
9404 Trenton Avenue
Saint Louis, MO  63132


Rachel Boles
3661 Nw 1 Court
Fort Lauderdale, FL  33311


Rachel Carl
7640 Auburn Blvd
#9
Citrus Heights, CA  95610


Rachel Dozier
3101 E Adams Avenue
Cudahy, WI  53110


Rachel E Main
6930 Nw 45th Ave
Coconut Creek, FL  33073


Rachel F Thomas
2805 Littlewood Drive
Killeen, TX  76549


Rachel Farrar
19427 Climbing Oaks
Humble, TX  77346


Rachel Gutierrez
2479 Starburst Dr
Las Vegas, NV  89156

Rachel Hernandez
5900 York Blvd
Apt 4
Los Angeles, CA  90042


Rachel I Verdugo
24323 Jackson Ave #312
Murrieta, CA  92562


Rachel Kennedy
11572 Alicias Court
Hampton, GA  30228


Rachel Lopez
8539 De Soto Ave
#102
Canoga Park, CA  91304


Rachel Lorenzo Castillo
3341 Nw 15 St
Miami, FL  33125


Rachel M Blair
PO Box 2144
Alpine, CA  91903


Rachel M Witt
1020 S Beltline Rd
Grand Prairie, TX  75051


Rachel Martinez
13404 Tolton Ave
Corona, CA  92879

Rachel Martinez
5601 North Moorefield Rd
Mission, TX  78574


Rachel Mendoza
9516 Carron Dr
Pico Rivera, CA  90660


Rachel Montalvo
9757 Windwater Dr #2110
Houston, TX  77075


Rachel Montoya
18437 N 2nd Place
Phoenix, AZ  85022


Rachel Perales
4219 Renault
San Antonio, TX  78218


Rachel Ramos
4135 E Wood Harbor Ct
#11
Henrico, VA  23231


Rachel Reyna
3300 Manor Rd
#228
Austin, TX  78723


Rachel Rhyne
2245 Crowders Creek Rd
Gastonia, NC  28052

Rachel Rue
2760 Spyglass Dr
Carrollton, TX  75007


Rachel S Bryant
4135 E Wood Harbor Ct
Apt 11
Richmond, VA  23231


Rachel S Carl
7703 Pompei Ct
Citrus Heights, CA  95621


Rachel S Das
3 Gazania Terrace
Fremont, CA  94536


Rachel Streletsky
10404 Milstead Ct
Charlotte, NC  28215


Rachel Vincent
3 Kingmaker Ct
Columbia, SC  29223


Rachel Wood
409 Union Ave
#2
Rock Hill, SC  29730


Rachele Lowery
3601 Cedar Bluff Ct
Douglasville, GA  30135

Rachelle Ortiz
6124 Tujunga Ave
North Hollywood, CA  91606


Rachion L Jackson
13061 Rocky Mountain Dr
Biloxi, MS  39532


Rachyl Benitez
417 Central Ave
Alameda, CA  94501


Racine Water Utility
Water And Wastewater Utilities
PO Box 080948
Racine, WI  53408-0948


Racks Inc
7684 St Andrews Avenue
San Diego, CA  92154


Rackspace US Inc
DBA Rackspace Hosting
5000 Walzem Road
San Antonio, TX  78218


Racquel R Rivers
2704 Gatehouse Dr
Gwynn Oak, MD  21207


Racquel Rivers
3706 Crestfield Court
Baltimore, MD  21215

Raechal Gordon
1460 E Bell Rd #2122
#2122
Phoenix, AZ  85022


Rafael Avila
35130 Buena Mesa Dr
Calimesa, CA  92320


Rafael Cavazos Jr
1602 Brahman St
Mercedes, TX  78570


Rafael Delabra
5844 Parkview Hills Lane
Fort Worth, TX  76179


Rafael Nieves
8561 Black Walnut Court
Snow Camp, NC  27349


Rafael Rodriguez
7820 Algon Ave
C323
Philadelphia, PA  19111


Rafael Solorio
4437 Bridle Wood Dr
Dallas, TX  75211


Rafael Tolbert
2555 Flat Shoals Rd
Unit 3502
Atlanta, GA  30349

Ragelian T Polledo
3530 Charles St
Baton Rouge, LA  70805


Rainbow Disposal
PO Box 1026
Huntington Beach, CA  92647-1026


Rainbow Investment Co
591 Camino De La Reina Suite 900
San Diego, CA  92108


Rainbow Investment Trust Co
c/o Grossmont Center Shopping Ctr
5500 Grossmont Center Drive #213
Lamesa, CA  91942


Rainbow Linens Inc
107 Trumbull Street
Elizabeth, NJ  07206


Raine Phachoumphone
13226 Yarborough Rd
Kings Mountain, NC  28086


Raingear
24i Commerce Rd
Fairfield, NJ  07004


Raintree Realty LLC
100 Shoreline Highway
Bldg B Suite 395
Mill Valley, CA  94941

Raintree Realty LLC
100 Shoreline Hwy
B395
Mill Valley, CA  94941


Rajani Jophrynhill
1809 E Rogers Street
Long Beach, CA  90805


Rakeisha J Mcleod
203 Johnson Circle #99
Dothan, AL  36301


Ralph Avila
12163 Lindale Street
Norwalk, CA  92650


Ralphs Grocery Co Food 4 Less
Unit 08
PO Box 5000
Portland, OR  97208-5000


Ralph's Grocery Co/food 4 Less
Unit 08
PO Box 5000
Portland, OR  97208-5000


Ralph's Grocery Company
PO Box 54143
Los Angeles, CA  90054


Ramallah Inc
880 Hanna Drive
American Canyon, CA  94589

Ramco 450 Venture LLC
31500 Northwestern Highway
Ste#300
Farmington Hills, MI  48334


Ramco Fairlane LLC
DBA Fairlane Meadows
31500 Northwestern Highway
Farmington Hills, MI  48334


Ramco Gershenson Properties LP
DBA Deer Creek Shopping Center
31500 Northwestern Hwy Ste 300
Farmington Hills, MI  48334


Ramco Gershenson Properties LP
DBA West Allis Towne Centre
31500 Northwestern Highway Ste300
Farmington Hills, MI  48334


Ramcogershenson Properties LP
31500 Northwestern Highway Ste 300
Farmington Hills, MI  48334


Ramcogershenson Properties LP
c/o Deer Creek Shopping Center
31500 Northwestern Hwy Ste 300
Farmington Hills, MI  48334


Ramiro Guerrero
4327 Toland Way
Apt 204
Los Angeles, CA  90041

Ramon C Vasquez
181 Central Avenue
Apt #43
Brooklyn, NY  11221


Ramon D Noble
2316 Byron St
Richmond, VA  23222


Ramon Dimas
14141 Tedford Dr
Whittier, CA  90604


Ramon Dimas
14141 Tedford Drive
Whittier, CA  90604


Ramon Pereira
Santa Catalina Apts
T1 #200 Calle 73 8420
Bayamon, PR  00961


Ramon Sanchez
3505 Ramona
Santa Ana, CA  92707


Ramon Tovar
4901 Nrecreation
#c
Fresno, CA  93726


Ramsey Gasque
2511 Independence Ct Ne
D
Atlanta, GA  30345

Ran Ever Hadani Software
DBA Everhadani Software
3779 Wade Street
Los Angeles, CA  90066


Rancho Pacific Electric Inc
12182 Santa Margarita Court
Rancho Cucamonga, CA  91730


Randall C Miskimens
4738 N Keystone
Chicago, IL  60630


Randco Mechanical Systems
PO Box 5424
Katy, TX  77491-5424


Randi Hayden
5491 Lower Stone Church Rd
Rockwell, NC  28138


Randy Hollier
1805 Bassler Street
Columbia, SC  20204


Randy Lyles
3003 Cinnamon Glen Dr
Houston, TX  77073


Randy Scott Macbeth
DBA Randy Scott Macbeth Company
1240 Logan Avenue Suite L
Costa Mesa, CA  92626

Raneisha R Mitchell
4759 Earl Gross Ave
Apt133
Baton Rouge, LA  70820


Ranessa A Martinez
4106 1/2 Abner Street
Los Angeles, CA  90032


Ranger American Armored Services
PO Box 29105
San Juan, PR  00929-0105


Ranger Construction Co Inc
4401 Bishop Drive
Charlotte, NC  28217


Ranon Development DBA Ranon
Construction
125 Ne 2nd Avenue
Deerfield Beach, FL  33441


Raphael Miller
1129 Barrett Road
Charleston, SC  29407


Rapid7 LLC
100 Summer Street
13th Floor
Boston, MA  2110


Raqib Carrington
4109 North Avenue
Apt #8
Richmond, VA  23222

Raquel Diego Duranza
2740 Sw 11 St
Miami, FL  33135


Raquel Hernandez
3104 Flax
El Paso, TX  79925


Raquel Jurado
488 Davidson St
Chula Vista, CA  91910


Raquel Moya
19380 Collins Avenue
Apt 1009
Sunny Isles Beach, FL  33160


Raquel Rivera
6201 Seville Ave
Huntington Park, CA  90255


Raquel Valverde
955 Nw 4th Ave
Homestead, FL  33030


Rashayla J Taylor
5700 Grelot Road
Apt 1021
Mobile, AL  36609


Rasheeda Thomas
8945 West Monrovia Avenue
Apt 3
Milwaukee, WI  53225

Rashell O Spencer
1811 Mechanicsville Turnpike
Richmond, VA  23223


Rashell Spencer
1811 Mechanicsville Turnpike
Richmond, VA  23223


Rashidda Taylor
6420 Nicole Way
Arlington, TX  76002


Raul Burns
2052 Dylan Drive
Slidell, LA  70461


Raul Hernandez Perez
1500 Magnolia Ave
Apt 1a
Long Beach, CA  90813


Raul Pena
10403 Ashwood
El Paso, TX  79935


Raul Rios
408 De Leon Dr
El Paso, TX  79912


Raven Christaw
761 St Peter Blvd
Shreveport, LA  71106

Raven Davis
2855 Houston St
Beaumont, TX  77701


Raven Dicks
4545 Wheeler Rd
215
Oxon Hill, MD  20745


Raven Franklin
5006 Corley Rd Apt
A4
Gwynn Oak, MD  21207


Raven Green
3755 Audree St
Beaumont, TX  77708


Raven Green
3755 Audree Street
Beaumont, TX  77708


Ray Bhawani
5850 El Palomino Dr
Riverside, CA  92509


Ray Castaneda
632 E Tyson St
Chandler, AZ  85225


Ray Salinas
2027 E 27th Street
Mission, TX  78574

Ray Tellez
1121 Hawaii
El Paso, TX  79915


Raycom Tv Broadcasting Inc
DBA Kold LLC
7831 N Business Park Drive
Tucson, AZ  85743


Raycom Tv Broadcasting Inc
DBA Wbtv LLC
One Julian Price Place
Charlotte, NC  28208


Raycom Tv Broadcasting Inc
DBA Wis LLC
1111 Bull Street
Columbia, SC  29201


Raylonda Nobles
104 D Concord Drive
Greenville, NC  27834


Raymond Mireles
12310 Meadow Hollow Dr
Stafford, TX  77477


Raymond Princeau
5669 Snell Ave
354
San Jose, CA  95123

Raymond R Tuando Jr
4310 Dallas Dr
Apt A
Oxnard, CA  93033


Raymond Ramirez
8402 Blackburn
Houston, TX  77012


Raymond Reed
3635 Catalina Court
Port Arthur, TX  77642


Raymond Steve And Brothers
Development Limited Di
39 Matauwei Rd Suite 611
Tower A, HUNGHOM  China


Raymundo Valenzuela
760 S Nevada Cir
Mesa, AZ  85204


Raynise Medina
11501 Dollison Drive
Norwalk, CA  90650


Ray's Lock & Key Shop
11200 Crenshaw Blvd
Inglewood, CA  90303


Razeme Miller
610 Holloway St
Durham, NC  27701

Rc Rp Reit LP
307 Fellowship Road
Suite 116
Mt Laurel, NJ  8054


Rc Rp Reit LP
DBA Alamo Ranch Marketplace Tx LP
307 Fellowship Road Suite 116
Mt Laurel, NJ  8054


Rc Rp Reit LP
DBA Great Southwest Crossing
Grand Prairie Tx LP
Mt Laurel, NJ  8054


Rd Fabricators Inc
845 N Elm Street
Orange, CA  92867


Rd Trujillo Alto LP
c/o Kimco Realty Corporation
3333 New Hyde Park Road Suite 100
New Hyde Park, NY  11042


Rdev Mesa Ranch LLC
16679 N 90th Street
Suite 101
Scottsdale, AZ  85260


Rdev Mesa Ranch LLC
c/o Reddy Development
16679 N 90th Street Ste 101
Scottsdale, AZ  85260

Rdi Marketing Services Inc
4350 Glendalemilford Road
Suite 250
Cincinnati, OH  45242


Realty Associates Fund Vii LP
DBA Ta Cresthaven LLC
c/o Sansone Group Box 223245
Pittsburgh, PA  15251-2245


Realvnc Limited
Betjeman House
104 Hills Road
Cambridge  CB2 1LQ  Canada


Reannon Dame
3405 N Sunridge Ln
Chandler, AZ  85225


Reassure America Life Insurance Co
PO Box 19099
Newark, NJ  07195-0099


Rebbeca Gutierrez
16117 Via Milos
San Lorenzo, CA  94580


Rebeca Santressa
312 Mockingbird Lane
Apt A
Lanta, FL  33462


Rebecca A Hinton
5373 Royal Birkdale Dr
Fort Worth, TX  76135

Rebecca A Kemp
16137 Wallisville Rd
Houston, TX  77049


Rebecca A Torres
12500 Barker Cypress
#15208
Cypress, TX  77429


Rebecca Cardenas
8330 Potranco Rd
Apt #1213
San Antonio, TX  78251


Rebecca Duncan
1824 So Hi Dr
Durham, NC  27703


Rebecca F Brooks
7207 W Florist Ave
Milwaukee, WI  53218


Rebecca F Espinoza
1328 1/2 Buena St
Oceanside, CA  92058


Rebecca Green
905 Clipper Dr
Henderson, NV  89015


Rebecca Hernandez
3507 Palm Leaf
San Antonio, TX  78211

Rebecca Jones
1816 Sigel Street
Philadelphia, PA  19145


Rebecca Jordan
2110 Courtside Lane 28270 Apt
Charlotte, NC  28270


Rebecca Jud
8130 N 19th Drive
Apt 112
Phoenix, AZ  85021


Rebecca M Lelugas
1409 Yale Avenue
Richmond, VA  23224


Rebecca Marshall
5901 Pat Ave
Portarthur, TX  77640


Rebecca O'connor
1220 Percha Creek Way
Las Cruces, NM  88011


Rebecca Ortiz
7002 Chippewa Blvd#1
Houston, TX  77086


Rebecca Reschman
3939 Fredericksburg Rd
Apt F5
San Antonio, TX  78201

Rebecca Romero
Calle 1 #g5 Jardines De Palmarejo
Canovanos, PR  729

Rebecca Romero
Jardines De Palmarejo C 5 L2
Canovanas, PR  00729

Rebecca Thomson
6753 Branchview Ct
Rex, GA  30273

Rebecca V Blakes
914 Barnaby St
#103
Washington, DC  20032

Rebecca V Cuevas
510 Villa Circle
Boynton Beach, FL  33435

Rebecca Woosley
6221 Crator Drive
Mckinney, TX  75070

Rebecca Zebley
474 Fairlock Lane Nw
Atlanta, GA  30331

Rebekah Forrest
1280 Sw 101 Terrace
Apt 110
Pembroke Pines, FL  33025

Rebekah Forrest
8345 Pines Blvd
Pembroke Pines, FL  33024


Rebekah Mccorkle
2101 Purser Dr
Charlotte, NC  28215


Rebekah Reyes
1283 W Parklane Blvd
Apt 228
Chandler, AZ  85224


Rebekah Ward
2976 Westvista Circle
Fort Worth, TX  76133


Recal Fox Plaza Ltd
5559 Alameda Avenue
El Paso, TX  79905


Recalfox Plaza Ltd
30162 Tomas Suite 204
Rancho Santa Margarita, CA  92688


Recardo Small
5191 Nw 40th Street
Lauderdale Lakes, FL  33319


Receivership Estate Of Cccii LLC
4747 Executive Drive
Suite 900
San Diego, CA  92121

Recom Group
462 Borrego Court
Suite D
San Dimas, CA  91773


Recreation Connection Services Inc
PO Box 1369
Glendale, CA  91209


Rectenwald Brothers Construction
16 Leonberg Road
Cranberry Township, PA  16066-3602


Red 288 Invest Ltd
1318 Deer Ridge Drive
Duncanville, TX  75137


Red Corduroy Marketing Inc
1710 First Avenue
Suite #162
New York, NY  10128


Red Mountain Asset Fund I LLC
1234 E 17th Street
Santa Ana, CA  92701


Red Mountain Asset Fund I LLC
c/o Riverrock Real Estate Group Inc
100 Bayview Circle Suite 2600
Newport Beach, CA  92660


Red Mountain Asset Fund Ii LLC
100 Bayview Circle
Suite 2600
Newport Beach, CA  92660

Red River Sanitors Inc
PO Box 78329
Shreveport, LA  71137


Redd Pest Control
PO Box 641930
Kenner, LA  70064-1930


Reddirooter Inc
2401 N 24th Ave
Phoenix, AZ  85009


Redford Township Water Department
12200 Beech Daly Road
Redford, MI  48239


Redi Shade  (shades Inc)
361 Blodgett St
Cotati, CA  94931


Redmon Company
PO Box 7
Peru, IN  46970-0007


Reem Staytieh
45 Pensacola Ave
Arden, NC  28704


Rees Construction LLC
11719 Hinson Road
Suite 130
Little Rock, AR  72212

Regal Home Collections Inc
295 5th Avenue
Suite 1012
New York, NY  10016


Regdricka T Jones
107 South Orange Street
Apt 101
Hammond, LA  70403


Regence Home LLC
7 West 34th Street
Suite 615
New York, NY  10001


Regency Centers LP
PO Box 532955
Atlanta, GA  30353-2955


Regency Home Fashions
1224 Keisler Road
Conover, NC  28613


Regency Lighting
16665 Arminta Street
Van Nuys, CA  91406


Regents University Of California La
UCLA
Los Angeles, CA  90095-7081


Regina Bradley
7404 Sparta Avenue
Birmingham, AL  35206

Regina Cotton
1424 Fm 1092
Missouri City, TX  77459


Regina Garcia
515 West Liberty
Mercedes, TX  78570


Regina L Dudley
6026 Woodlands Blvd
Tamarac, FL  33319


Regina Laird
4447 E 4th St
Long Beach, CA  90814


Regina M Rocha
291 Grayson Way
C
Upland, CA  91786


Regina Rocha
291 Grayson Way
#c
Upland, CA  91786


Regina Saddler
15506 Wildwood Lake
Houston, TX  77083


Regina Y Palacios
PO Box 188722
Sacramento, CA  95818

Reginald Allen
1030 Eagleview Dr Apt D
Birmingham, AL  35212


Reginald Johnson Ii
4381 East Durham Circle
Stone Mountain, GA  30083


Registered Agent Solutions Inc
515 Congress Avenue Suite 2300
Austin, TX  78701


Regla Guerra
3995 Ne 13 Drive
Homestead, FL  33033


Regla Guerra
7431 Sw 128th Avenue
Miami, FL  33183


Rehrig
PO Box 80165
Baltimore, MD  21280-0165


Reina Barber
1326 E Citrus Ave 9f
Redlands, CA  92374


Reina N Viramontez
15422 Dalwood Ave
Norwalk, CA  90650

Re'jeanne' A Boudreaux
2947 Oliver White Ave
New Orleans, LA  70126


Rejena Williams
14610 Alpha Collier Dr
Austin, TX  78728


Rejoiner Inc
PO Box 341
Newport, RI  2840


Rel R Carthen
223 1/4 E Hazel St
Inglewood, CA  90302


Reliable Building Services LLC
DBA Fix It All Today
1358 Hooper Avenue Suite 218
Toms River, NJ  8753


Reliable Communications Company
204 Murphy Drive
Birmingham, AL  35235


Reliable Fire Equipment Company
12845 South Cicero Avenue
Alsip, IL  60803-3083


Reliant Energy Hl&p
PO Box 650475
Dallas, TX  75265-0475

Relistar Life Insurance Co
Of New York
PO Box 79738
Baltimore, MD  29279-0738


Remedy
File #92460
Los Angeles, CA  90074-2460


Remeld A Dodds
3510 S Rhodes
Apt 307
Chicago, IL  60653


Remona Hardy
514 Paces Run Ct
Columbia, SC  29223


Rena Hamilton
2801 Hopkins Rd
Richmond, VA  23234


Renae Barlow
8804 South Lowe
Chicago, IL  60620


Renasy Cruz
3813 Brigadoon Way
San Jose, CA  95121


Renato Uriarte Lebron
PO Box 156
Gurabo, PR  00778

Renato Uriarte Lebron
PO Box 156
Gurabo, PR  778

Renaud Aikens
3989 Warner Avenue
#c2
Landover Hills, MD  20784

Rene Carr
400 Barcelona 640 Alicia
El Paso, TX  79905

Rene M Beauvais
40195 Wagner Road
Ponchatoula, LA  70454

Rene Salazar
130 Melrose Pl
Apt 603 E
San Antonio, TX  78212

Renee Carter
6765 Smoke Ridge Drive
College Park, GA  30349

Renee Evans
911 Buckley Pl
Norcross, GA  30093

Renee Hall
5515 Marbut Forest Way
Lithonia, GA  30058

Renee J Carter
701 Riverview Place
Jonesboro, GA  30238


Renee Kirby
1227 W Wingohocking
St
Philadelphia, PA  19140


Renee N Garcia
1633 E Bianchi Road
Apt 173
Stockton, CA  95210


Rengel And Company Architects Inc
333 El Camino Real
Tustin, CA  92780


Renita Bass
6601 Sandpoint Drive
Apt 28
Houston, TX  77074


Renita Pickett
1310 New Tree
Missouri, TX  77489


Renita Shaw
2240 Commissary Circle
Odenton, MD  21113


Rennet Williams
125 N Spruce St
Rock Hill, SC  29730

Renotta Lewis
PO Box 182732
Arlington, TX  76096


Rental Super Stores Inc
DBA Jonesboro Rental Center
7979 Jonesboro Road
Jonesboro, GA  30236


Republic Import Co
2710 Supply Avenue
Commerce, CA  90040


Republic Import Company
5920 Corvette Street
Commerce, CA  90040


Republic Services Inc
PO Box 98508
Las Vegas, NV  89193-8508


Republic Services
2875 Lowery Street
Winstonsalem, NC  27101


Republic Waste Services Charlotte
PO Box 9001840
Louisville, KY  40290-1840


Republic Waste Services Of Winston
Salem
PO Box 9001839
Louisville, KY  40290-1839

Republic Waste Services
PO Box 9001571
Louisville, KY  40290-1571


Republic Waste Servicesgreensboro
PO Box 9001839
Louisville, KY  40290-1839


Rescue Rooter
PO Box 3098
Hayward, CA  94540


Reshunda Allen
2113 Pinehurst Ln
1015
Mesquite, TX  75150


Resilient Communications Inc
27068 La Paz Rd
Suite 468
Aliso Viejo, CA  92656


Resolution Economics LLC
9777 Wilshire Boulevard
Suite 600
Beverly Hills, CA  90212


Resource Point Of Sale LLC
1765 N Elston Avenue
Chicago, IL  60642


Resourceful Products Inc DBA The
Rpi Group
31225 Bainbridge Road
Solon, OH  44139

Resources Connection Inc DBA
Resources Connection LLC
(resources Global Professionals)
Irvine, CA  92614


Ressac Air Conditioning & Heating
207 East Los Feliz Road
Glendale, CA  91205


Retail Business Supplies
7284 Cordner Street
Lasalle, QC  H8N2W8  Canada


Retail Center Partners Ltd
2716 Ocean Park Boulevard
Suite 2025
Santa Monica, CA  90405


Retail Center Partners Ltd
c/o Colliers International
3960 Howard Hughes Parkway
Las Vegas, NV  89169


Retail Details
DBA Deidre Bird
PO Box 3712
Tustin, CA  92781


Retail Graphix Imaging Inc
8966 Benson Avenue
Suite A
Montclair, CA  91763

Retail Guys Inc
DBA R2 Retail
Restaurant Strategic Planning
Fairfax, VA  22030


Retail Maintenance Management
DBA Of Az Office Maintenance Inc
3 East Deer Park Road
Dix Hills, NY  11746


Retail Opportunity Investments
Partnership LP DBA Roic California
Llc San Diego, CA  92122


Retail Process Engineering LLC
10150 Highland Manor Drive
Suite 330
Tampa, FL  33610


Retail Properties Of America Inc
DBA Rpai US Management LLC
2901 Butterfield Road
Oak Brook, IL  60523


Retail Value Investment Program Inc
Limited Partnership
DBA Ddr Db Sa Ventures LP
Beachwood, OH  44122


Retrinda Alley
2908 W 83rd Street
Chicago, IL  60652

Reuben Cervantes
2004 Meadfoot Rd
Carrollton, TX  75007


Revenue Commissioner Montgomery
County Sarah G Spear
Montgomery, AL  36102-1667


Revenue Commissioner
PO Box 1169
Mobile, AL  3633-1169


Revere Mills International
Group Inc
2860 South River Road Suite 250
Des Plaines, IL  60018


Revere Mills International
Group Inc
2860 South River Road Suite 250
Des Plains, IL  60018


Revman International Ds
2901 North Blackstock Road
Spartanburg, SC  29301


Revman International
2901 N Blackstock Road
Spartanburg, SC  29301


Revolution Consulting
2251 N 32nd Street
Suite 27
Mesa, AZ  85213

Rex Lock & Safe Inc
3511 Clayton Road
Concord, CA  94519-2421


Rey Perez
2311 Stern Pl
Stockton, CA  95206


Reyaud Bhawani
2090a Hwy 317 #263
Sunwanee, GA  30024


Reyna Arriaga
16 S Cragmont Ave
San Jose, CA  95127


Reyna Cruz
7333 Potranco Road
Apt 6106
San Antonio, TX  78251


Reyna M Mauricio
420 Echo Lane
Unit 4
Aurora, IL  60504


Rgis
PO Box 77631
Detroit, MI  48277


Rha Partners Ltd
321 12th Street
Suite 200
Manhattan Beach, CA  90266

Rhaila M Bernier
Calle 2 A16 Urb Quintas Del No
Bayamon, PR  00957


Rhonda Berdoe
5507 Magnolia Ave
Baltimore, MD  21215


Rhonda Berdoe
5507 Magnolia Avenue
Laurel, MD  20724


Rhonda Bynum
92 County Road 2062
Hull, TX  77564


Rhonda Carrier
16602 Saturn Lane
Houston, TX  77062


Rhonda Mccray
4528 North 15th Street
Philadelphia, PA  19140


Rhonda Reep
311 South Street
Belmont, NC  28012


Rhonda Wells
13128 Rose Rd
Willis, TX  77378

Ria Vasquez
7601 West Charleston Blvd
#25
Las Vegas, NV  89117


Rian Ptomey
1737 Lee Avenue Southwest
Birmingham, AL  35211


Ricardo Centeno
258 Marganza S
Laurel, MD  20724


Ricardo G Cuarenta Jr
1511 7th St
Rosenberg, TX  77471


Ricardo Hernandez
13311 Larkbrook
San Antonio, TX  78233


Ricardo L Rivero
1436 Calle Estrella #704
San Juan, PR  907


Ricardo Luna
13115 Flatbush Ave
Norwalk, CA  90650


Ricardo Martines
8665 Lehigh Ave
Sun Valley, CA  91352

Ricardo Moreno
1018 Nw 36th
San Antonio, TX  78228


Ricardo Valenzuela
511 Buckskin Dr
Round Rock, TX  78681


Rich Development Indio Ii LLC
1000 N Western Avenue
Suite 200
San Pedro, CA  90732


Rich Development Pasadena LLC
1000 North Western Avenue
#200
San Pedro, CA  90732


Richard Acosta
16300 Sw 95 Ave
Miami, FL  33157


Richard Allen
608 North 55th St
Philadelphia, PA  19131


Richard Arias
4456 W 137th Place
Hawthorne, CA  90250


Richard Arthur
3 Weldon Heights
Ladera Ranch, CA  92694

Richard Benavides
4838 Blackthorne Avenue
Long Beach, CA  90808


Richard Benavides
4838 Blackthrone Ave
Long Beach, CA  90808


Richard E Mcdonald Jr
5318 Delange Lane
Houston, TX  77092


Richard Gutierrez
8226 Valley Trails
San Antonio, TX  78250


Richard James Mcneil DBA
Heads Up With A Twist
2054 Calle Francesca
San Dimas, CA  91773


Richard L Hall
2029 Verdugo Blvd
#232
Montrose, CA  91020


Richard Marsh
1440 W Greensborochapel Hill Road
Snow Camp, NC  27349


Richard Preves And Associates Pc
704 Florsheim Drive
#10
Libertyville, IL  60048

Richard R Kreitlow Jr
312 Carroll Park Road East
Long Beach, CA  90814


Richard Rountree
S Giard Drive
#8
Baltimore, MD  21244-0277


Richard Smith
1800 Nw 127th Street
Miami, FL  33167


Richard T Matz DBA Military Press
Newspaper
430 N Cedar Street Suite C
Escondido, CA  92025


Richard Torres
7562 Ellis Avenue A5
Huntington Beach, CA  92648


Richard Troche
PO Box 29029
San Juan, PR  00929


Richard Young
3235 Chickory Creek Lane
Florissant, MO  63031


Richardson Isd Tax Office
970 Security Row
Richardson, TX  75081

Richardson Square LLC
1366 Momentum Place
Chicago, IL  60689-5313


Richardson Square LLC
DBA Richardson Square
1366 Momentum Place
Chicago, IL  60689-5313


Richelle Nichols
446 Hale Ave
Oakland, CA  94603


Richland County Treasury
PO Box 8028
Columbia, SC  29202-8025


Richland County
2020 Hampton Street
PO Box 11947
Columbia, SC  29211


Richland County
PO Box 192
2020 Hampton St Suite 1050
Columbia, SC  29202


Richloom Fabrics Corp
DBA Richloom Home Fashions
261 Fifth Avenue 12th Floor
New York, NY  10016

Richmond Associates LLC
DBA Hilltop Mall
1300 Wilson Boulevard
Arlington, VA  22209


Richmond County Tax Commissioner
530 Greene St
Rm 100 B
Augusta, GA  30901


Richmond County
535 Telfair St
Suite 100
Augusta, GA  30901


Rick Kreitlow
312 Carroll Park East
Long Beach, CA  90814


Rick Padron
2540 South Espina
Apt 1
Las Cruces, NM  88001


Rick Torres
7562 Ellis Avenue
Apt 5a
Huntington Beach, CA  92648


Rickeisha D Newton
307 E Hale Street Apt C
Lake Charles, LA  70601

Rickmeyer & Associates Inc
4590 Macarthur Boulevard
Suite 680
Newport Beach, CA  92660


Ricky Olivarez
6402 S 19th Pl
Phoenix, AZ  85042


Ricky Robinson
5845 S Michigan Ave St
Unit 3
Chicago, IL  60637


Ridel Michel
8340 Nw 49st
Lauderhill, FL  33351


Ridgewood Apts LLC
PO Box 807
Tustin, CA  92781-0807


Right Angle Construction
8775 S W 129th Street
Miami, FL  33157


Rio Home Fashions
19330 San Jose Avenue
City Of Industry, CA  91748


Rio Vista West LLC
3303 Harbor Boulevard
Suite D1
Costa Mesa, CA  92626

Riquel T Wise
6364 Woodland Hwy
Apt 5b
New Orleans, LA  70131


Rise Mechanical Inc
24635 Mosquero Lane
Mission Viejo, CA  92691


Risk And Insurance Management
Society Inc
DBA Rims Inc PO Box 950002345
Philadelphia, PA  19195-2345


Rita A Rivers
4502 N 60 Th Street
Milwaukee, WI  53218


Rita Colvinbrye
1800 Happy Valley Circle
Newnan, GA  30263


Rita Cummings
2100 Tannehill Drive
#1025
Houston, TX  77008


Rita Dieguez
2201 Juana Vista St
Las Vegas, NV  89102


River Oaks Coronado LLC
106 Mesa Park Drive
El Paso, TX  79912

River Oaks Coronado LLC
c/o River Oaks Properties
106 Mesa Park Drive
El Paso, TX  79912


River Oaks El Paseo LLC A Texas
Limited Liability Company
106 Mesa Park Drive
El Paso, TX  79912


River Oaks El Paseo LLC
c/o River Oaks Properties
106 Mesa Park
El Paseo, TX  79912


River Parish Disposal
PO Box 10482
New Orleans, LA  70181-0482


River Park LLC
PO Box 38
Metairie, LA  70004-0038


Riverside County Treasurer
Don Kent PO Box 12005
Riverside, CA  92502-2205


Riverside County
County Administration Center
4080 Lemon Street
Riverside, CA  92501


Riviera Utilities
700 Whispering Pines Rd
Daphne, AL  36526

Rj Schor Inc DBA Sign Solutions
2150 Nw 17 Street
Pompano Beach, FL  33069


Rk Assoc DBA Dream Properties
2307 Hartford Highway
Suite 5
Dothan, AL  36305


Rk Tex Inc
276 5th Avenue
New York, NY  10001


Rl Contracting LLC
6628 Edgefield Drive
Barnhart, MO  63012


R'let Lejeune
113 Lois Street
Dequincy, LA  70633


Rm Mechanical Inc
3312 Duke Road
Austin, TX  78724


Rms Properties
1491 W Schaumburg Road
Schaumburg, IL  60194


Roadrunner Fire & Safety
5432 W Missouri Ave
Glendale, AZ  85301

Robert A Mccolley
841 Lyons Rd #24206
Coconut Creek, FL  33063


Robert Allen & Associates Inc DBA
Eagle Global Group
18006 Skypark Circle
Irvine, CA  92614


Robert Atkinson
65 Annapolis Drive
Sicklerville, NJ  8081


Robert Becerra
1743 Carrington Dr
Glenn Heights, TX  75154


Robert C Robinowitz
1029 Geary Street
#51
San Francisco, CA  94109


Robert Cardenas
DBA Get It Done Handyman
1406 N Sycamore Street
Santa Ana, CA  92701


Robert D Martin
214 Nsimpson St
Philadelphia, PA  19143


Robert Eachusndows
DBA Bob's Fine Windows
1012 California Street
Escalon, CA  95320

Robert Flores
8693 Centennial
El Paso, TX  79912


Robert Garcia
1883 Cordova Street
Unit #7
Los Angeles, CA  90007


Robert H Moncada
1601 W Woodlawn
Apt 3
San Antonio, TX 78201


Robert Half International Inc DBA
Rhi Consulting
Accountemps 5720 Stoneridge Drive
Pleasanton, CA  94588


Robert J Beni
5310 Nw 29th Ct
Margate, FL  33063


Robert J Bramande
3200 Sw 47 Ave
West Park, FL  33023


Robert Jasso
5115 Tremont Ave
Dallas, TX  75214


Robert Johnson
4091 Oak Hill Ave
Las Vegas, NV  89121

Robert Kent Goolsby
DBA Rk Goolsby
5824 Masters Court
Charlotte, NC  28226


Robert L Paris
2001 Hilltop Road
Rockhill, SC  29732


Robert Lahmon
1323 Fenwick Plantation Rd
Johns Island, SC  29455


Robert Lahmon
1323 Fenwick Plantation Road
Johns Island, SC  29455


Robert Lukemire
14189 W Weldon Ave
Goodyear, AZ  85395


Robert Martinez
3820 Flory Ave
El Paso, TX  79904


Robert Mcinroe
3911 Figure Four Lake Lane
Richmond, TX  77469


Robert Miller
9780 Twin Creeks Circle
Anna, TX  75409

Robert Moncada
12651 Vance Jackson
San Antonio, TX  78230


Robert Moore DBA 24/7 Door Repair
1907 Meadow Glen Court
Irving, TX  75061


Robert Morua
8448 W Montecito Avenue
Phoenix, AZ  85037


Robert Negrete
4249 Howard Avenue
Los Alamitos, CA  90720


Robert Padilla
412 E Ave 43
Los Angeles, CA  90031


Robert R Chapman Ventures IncDBA
Ace Party Rents
7332 Varna Avenue
North Hollywood, CA  91605


Robert R Riffenburgh
DBA Maintenance Plus
5643 Bellflower Blvd
Lakewood, CA  90713


Robert Rodriguez
10847 Deepwater Bay
San Antonio, TX  78251

Robert S Allen
1223 Golf Canyon
San Antonio, TX  78258-7327


Robert Scheer
2901 Lafayette Dr
Rowlett, TX  75088


Robert Schneck
20001 Heritage Point Drive
Tampa, FL  33647


Robert Shrouder
4918 Rockford Court
Arlington, TX  76017


Robert Wilkerson
1905 W Thomas St
Ste D139
Hammond, LA  70401


Roberta K Remy
200 Garden Drive
Bakersfield, CA  93307


Roberto Abrahantes
1449 Royal Forest Court
West Palm Beach, FL  33406


Roberto Garcia
5710 Teak Dr
Laredo, TX  78041

Roberto K Murocarden
909 Mandolin Way
North Las Vegas, NV  89032


Roberto Marin
PO Box 1103
Thermal, CA  92274


Roberto Sanchez Rivera
Rodriguez Olmo Calle B # 2
Arecibo, PR  00612


Roberts Waste And Recycling Service
PO Box 54008
Irvine, CA  92619-4008


Robin Bankey
6454 Forest Village
San Antonio, TX  78250


Robin Billings
1402 N Ridge Avenue
Kannapolis, NC  28083


Robin D Billings
1402 N Ridge Ave
Kannapolis, NC  28083


Robin E Jones
6110 Bending Oak Street
Houston, TX  77051

Robin Huddleston
7600 Creekbend
#123
Houston, TX  77071


Robin L Stevenson
4331 Turtle Creek Drive
B98
Port Arthur, TX  77642


Robin Louque
289 Becky Lane
Waxahachie, TX  75165


Robin Mccorkle
13135 S Ellis Ave
Chicago, IL  60827


Robin Taylornwaiwu
422 Alcorn Avenue
Dallas, TX  75217


Robin Turner
943 Macclesby Ln
Channelview, TX  77530


Robin V Schrock
14510 Lemoyne Blvd
1708
Biloxi, MS  39532


Robin Williams
2910 Destin Shore Drive
Houston, TX  77084

Robin Young
10006 Scarlet Meadow
San Antonio, TX  78254


Robinson Home Products Inc Di
170 Lawrence Bell Drive
Williamsville, NY  14221


Robinson Home Products Inc
2615 Walden Avenue
Cheektowaga, NY  14225


Robinson Media Company LLC
DBA Waco Tribuneherald
PO Box 2588
Waco, TX  76702-2588


Robyn Clyburnjohnson
552 Flint Street
Rock Hill, SC  29730


Robyn Curtis
6229 N Fairfield Ave
1st
Chicago, IL  60659


Robyn Curtis
6246 N Western
Chicago, IL  60659


Robyn Jones
150 Continental Street
L152
Anderson, SC  29625

Robyn Wilson
1904 S 22nd Street
Philadelphia, PA  19145


Rochelle Beach
3200 Fernandina Road
Apt 122e
Columbia, SC  29210


Rochelle Cardoza
246 Mountain View Drive
Santa Maria, CA  93455


Rochelle D Bowen
4304 Volley St
Bakersfield, CA  93313


Rochelle Ivy
1237 N Karlov
Chicago, IL  60651


Rochelle Jefferson
2019 E Turney Ave
#7
Phoenix, AZ  85016


Rochelle Shaw
11713 Ruthelen Avenue
Los Angeles, CA  90047


Rochelle Wiggins
1400 North Bertrand Drive
Apt 2123
Lafayette, LA  70506

Rochiunna Stoddard
831 Cleveland Street
288
Greenville, SC  29601


Rocio Carrera
1597 Davinci Street
El Paso, TX  79936


Rocio Carrera
221 Yolanda Dr
El Paso, TX  79915


Rocio Cruz
1420 Wacker Way
Sacramento, CA  95822


Rocio Garcia Ayala
944 West 9th Street
Santa Rosa, CA  95401


Rocio Huerta
1255 Pear Ave
Oxnard, CA  93033


Rocio Limon
14753 Vanowen St
Apt #4
Van Nuys, CA  91405


Rocio Longoria
8620 Parklane #602
Dallas, TX  75231

Rocio Mercado
1330 S Sonset Avenue
#207
West Covina, CA  91790


Rocio Mercado
1330 Ssunset Ave
Apt 207
West Covina, CA  91790


Rocio Orozco
2884 Linde Vista Dr
Rialto, CA  92377


Rocio Orozco
8186 Pepper Avenue
Fontana, CA  92335


Rocio Ortiz
10518 Onslow
Houston, TX  77016


Rocio Rodriguez
25902 Spruce Ln
Laguna Hills, CA  92653


Rocio Rodriguez
603 W Cottonwood Ave
Pharr, TX  78577


Rock Communications Ltd
1117 E 14th Street
North Newton, IA  50208

Rock Hill Glass Company Inc
4850 Old York Road
Rock Hill, SC  29732


Rock Industries Unlimited Inc
PO Box 78402
Corona, CA  92877


Rock N Roll Heaven DBA Rnrh
Entertainment
4113 Woodgreen Drive
Las Vegas, NV  89108-5442


Rockhopper Research Inc
55 Union Place
Suite 181
Summit, NJ  7901


Rockhurst University Continuing
Education Center Inc
DBA National Seminars Training
Shawnee Mission, KS  66202


Rocky Mount Farp
PO Box 1180
Rocky Mount, NC  27802


Rocky Mount M LLC
c/o Lat Purser And Associates
PO Box 1070
Charlotte, NC  28201

Rocky Mount M LLC
c/o Lat Purser Assoc
4530 Park Road Suite 300
Chatlotte, NC  28209


Rocky Mount Telegram
DBA Cox Nc Publications Inc
800 Tiffany Boulevard
Rocky Mount, NC  27804


Rocland Industries Inc
1601 Edison Hwy
Baltimore, MD  21213


Rodchinah Isaac
2225 Mint Julep Ct
Lawrenceville, GA  30044


Rodericas Lee
3390 Fairburn Rd Sw
Atlanta, GA  30331


Roderick A Thomas Jr
150 South Rancho Santa Fe Rd
# 185
San Marcos, CA  92078


Rodney Carrington Jr
235 Ih30e
Apt#105
Garland, TX  75043


Rodney D Johnson
6774 Westwick Dr
Houston, TX  77072

Rodney Mcmenomy
2560 Pulgas Ave
East Palo Alto, CA  94303


Rodolfo Lozano
4400 Walnut Woods St
San Antonio, TX  78249


Rodricka Davis
389 Hwy 67
Slaughter, LA  70777


Rodrigo Gutierrez
4341 Hornbrook
Baldwin Park, CA  91706


Rodriquez Clark
2437 Callow Avenue
Apt# 6
Baltimore, MD  21217-4839


Rogelio Garcia
4403 Olive Field Ct
Richmond, TX  77469


Roger Allen
2305 Kirby Lee
Waco, TX  76712


Roger Hernandez
14245 North Miami Avenue
North Miami, FL  33168

Roi Revoltion Inc
5510 Six Forks Road
Suite 200
Raleigh, NC  27609


Roic California LLC
c/o Real Opportunity Invest. Corp
8905 Towne Center Dr Ste 108
San Diego, CA  92122


Roind Hometex Co Ltd Di
91 Z Zhengxing Road
Luoshe Town
Wu Xi Jiangsu  214187  China


Roind Hometex Co Ltd Di
91 Z Zhengxing Road
Luoshe Town, WU XI JIANGSU  214187  China


Rolando Rodriguez
4127 Littlecrest Rd
Houston, TX  77093


Rolston Miller
5701 Missouri Ave
Las Vegas, NV  89122


Roman's Water Inc
902 S Second Street
El Centro, CA  92243


Romelia Denis
141 East 6 Street
Hialeah, FL  33010

Romeo Pagdilao
1672 Tivoli Drive
Redlands, CA  92374


Ron Berger & Associates
3600 S Congress
Boynton Beach, FL  33426


Ron Krow
8817 Country Glen Crossing
Plano, TX  75024


Ronald C Perez
3750 Franklin Ave #10
Fullerton, CA  92833


Ronald Ingram
400 W 15th Street
Riviera Beach, FL  33404


Ronald Mayo Mcmillan
5613 Helmont Place
Oxon Hill, MD  20745


Ronald Pearce
3145 N 23rd Street
Philadelphia, PA  19132


Ronald Torrey
DBA R Squared Contractors
12848 Meadowdale Drive
Saint Louis, MO  63138

Ronda Smyth
5321 Foxglove Drive
Bossier City, LA  71112


Roneshia Steele
3804 Meriwether Drive
H
Durham, NC  27704


Rong Rong Qi
DBA Regina Home Fashion
13349 Covey Court Unit D
Chino Hills, CA  91709


Ronika N Williams
9884 Macarthur Blvd
Apt 4d
Oakland, CA  94605


Ronnie Cotton
1601 Springbrook Trail
Smyrna, GA  30082


Ronnie Hughes
4040 Crolo Rd
#712
Beaumont, TX  77706


Ronnie Hughes
4040 Crow Rd #712
Beaumont, TX  77706


Ronnie Moore Jr
5137 W Concord Pl
Chicago, IL  60639

Ronny Nava
4528 Poinciana St
Apt #3
Fort Lauderdale, FL  33308


Rosa A Pacheco Negron
425 Swallow Dr
Apt 207
Miami Springs, FL  33166


Rosa A Uribe
11865 Cedar Ave
Hawthorne, CA  90250


Rosa Caraballo Rodriguez
Clausells 6 #14
Ponce, PR  730


Rosa Chicas
8108 New Hampshire Ave Apt 202
Silver Spring, MD  20903


Rosa Core
Royal Gardens G 2 Calle Josef
Bayamon, PR  00957


Rosa Cruz
6060 Gulfton
#1307
Houston, TX  77081


Rosa D M Reyes
8606 Sierra Madre Ave
Rancho Cucamonga, CA  91730

Rosa Feliciano
6704 Kindred Street
Philadelphia, PA  19149


Rosa H Navarro
2514 Martha Ln
Pasadena, TX  77502


Rosa I Dominguez
830 South Hollybrook Dr
Apt 3 107
Pembroke Pines, FL  33025


Rosa L Cruz
6060 Gulfton
#1307
Houston, TX  77081


Rosa L Sanchez
260 E 42 Nd St
San Bernardino, CA  92404


Rosa L Williams
5310 Olivewood Ave
Apt 34
Riverside, CA  92506


Rosa Leon
4149 E Bryant Place
Tucson, AZ  85711


Rosa M Gonzalez
1534 Parnell Ave
San Antonio, TX  78224

Rosa M Ramirez
3700 Stewart Ave
Apt 66
Las Vegas, NV  89110


Rosa M Santos
2512 N 58th St
#b
Tampa, FL  33619


Rosa Menjivar
1515 W 147th Stree
T Gardena, CA  90247


Rosa Navarro
1002 W Village
#d
Pasadena, TX  77506


Rosa Nelson
6640 Akers Mill Rd Se Apt 2602
Atlanta, GA  30339


Rosa Pacheco Negron
425 Swallow Dr
Apt 207
Miami Springs, FL  33166


Rosa Sanchez
2406 Alice Rodriguez Circle
Irwindale, CA  91010


Rosa Stern
6221 Anthony Avenue
Garden Grove, CA  92845

Rosa Velos Perez
2811 Game Lake Dr
Irving, TX  75060


Rosalia Guzman
3738 S 53rd Ave Fl #2
Cicero, IL  60804


Rosalia Ramos
530 N 4th Street
San Jose, CA  95112


Rosalie Barboa
6710 Babcock Rd Apt #1035
San Antonio, TX  78249


Rosalie P Denina
3620 S Howell Ave
Milwaukee, WI  53207


Rosalind A Penny
2734 Gadsen St
Kenner, LA  70062


Rosalind Penny
2734 Gadsen Street
Kenner, LA  70065


Rosalinda Pulido
2400 Hackett Drive Apt 124
Houston, TX  77008

Rosalinda Villarreal
5525 Mansions Bluffs Apt#1342
San Antonio, TX  78245


Rosalyn Cameron
3000 Gentilly Blvd
Apt #320
New Orleans, LA  70122


Rosalyn D Butler
1538 Cb Temple Rd Lot D
Kentwood, LA  70444


Rosana Fuentes
77 E Edgebrook Dr
#101
Houston, TX  77034


Rosana Juarez
673 Belden Ave
Los Angeles, CA  90022


Rosanna Hernandez
6053 Bing Cherry Dr
Las Vegas, NV  89142


Rosario Baeza
1527 W Vineyard Rd
Phoenix, AZ  85041


Rosario Balbuena
1306 York St
Apt #1306
Richmond, CA  94801

Rose A Delaney
1206 Willow Rd
Baltimore, MD  21222


Rose Santiago
311 22nd Avenue
Bellwood, IL  60104


Rose Stevens
1700 N 103rd Avenue Apt2015
Avondale, AZ  85323


Roseann Furch
411 N Royal Tower Drive
Irmo, SC  29063


Roseanna Canchola
1302 E Kingsley Ave
5
Pomona, CA  91767


Roseanna Canchola
227 S Bandy Avenue
#12
West Covina, CA  91790


Roselia A Gonzalez Urena
18451 Nw 37 Ave Apt151
Miami Gardens, FL  33056


Roseline Guillaume
945 Ne 123 Street
Apt2
Miami, FL  33161

Roselyn Lopez
1530 Northwest Crossroads # 71
San Antonio, TX  78251


Rosemari Tellez
PO Box 2148
Mesilla Park, NM  88047


Rosemarie E Byrdlarue
16027 Cerca Blanca Drive
Houston, TX  77083


Rosemarie L Hernandez
10535 Montwood Dr #19
El Paso, TX  79935


Rosemary Howard
6707 Red Bluff
San Antonio, TX  78218


Rosemary M Willis
313 Lanewood Dr
Greenville, SC  29607


Rosemary Medrano
5530 N 17th Ave Apt B1
Phoenix, AZ  85015


Rosemary Mendez
8617 Rayson Rd
Houston, TX  77080

Rosewood Advisors LLC
One Maritime Plaza
Suite 1575
San Francisco, CA  94111


Rosewood Capital LLC
One Maritime Plaza
Suite 1575
San Francisco, CA  94111


Roshan Dahal
1455 9th St
#24
Santa Monica, CA  90401


Roshana Spyke
5834nw 2oth St
Fortlauderdale, FL  33313


Roshanda D Washburn
2000 S Melrose Dr
#3
Vista, CA  92081


Roshanna Reyna
873 Wthompson Pl
San Antonio, TX  78226


Roshell M Ingram
1804 Grey Fox Trail
Killeen, TX  76543


Rosher Electric Company Inc
4670 Halls Mill Road
Mobile, AL  36693

Rosianna Beasley
3452 Park Avenue Sw
Birmingham, AL  35221


Rosicela Peck
17780 Ne 19 Ave
North Miami Beach, FL  33162


Rosie R Cabral
1730 Charlemont Ave
Hacienda Heights, CA  91745


Rosie Zamarripa
2337 South Shelton Street
Santa Ana, CA  92707


Rosita Ross
463 Roberts Rd
Huntsville, TX  77320


Roslyn Johnson
2908 Meadowbrook Dr
Augusta, GA  30906


Rosonia King
201 East Blackstock Road
Apt C21
Spartanburg, SC  29301


Rosonia King
201 East Blockstock Road
Apt C21
Spartanburg, SC  29301

Ross/henderson Development
4545 Bissonnet
#100
Bellaire, TX  77401


Rossmary Chicas
8108 New Hampshire Ave
Apt 202
Silver Spring, MD  20903


Rosy Guzman
8360 Corbin Avenue
Northridge, CA  91324


Roth Staffing Companies LP
DBA Ledgent
USS
Adams & Martin Group
Orange, CA  92868


Rothschild Law Group
DBA The Law Offices
Of Sj Rothschild Ltd
Bannockburn, IL  60015


Rotorooter Services Co
5672 Collection Center Dr
Chicago, IL  60693


Rotorooter
PO Box 10637
Pleasanton, CA  94588

Round Rock Crossing Texas LP
3102 Maple Avenue
Suite 500
Dallas, TX  75201


Round Rock Crossings East LP
1400 Scenic Drive
#1
Austin, TX  78703


Round Rock Tax Office
1311 Round Rock Avenue
Round Rock, TX  78681


Round Table Pizza
2860 South Bristol
Santa Ana, CA  92704


Roxana Barrios
217 W Elm St
Compton, CA  90220


Roxana Cruz
8322 Nicholson St
New Carrolton, MD  20784


Roxana Dominguez
3738 E Mcdowell Rd
Apt 106
Phoenix, AZ  85008


Roxana Garcia
215 N Calhoun St
Aurora, IL  60505

Roxana Manriquez
2235 S Central Ave
Cicero, IL  60804


Roxana Martinez
1965 Neptune Drive
Perris, CA  92571


Roxana Salguero
126 Mulberry Avenue
San Francisco, CA  94080


Roxanna Bautista
2710 San Salvador St
Laredo, TX  78046


Roxanna Lowell
3146 Round Grove Pl
Apt #f
Hope Mills, NC  28348


Roxanna Lowell
3146 Round Grove Place
Apt F
Hope Mills, NC  28348


Roxanne Cerda
83542 Manzanita Ave
Indio, CA  92203


Roxanne Martinez
4923 Gambier St
Los Angeles, CA  90032

Roxanne Martinez
4923 Gambier Street
Los Angeles, CA  90032


Roy Batongbacal
27069 Dawnview Court
Corona, CA  92883


Roy M Batongbacal
3640 Elker Road
Corona, CA  92882


Roy Quebedeaux
304 East Jefferson St
Fort Gaines, GA  39851


Roy Quebedeaux
8801 Memorial Blvd
Port Arthur, TX  77642


Royal Heritage Home
DBA Poly Commodity LLC
175 Great Neck Road
Great Neck, NY  11021


Royal Plaza Textiles Inc Dropship
14750 Alondra Blvd
La Mirada, CA  90638


Royal Plywood Co LLC
14171 E Park Place
Cerritos, CA  90703

Royale Linens Inc Di
993 Belleville Turnpike
Kearny, NJ  07032


Royale Linens Inc Drop Ship
325 Duffy Avenue
Hicksville, NY  11801


Royale Linens Inc
993 Belleville Turnpike
Kearny, NJ  7032


Royale Linens Inc
993 Bellville Turnpike
Kearny, NJ  07032


Roylynn Williams
7122 Siverleaf Ave
Baton Rouge, LA  70812


Rpai Southwest Management LLC
2021 Spring Road Ste 200
Oak Brook, IL  60523


Rr Donnelley Receivables Inc
690 E Plumb Lane
Suite 201
Reno, NV  89502


Rtc Group Inc
7606 Presidents Drive
Orlando, FL  32809

Ruben De Leon
142 Arrow Oaks
San Antonio, TX  78249


Ruben Flores
6526 Overlook Dr
Dallas, TX  75227


Ruben Macias
2201 Tierra Alegre
El Paso, TX  79938


Ruben Olivarez
221 153rd Pl
Calumet City, IL  60409


Ruben Perez
1144 W Houston
Fullerton, CA  92633


Rubi Garcia De Valderrama
474 Willow Lane
Apt 2
Brownsville, TX  78521


Rubi Garcia
1831 Wilson St
Brownsville, TX  78521


Rubi Hernandez
703 Cedro Av
Pharr, TX  78577

Rubi Orozco
320 W Houston
Pasadena, TX  77502


Rubi Rodriguez
11503 Greenshire
Houston, TX  77048


Rubina A Espindola
2818 Custer Circle
Rosenberg, TX  77471


Ruby Bermudez Lopez
4908 Lindsey Ave
Pico Rivera, CA  90660


Ruby F Jaramillodoyle
3813 Arvisdon Rd
Chino, CA  91710


Ruby M Silva
1200 California Avenue
Suite A
Bakersfield, CA  93304


Ruby Martinez
801 S 41st Street
Mcallen, TX  78501


Ruby S Gutierrez
919 E 28th St
Los Angeles, CA  90011

Ruby Zepeda
2632 W 47th St
Chicago, IL  60632


Rudy Bravo
16414 Pocono Street
La Puente, CA  91744


Rugby Ipd Corp
PO Box 52664
Phoenix, AZ  85072-2664


Ruia Home Inc
2320 Guildstone Crescent
Oakville, ON  L6M3Y8  Canada


Runzheimer International Holding
Company Ltd
DBA Runzheimer International Ltd
Waterford, WI  53185


Russell Amurao
6270 Indiana Ave
Long Beach, CA  90805


Russell Brown
1829 Olivewood Street
Laverne, CA  91750


Russell Staton
1008 Raven St
Durham, NC  27704

Russian Newspaper Distributorship
DBA Vitaly Matusov
PO Box 93542
Los Angeles, CA  90093


Ruth E Jefferson
3558a Tennessee
St Louis, MO  63118


Ruth E Luedtke
20503 Harvest Avenue
Lakewood, CA  90715


Ruth Ojeda
1018 E Norfolk St
Tampa, FL  33604


Ruth Snowey
3013 Edward Court
Winterville, NC  28590


Ruthary Colom Lebron
Camelia 1308 Round Hills
Trujillo Alto, PR  00976


Ryan Johnson
4040 Cranberry Lane
Stlouis, MO  63121


Ryan Johnson
77 Hawaii Avenue Ne #201
Washington, DC  20011

Ryan N Harris
3359 W Potomac
Apt Basement
Chicago, IL  60651


Ryan R Ross
260 Sw 56th Ave
Apt 9203
Margate, FL  33068


Ryan Tejeda
6372 Sw 139 Ct
Miami, FL  33183


Ryan Wansley
4842 Frankford Ave
Philadelphia, PA  19124


Ryannisha Green
432 Centinela Ave #6
Inglewood, CA  90302


Ryan's Express Transportation
Services Inc
5410 S Cameron Street
Las Vegas, NV  89118


Ryder Exchange LLC
13299 Baltimore Avenue
Laurel, MD  20707


Ryder Exchange LLC
301 East South Frontage Road
Bolingbrook, IL  60440

Ryder Exchange LLC
4040 Nw 72nd Avenue
Miami, FL  33166


Ryder Transportation Services
Lockbox File 56347
Los Angeles, CA  90074-6347


S & P Company
100 Shoreline Hwybldg B
Suite 395
Mill Valley, CA  94941


S Benjamins & Company Inc
3020 Old Ranch Parkway
Suite 300
Seal Beach, CA  90740


S Cheer Hk Co Ltd Di
Hua Qigo Road #56
Da Di Building 10th Floor
Nanjing  China


S Cheer Hk Co Ltd
Hua Qigo Road #56
Da Di Building 10th Floor
Nanjing  China


S Lichtenberg & Co Inc
295 Fifth Avenue
Suite 918
New York, NY  10016

S Lichtenberg And Co Inc Di
295 Fifth Ave
Suite 918
New York, NY  10016


S Lichtenberg And Co Inc Drop
Ship 295 Fifth Ave
Suite 918
New York, NY  10016


S Lichtenberg And Co Inc
295 Fifth Ave Suite 918
New York, NY  10016


S Lichtenberg And Co Inc
295 Fifth Ave
Suite 918
New York, NY  10016


S M Products DBA Silver Textile
PO Box 720437
Houston, TX  77272


S M U D
PO Box 15555
Sacramento, CA  95852-1555


S2 Resources Inc
123 Oaklawn Avenue
Dallas, TX  75207


Saab Leasing Co
PO Box 239
Memphisrock, TN  38101-0239

Sabare USA Inc
7300 Oakley Industrial Boulevard
Fairburn, GA  30213


Sabina R Garcia
2334 S Cuyler
Berwyn, IL  60402


Sabino Soto
4401 E Missouri Unit A
El Paso, TX  79903


Sabre Realty Management Inc
16475 Dallas Parkway
Suite 800
Addison, TX  75001-6856


Sabreena Ware
2200 N Torry Pines
Las Vegas, NV  89108


Sabrina E Torres
391 Colorado River Pl
Oxnard, CA  93036


Sabrina Gomez
3517 Melba Abe
Mcallen, TX  78503


Sabrina Kester
6402 Idaho Ave
St Louis, MO  63111

Sabrina Lamarre
868 South Arizona Ave
Chandler, AZ  85225


Sabrina P Camacho
1250 Santa Cora Ave
Apt 1036
Chula Vista, CA  91913


Sabrina Rameriz
115 South Willowcreek
Chandler, AZ  85225


Sabrina Smith
3407 Leatherleaf Ln
Arlington, TX  76015


Sabrina West
PO Box 19323
Philadelphia County, PA  19143


Sacarshela Williams
6030 Wedgewood Dr
Mabelton, GA  30126


Sacramento Bee
PO Box 11967
Fresno, CA  93776-1967


Sacramento County Tax Collector
700 H Street
Room 1710
Sacramento, CA  95814-1215

Sacramento County
Dept Of Agriculture
Weights & Measures
Attn Accounting
Sacramento, CA  95827-3897


Sacramento County
Dept Of Finance
Tax Collection And Licensing
Sacramento, CA  95814


Sacramento County
Sacramento County Treasurer
PO Box 1703
Sacramento, CA  95812


Sacramento County
Sheriff's Dept
PO Box 988
Sacramento, CA  95812-0988


Sacramento Fire Extinguisher Coinc
PO Box 188709
4260 24th Street
Sacramento, CA  95822


Sacramento Metropolitan Fire
District Community
Risk Reduction Div
PO Box 269110
Sacramento, CA  95826-9110


Sacramento Suburban Water District
3701 Marconi Avenue
Suite 100
Sacramento, CA  95821-5346

Saddleback Communications
PO Box 659720
San Antonio, TX  78265-9720


Saddleback Display And Fixtures
24881 Alicia Parkway
Suite #e239
Laguna Hills, CA  92653


Sade A Welch
231 Chevrolet St
Dothan, AL  36303


Sade Floyd
2415 S Sheridan St
Philadelphia, PA  19148


Sadetra Wright
3300 5th Ave
Richmond, VA  23222


Saf Keep Ltd
DBA Saf Keep Self Storage
655 Marina Blvd
San Leandro, CA  94577


Safah International Inc
15041 Bake Parkway
Suite C
Irvine, CA  92618


Safety National Casualty Corp
2043 Woodland Parkway
Suite 200
St Louis, MO  63146-4235

Safeway Inc
20427 N 27th Avenue
Phoenix, AZ  85027


Sage Software Inc
56 Technology Drive
Irvine, CA  92618


Sahvon Brown
1809 Allen St
New Orleans, LA  70116


Saia Motor Freight Line Inc
PO Box 100816
Pasadena, CA  91189-0816


Saint Louis International Ltd
Liuting New Type
Timbering Industrial Zone
Sheng Yang  266108  China


Saivon Rucker
9208 S Anthony
Chicago, IL  60617


Sakura Incorporated
41 Madison Avenue
12th Floor
New York, NY  10012


Salina Leyva
3254 Austin Avenue
Riverbank, CA  95367

Salina M Leyva
17234 W Watkins St
Goodyear, AZ  85338


Salinas False Alarm Reduction
Program
PO Box 748187
Los Angeles, CA  90074-8187


Sally Adams
1358 Ambrosden Lane
Channelview, TX  77530


Sally Arellano
578 Sbuckner
Dallas, TX  75217


Sally Duffin
614 N Rogers St
Waxahachie, TX  75165


Salomon Pina
12363 Navajo Rd
Apt #6
Apple Valley, CA  92308


Salt River Pima
Maricopa Indian Community
10005 E Osborn Road
Scottsdale, AZ  85256

Salt River Pimamaricopa
Indian Community
Economic Dev Dept
Business Coord
Scottsdale, AZ  85256-9722


Salus Capital Partners LLC
197 First Avenue
Suite 250
Needham, MA  2494


Salus Capital Partners LLC
As Administrative Agent
197 First Avenue Suite 250
Needham, MA  02494


Salvador Yu
3021 Mainway Drive
Rossmoor, CA  90720


Sam Hedaya Corp DBA Homewear
Linens 295 Fifth Avenue
Suite 302
New York, NY  10016


Sam Pievac Company Inc
13975 Monte Vista Avenue
Chino, CA  91710


Sam Salem & Son
10 West 33rd Street
Suite 1227
New York, NY  10001

Sam University Pointe LLC
c/o Suburban Asset Management
999 Waterside Drive Suite 2220
Norfolk, VA  23510


Samantha A Longoria
3100 W State St
A
Milwaukee, WI  53208


Samantha Baltazar
1024 Johnson St
Pasadena, TX  77506


Samantha Burgess
4079 W Hawthorne Trace Road
Apt #204
Brown Deer, WI  53209


Samantha Cantu
1521 Mardell
San Antonio, TX  78201


Samantha Crittenden
10311 S Western Ave
#219
Los Angeles, CA  90047


Samantha Davis
2841 Millstone Drive
Gastonia, NC  28054


Samantha Devaughn
7210 Montgomery
San Antonio, TX  78239

Samantha Evans
5713 Brittany Court Apt 34
Charlotte, NC  28270


Samantha Feliciano
2 Bradley St
Apt 6
Greenville, SC  29611


Samantha Fundling
5901 Ash Ave
Port Arthur, TX  77640


Samantha Garcia
1797 West Chateau Ave
Anaheim, CA  92804


Samantha Handy
1115 Analisa
Alamo, TX  78516


Samantha Hernandez
110 Kent St
Galt, CA  95632


Samantha I Bell
4845 Newton Drive
Las Vegas, NV  89121


Samantha Keister
403 20th St Apt #38
Gretna, LA  70053

Samantha Lawson
2129 David Earl Drive
Charlotte, NC  28213


Samantha Lugo
402 East Madison
Harlingen, TX  78550


Samantha Luna
323 Juniper Street
San Antonio, TX  78223


Samantha Mcdonald
108 Earl Court
Hickory, NC  28601


Samantha Mcgowan
1324 Wayne Rd
Pharr, TX  78577


Samantha Moore
126 Marlboro Drive
Greenville, SC  29605


Samantha N Sumlin
2736 Scarborough Dr
Grand Prairie, TX  75052


Samantha Northrup
2416 S Voss Rd
#k104
Houston, TX  77056

Samantha Nunez
110 1/2 Coronado Rd
El Paso, TX  79915


Samantha Posa
643 E Monterey St
Chandler, AZ  85225


Samantha Powell
1240 Reynes St
New Orleans, LA  70117


Samantha R Moreno
11719 Morning Ave
Downey, CA  90241


Samantha Rodriguez
211 Wingate Ave
San Antonio, TX  78204


Samantha Sanchez
3711 Eellington Pl
Tucson, AZ  85713


Samantha Scott
3407 Pinoca Lane
North Charleston, SC  29420


Samantha Smith
3815 N 16th Street
Apt 1323
Phoenix, AZ  85016

Samantha Stowers
8082 Rivers Ave
323
Charleston, SC  29406


Samantha T Pedroza
10128 Walnut Ave
South Gate, CA  90280


Samantha Thomas
5810 Gardenia Ave
Long Beach, CA  90805


Samantha Trevino
839 Lee Hall
San Antonio, TX  78212


Samantha Tripis
3110 Cato Blvd
San Antonio, TX  78223


Samantha Wade
377 Flanders H
Delray Beach, FL  33484


Samantha Zaleski
20 East 4th Street
Burlington City, NJ  08016


Samaria Edwards
808 N Shattuck Street
Lake Charles, LA  70601

Samling USA LLC
4745 N 7th Street
Suite 222
Phoenix, AZ  85014


Sammut Brothers
801 West Laurel Drive
Salinas, CA  93906


Sammy Benson
2827 Hilldale Ave
Baltimore, MD  21215


Samra Davis
740 Eagle Ave
#c
Alameda, CA  94501


Samrina Ahmed
1652 Sumac Place
Corona, CA  92882


Samsarah Castro Rodriguez
Calle Amapola G26 Lomas Verde
Bayamon, PR  00956


Samuel Ball
150 Howell Circle
Apt 431
Greenville, SC  29615


Samuel E Mazon
13809 Road 28
Madera, CA  93638

San Antonio Alliance Electric Inc
347 Doolittle
San Antonio, TX  78211


San Antonio Expressnews
PO Box 80087
Prescott, AZ  86304-8087


San Antonio Television LLC
DBA Kabbtv
10706 Beaver Dam Road
Cockeysville, MD  21030


San Antonio Water System
PO Box 2990
San Antonio, TX  78299-2990


San Barbara County
Treasurer
105 East Anapamu Street
Santa Barbara, CA  93101


San Bernardino County Fire Dept
157 W 5th Street
2nd Floor
San Bernardino, CA  92415


San Bernardino County
Division Of Weights & Measure
777 East Rialto Avenue
San Bernardino, CA  92415-0720

San Bernardino County
Treasurer
222 West Hospitality Lane
San Bernardino, CA  92415


San Bernardino County
Treasurer/tax Collector
172 West Third St 1st Floor
San Bernardino, CA  92415


San Bernardino Police Dept
PO Box 1559
San Bernardino, CA  92401-1559


San Diego City Treasurer
City Of San Diego
Attn Enterprise Zone
San Diego, CA  92101


San Diego County Tax Collector
162county Admincent
1600 Pacific Coast Hwy
San Diego, CA  92101-2475


San Diego County
Treasurer/tax Collector
1600 Pacific Highway
San Diego, CA  92101


San Diego Gas Electric
PO Box 25111
Santa Ana, CA  92799-5111

San Francisco Chronicle Sf Gate
A Div Of Hearst Communications Inc
DBA Hearst Communications Inc
San Francisco, CA  94103-2988


San Francisco County
Office Of The Treas. City Hall
RM 140
1 Dr Carlton B Goodlett Pl
San Francisco, CA  94102


San Francisco Dept Of
Parking & Traffic
PO Box 7718
San Francisco, CA  94120-7718


San Francisco Examiner
DBA 3f Newspaper Company
450 Mission Street
San Francisco, CA  94105


San Francisco Tax Collector
Business Tax Section
PO Box 7425
San Francisco, CA  94120-7425


San Francisco Tax Collector
PO Box 7427
San Francisco, CA  94120-7427


San Francisco Water Dept
PO Box 7369
San Francisco, CA  94120-7369

San Gabriel Valley Water Co
PO Box 5970
El Monte, CA  91734-1970


San Joaquin County
PO Box 2169
Stockton, CA  95201


San Joaquin County
Treasurertax Collector
PO Box 2169
Stockton, CA  95201-2169


San Jose Mercury News
750 Ridder Park Drive
San Jose, CA  95190-0001


San Jose Redevelopment Agency
Enterprize Zone
200 E Santa Clara Street 14th Fl
San Jose, CA  95113


San Jose Water Company
110 W Taylor Street
San Jose, CA  95196-0001


San Mateo County Tax Collector
555 County Center
1st Floor
Redwood City, CA  94063-0966


San Mateo County
Revenue Office
PO Box 2999
Redwood City, CA  94063

San Mateo County
Weights & Measures
PO Box 999
Redwood City, CA  94064-0999


San Yen
3038 N Vagedes
Apt 1
Fresno, CA  93705


Sanbarcollbuscom Inc DBA Santa
Barbara Business College
5777 Olivas Park Drive
Ventura, CA  93003


Sand Dune Ventures Inc
DBA Tabletkiosk
2832 Columbia Street
Torrance, CA  90503


Sandal's Pest Control
640 Bailey Rd
Pittsburg, CA  94565


Sander Sales Enterprises Ltd
30 Seaview Drive
Suite 200
Secaucus, NJ  07094


Sander Sales Enterprises Ltd
30 Seaview Drive
Suite 200
Secaucus, NJ  7094

Sanders Paden
3863 Memorial Dr
Apt 1408
Decatur, GA  30032


Sandie Martin DBA The Martin Group
PO Box 635
Huntington Beach, CA  92648


Sandie Martin
PO Box 635
Huntington Beach, CA  92648


Sandoval Fences Corp
855 N Cicero Avenue
Chicago, IL  60651


Sandra A Morales
2670 Steppington St
Grand Prairie, TX  75052


Sandra Aguilar
PO Box 1587
Winton, CA  95388


Sandra Alfaro
11318 Ranchito Street
El Monte, CA  91732


Sandra Bautista
7929 Bolton Ave
Riverside, CA  92503

Sandra Becerra
6619 Prospect Ave
Bell, CA  90201


Sandra Campbell
4483 Flat Shoald Rd C 3
Union City, GA  30291


Sandra Carrillo
1237 W Boyce
Fort Worth, TX  76115


Sandra Crawford
400 Hopkins St Sw
Atlanta, GA  30310


Sandra De La Cruz
515 Riverside Dr
#1601
San Antonio, TX  78223


Sandra Elizondo
427 S Irving St
Mission, TX  78573


Sandra Fleming
24 Cunningham Road E60
Taylors, SC  29687


Sandra Gonzalez
2506 Hardwoood Ln
Houton, TX  77093

Sandra Guerra
2579 Mamie Dr
Brownsville, TX  78521


Sandra Johnson
1216 Robinson Ave
Marrero, LA  70072


Sandra Longoria
1803 Ahrens Street
Houston, TX  77017-3805


Sandra Lopez
1920 S Mcclelland St
Apt #6
Santa Maria, CA  93454


Sandra Luciano
7005 W Diversery
Chicago, IL  60707


Sandra Martin
PO Box 635
Huntington Beach, CA  92648


Sandra Martinez
1178 N Cotton St
El Paso, TX  79902


Sandra Megill
2720 Weddington Rd
Monroe, NC  28110

Sandra Mendez
3782 Goldsboro Run
Farmville, NC  27828


Sandra Molley
1419 East Vernon Road
Philadelphia, PA  19150


Sandra P Alfaro
11318 Ranchito St
El Monte, CA  91732


Sandra R Caudillo
4213 Davis Rd #w
Lake Worth, FL  33461


Sandra Renteria
1901 S San Marcos St
Apt 5205
San Antonio, TX  78207


Sandra Rodriguez
14117 Robert Ituarte Dr
El Paso, TX  79938


Sandra Sanchez
2013 S Triviz
Apt 530
Las Cruces, NM  88001


Sandra Sanchezarias
5445 1/2 Harold Way
Apt #7
Los Angeles, CA  90027

Sandra Weerts
2050 Marble St
Santa Rosa, CA  95407


Sandy Ana Laura Beltran Tapia
10518 Flamingo Cir
Whittier, CA  90606


Sandy J Perez
6701 Wilkinson Ave
Apt 1
North Hollywood, CA  91606


Sandy Morris
5130 Melody Lane
Kansas City, KS  66106


Sandy Orozco
9800 San Gabriel Ave #c
South Gate, CA  90280


Sandy Raya
Fm 1015 X Miracle Dr
Progreso, TX  78579


Sandy Rodriguez
200 N Gilbert St
Apt # 31
Anaheim, CA  92801


Sandy Rodriguez
200 N Gilbert Street
Apt 54
Anaheim, CA  92801

Sandy Russell
110 S Kimmons St
Landis, NC  28088


Sandy W Lee
10323 Chestnut Ct
Garden Grove, CA  92840


Sanesha Graham
7827 Quail Meadow Dr
Houston, TX  77071


Sang Yong Choi
DBA Sy LLC
6901 Security Boulevard
Windsor Mill, MD  21244


Sango America Inc Drop Ship
50 Metro Way
Secaucus, NJ  07094


Sanqunetta Davis
5807 Cherrywood Terrace #104
Greenbelt, MD  20770


Sansophia Dunlap
210 Huntridge Drive
Stockbridge, GA  30281


Santa Barbara County
Treasury Tax Collector
105 East Anapamu Street
Santa Barbara, CA  93101

Santa Clara County Tax Collector
County Govt Center
East Wing 70 West Hedding Street
San Jose, CA  95110-1767


Santa Clara County
Office Of The Tax Collector
70 W Hedding St E Wing 6th Fl
San Jose, CA  95110


Santa Cruz County Treasurer
Caeser Ramirez
2150 N Congress Drive
Nogales, AZ  85621-1091


Santa Maria 101 Associates
DBA Sm 101 Six LLC
2925 Bristol Street
Costa Mesa, CA  92626


Santa Maria 101 Associates
DBA Sm 101 Six LLC
2925 Bristol Street
Costa Mesa, CA  92626-5991


Santa Rosa Police Department
965 Sonoma Avenue
Santa Rosa, CA  95404


Santasia Lewis
901 Bay Ave
Mobile, AL  36605

Santos Banning
11052 W Augusta Ave
Glendale, AZ  85307


Santresa M Rebeca
312 Mockingbird Ln
Lantana, FL  33462


Sap America Inc
3999 West Chester Pike
Newtown Square, PA  19073


Sap Sokchamroeun
6654 Pattonsburg Drive
Charlotte, NC  28213


Sapphire I Briceno
7970 Crowndale Ave
Whittier, CA  90606


Sa'quan Williams
1538 Bunch Lane
Greenville, NC  27834


Sara E Teeples
840 Carloina
Bridge City, TX  77611


Sara G Granja
11301 Cohasset St
Sun Valley, CA  91352

Sara Hernandez
13019 Pentacle Ln
Houston, TX  77085


Sara Landry
706 Westbrook Place
Lawrenceville, GA  30044


Sara Leicht
105 Wesley Branch Rd
Asheville, NC  28805


Sara Lewis
268 Prince Anthony Dr
Lawrenceville, GA  30044


Sara Reyes
8306 Meadow Tree
San Antonio, TX  78251


Sara Reyna
38509 Glen Abbey Lane
Murrieta, CA  92562


Sara Salazar
PO Box 2908
Elsa, TX  78543


Sara Sellers
119b Third St Se
Hildebran, NC  28637

Sara Teeples
5886 Eastex Fwy
Beaumont, TX  77708


Sara Urrutia
2701 Water
Laredo, TX  78040


Sara Varela
7000 Fonvilla St #2002
Houston, TX  77074


Sara Zavala Guardiola
12601 S Green Dr
Apt 204
Houston, TX  77034


Sarah A Cline
640 Lake Crest Parkway
Azle, TX  76020


Sarah A Jones
3319 Belfort St
New Orleans, LA  70119


Sarah A Ramirez
7352 Guthurie St
Apt B
San Bernardino, CA  92410


Sarah Barrella
3314 N 26th Drive
Phoenix, AZ  85017

Sarah Brooks
9 Hammock Way
Newnan, GA  30263


Sarah D Gedney
PO Box 660822
Sacramento, CA  95866


Sarah F Hall
315 Meadow Wood Ct
League City, TX  77573


Sarah Flores
120 S Jupiter Rd
Apt 105
Garland, TX  75042


Sarah Floyd
8022 S Rainbow Blvd #298
Las Vegas, NV  89139


Sarah Francois
5016 Medlin Rd
Monroe, NC  28112


Sarah Goff
10640 Birthstone
El Paso, TX  79935


Sarah Hahn
4508 Calle Roble
Temple, TX  76503

Sarah Hemming
7 Creekside Way
Greenville, SC  29609


Sarah Hoskins
3010 Howell Avenue
F
Columbia, SC  29203


Sarah Iglesias
8652 Scott St
Rosemead, CA  91770


Sarah Iglesias
8652 Scott Street
Rosemead, CA  91170


Sarah J Ochoa
1037 Howell Place
Apt 206
Aurora, IL  60505


Sarah J Roberto
4296 Tacoma St
San Diego, CA  92117


Sarah K Harris
36523 Cloverleaf Ave
Madera, CA  93636


Sarah K Raiford
1575 Ave A
Beaumont, TX  77701

Sarah Kakos
10456 Highlands River St
Las Vegas, NV  89141


Sarah M Holloway
2612 W El Segundo St
Apt A
Gardena, CA  90249


Sarah Martel
3421 W Dunlap
#224
Phoenix, AZ  85051


Sarah Martin
8433 Old Cavalry Drive
Mechanicsville, VA  23111


Sarah Martinez
1048 Leal St
San Antonio, TX  78207


Sarah Raynor
405 Corbin Street
Winston Salem, NC  27107


Sarah Raynor
405 Corbin Street
Winstonsalem, NC  27107


Sarah Solis
9803 Kenbridge Dr
San Antonio, TX  78250

Sarah Thomas
1369 Crowndale Drive
Sumter, SC  29150


Sarah Torres
9214 Ridge Path
San Antonio, TX  78250


Sarah Wingate
3706 Greenwood Blvd
Apt #14
Maplewood, MO  63143


Sarahi Fatima Rogel Estrada
5207 North 71st Drive
Glendale, AZ  85303


Sarai Carranza
3116 E Stewart St
Laredo, TX  78043


Sared Hurtado
1509 Misty Ln
Weslaco, TX  78596


Sarena Saiz
527 Granite Cliff
San Antonio, TX  78251


Sarita Martin
6463 Alford Way
Lithonia, GA  30058

Sasha Movchan
1455 Aalborg Way
Solvang, CA  93463


Sasha Quiroz
6607 Carrie Lane
San Antonio, TX  78218


Sasha Vines
4927 D Black Walnut Court
Brown Summit, NC  27214


Sasha Vines
502 O'ferrell St
Greensboro, NC  27405


Saturday Knight Ltd Drop Ship
2100 Section Road
Cincinnati, OH  45237


Saturday Knight Ltd
2100 Section Road
Cincinnati, OH  45237-3510


Saul Ramirez
3521 Timberwood Drive
Edinburg, TX  78542


Saul Subsidiary I Limited
Partnership By Saul Centers Inc
7501 Wisconsin Ave Ste 1500
East Bethesda, MD  20814-6522

Saul Subsidiary I LP
7501 Wisconsin Blvd Ste 1500
Bethesda, MD  20814


Saul Subsidiary I LP
c/o Saul Centers Inc
7501 Wisconsin Ave Ste 1500
Bethesda, MD  20814


Savannah Garza
2306 Schley
San Antonio, TX  78210


Savannah Keeney
2344 W Butler Dr
Phoenix, AZ  85021


Savannah M Powell
2670 Lail Rd
Morganton, NC  28655


Savannah Powell
2933 Greer Avenue
PO Box 134
Glen Alpine, NC  28628


Savannah Routt
30000 Kasson Rd #179
Tracy, CA  95304


SC Dept Of Consumer Affairs
PO Box 5757
Columbia, SC  29250

Sc Dept Of Revenue
Office Operations
Columbia, SC  29214-0004


Sc El Centro LLC
592 California Avenue
Reno, NV  89509


Scalee Augustin
6761 Nw 24th Ct
Margate, FL  33063


Scanalert Inc
860 Napa Valley Corporate Way
Suite R
Napa, CA  94558


Scarlett Munoz
4922 Slauson Ave
Apt 103
Culver City, CA  90230


Scd At Stonecrest Festival LLC
4828 Ashford Dunwoody Rd
Ste 400
Atlanta, GA  30338


Scd At Stonecrest Festival LLC
c/o Southern Commercial Developers
4828 Ashford Dunwoody Rd Ste 400
Atlanta, GA  30338


Sce&g
PO Box 100255
Columbia, SC  29202-3255

Scec Inc DBA Space Concepts And
Equipment Consultants
13202 Estrella Avenue
Gardena, CA  90248


Scherwin J Nubla
5 Coronado Ave
#41
Daly City, CA  94015


Schneider National Inc
PO Box 2545
Green Bay, WI  54306


Schwebkeshiskin & Associates Inc
3240 Corporate Way
Miramar, FL  33025


Sci Ford City Chicago LLC
c/o Mid America Asset Mgmt Inc
One Parkview Plaza 9th Floor
Oakbrook Terrace, IL  60181


Sci University Marketplace Fund LLC
11620 Wilshire Blvd
Los Angeles, CA  90025


Sci Verdae Fund LLC
c/o The Shopping Center Group LLC
300 Galleria Parkway 12th Floor
Atlanta, GA  30339

Sci Verdea Fund LLC
c/o The Shopping Center Group
300 Galleria Parkway 12th Floor
Atlanta, GA  30339


Scoop Reprint Source
DBA Call Properties LLC
32c Mauchly
Irvine, CA  92618


Scott Allen
2927 Oak Falls
San Antonio, TX  78231-1633


Scott Aubin
134 Calle De Los Ninos
Rancho Santa Margarita, CA  92688


Scott Downing
10408 Plum Creek Drive
Shreveport, LA  71106


Scott Gladstone
334 Ledroit Street
Laguna Beach, CA  92651


Scott Guidry
10522 Artesia Boulevard
Apt #47
Bellflower, CA  90706


Scott Horvath
1 Maravista Ave
Greenville, SC  29617

Scott Horvath
1 Maravista Avenue
Greenville, SC  29617


Scott Turner
PO Box 48522
Los Angeles, CA  90048


Scott W Gladstone
PO Box 516
Corona Del Mar, CA  92625


Scott Walls
6201 W Olive Ave
#2033
Glendale, AZ  85302


Scottie Felix
323 Ferndale Avenue
South San Francisco, CA  94080


Scottie Gauldin
208 Corona St
Apt 5
Winstonsalem, NC  27103


Scottsdale Insurance
PO Box 4120
Scottsdale, AZ  85261-9865


Scottthaler Associates Agency Inc
110 E 9th Street
#c277
Los Angeles, CA  90079

Scripps Media Inc
DBA Independent Mail
312 Walnut Street
Cinncinnati, OH  45202


Sd Deacon Corp Of California
7745 Greenback Lane
Suite 250
Citrus Heights, CA  95610


Sdi Weslaco Holdings LLC
712 Main Street
29th Floor
Houston, TX  77002


Sea Tac Disposal
PO Box 78829
Phoenix, AZ  85062-8829


Seadog Sports Consultants Corp
DBA Inflow
1799 Pennsylvania St Ste 500
Denver, CO  80203


Sean Austin
639 Trail Springs Court
Kingwood, TX  77339


Sean Ayala
502 W Taft Ave
Harlingen, TX  78550


Sean Johnson
1125 Lucas St
Calumet City, IL  60409

Sean Johnson
1125 Lucas
Calumet City, IL  60409


Sean O'rourke
699 Nw 88th Drive
Coral Springs, FL  33071


Search 33 Inc
806 N Hart Street
Orange, CA  92867


Seaside Trading DBA Seaside Screen
Printing
1970 Placentia Avenue
Costa Mesa, CA  92627


Seasonal Visions Int'l Ltd Di
No 3745 Man Yue Street Unit C
12/f Phase 1 Kaiser Est Hung Hom
Kowloon  China


Sebastian Banuelos
328 Isabel St
Los Angeles, CA  90065


Sebastian Banuelos
328 Isabel Street
Los Angeles, CA  90065


Sebastian Moore
40 East Chicago Ave
#235
Chicago, IL  60611

Sebastian Morales
1773 Waters Ave
Pomona, CA  91766


Sec Clark & Howard LLC
c/o Stockbridge Capital Group LLC
4 Embarcadero Center Ste 3300
San Francisco, CA  94111


Sec Clark And Howard LLC
c/o Stockbridge Capital Group LLC
4 Embarcadero Center Suite 3300
San Francisco, CA  94111


Seco Construction Company LLC
2111 Yewpon Court
Suite #111
Carrolton, TX  75007


Secretary Of State
202 N Carson Street
Carson City, NV  89701-4201


Secretary Of State
Commercial Division
PO Box 94125
Baton Rouge, LA  70804-9125


Secretary Of State
Corp Division
801 Capitol Way
South Olympia, WA  98504-0234

Secretary Of State
Corporations Division
PO Box 29525
Raleigh, NC  27626-0525


Secretary Of State
PO Box 23038
Columbus, GA  31902-3038


Secretary Of State
PO Box 23083
Jackson, MS  39225-3083


Secretary Of State
PO Box 944230
Sacramento, CA  94244-2300


Secure Logic Systems
142 E Bonita Avenue
#13
San Dimas, CA  91773


Securitas Security Services Usainc
2 Campus Drive
Parsippany, NJ  7054


Security Fire Prevention Inc
7298 West Flagler Street
Miami, FL  33141


Security Industry Specialists Inc
6071 Bristol Parkway
Suite 200
Culver City, CA  90230

Security Life Of Denver
c/o Stone Tapert
3452 E Foothill Blvd #1100
Pasadena, CA  91170


Security Resources Inc
1155 Marlkress Road
Cherry Hill, NJ  8003


Security Signal Devices Inc
1740 N Lemon St
Anaheim, CA  92801-1007


Security Square Associates
6901 Security Boulevard
Baltimore, MD  21244


Security Square Associates
PO Box 37263
Baltimore, MD  21297-3263


Sedricqua Miles
4375 Cascade Rd
Apt J125
Atlanta, GA  30331


See Vang
2847 Oleander Ave
Merced, CA  95340


Seema Ali
432 Belvedere Ln
Aurora, IL  60502

Seghen Belay
1579 Idlewood Rd
Tucker, GA  30084


Seidman News Bulletin
51 Pine Mountain Road West
Redding, CT  6896


Seizmic Inc
161 Atlantic Street
Pomona, CA  91768


Sej LLC
6810 N State Rd 7
Coconut Creek, FL  33073-4304


Sekeena Louis
3916 S Indiana Avenue
Chicago, IL  60653


Sekure Controls Inc
3714 Runge Street
Franklin Park, IL  60131-1112


Select Equipment Sales Inc
6911 8th Street
Buena Park, CA  90620


Selectform Inc
PO Box 3045
Freeport, NY  11520

Selective Insurance Company Of
America 40 Wantage Avenue
Branchville, NJ  7890

Selena A Cavalli
2243 South 21st Street
Philadelphia, PA  19145

Selena Flores
4628 Gleaming Meadows St
North Las Vegas, NV  89031

Selena Henry
1113 Vesper Lane
Fayetteville, NC  28311

Selena Manzanares
11613 Carla St
Houston, TX  77076

Selena Maravillas
90 Bartlett
San Francisco, CA  94110

Selena Perez
306 Epyron
San Antonio, TX  78214

Selene Najera
2533 Avenel
Farmers Branch, TX  75234

Selene Rivera
6918 State St
Huntington Park, CA  90255


Selina A Castro
9425 Peach St
Oakland, CA  94603


Selina C Martinez
742 Pinoak Drive
Grand Prairie, TX  75052


Selina Cervantes
2019 N Holland
Mission, TX  78572


Selina Dominguez
3924 Seles Dr
Weslaco, TX  78599


Selinda Rubio
576 W 13thst
4
San Pedro, CA  90731


Selma Disposal
PO Box 708
Selma, CA  93662


Selmakingsburgfowler
11301 E Conejo Ave
PO Box 158
Kingsburg, CA  93631

Selsa Guevara
15637 Chippewa Blvd
Selma, TX  78154


Seminole County Tax Collector
Ray Valdes
1101 E First Stree
T Sanford, FL  32772


Sendera Briargrove
Apartment Homes
6263 Westheimer
Houston, TX  77057


Senovia Ramirez
3114 Brockbank Dr
Irving, TX  75062


Sequoia Massey
3760 High Vista
6023
Dallas, TX  75244


Serena C Velasquez
15820 S Harlan Rd
#85
Lathrop, CA  95330


Serena Pope
7460 Nw 49th Street
Lauderhill, FL  33319


Sergio Arriaga
662 E 36th Street
Los Angeles, CA  90011

Sergio Castillo Trucking
12863 Spring Mountain Drive
Rancho Cucamonga, CA  91739


Sergio Gamino
1253 S 36th St
Milwaukee, WI  53215


Sergio Gutierrez
10506 Cayuga Dr
Dallas, TX  75228


Sergio Martinez
3547 Clarington Avenue
Los Angeles, CA  90034


Sergio Richey
107 Cypress Cove Ct
Greenville, SC  29611


Sergio Rojas
10229 Dallam Lane
Fort Worth, TX  76108


SerVPro Of Encino/sherman Oaks
20942 Osborne Street
Unit E
Canoga Park, CA  91304


SerVPro Of Westwood Beverly Hills
Torrance
DBA Bal Inc
Hawthorne, CA  90250

Setrika B Brown
3419 N Phillips St
Tampa, FL  33619


Setter Puga
1502 Little Orchard St
San Jose, CA  95110


Seven Grand Associates Ltd
200 W Camelback Road
Phoenix, AZ  85013


Seven Mall Shops Atlanta Assoc LLC
c/o The Hayman Company
5700 Crooks Road 4th Floor
Troy, MI  48098


Sewerage & Water Board New Orleans
625 St Joseph Street
New Orleans, LA  70165


Sf Tabernacle 7th Day Advenchurch
Iuanka Priskich
263 Bella Vista Way
San Francisco, CA  94127


Sgs North America Inc
Consumer Testing Services Division
PO Box 2502
Carol Stream, IL  60132-2502


Shabrica James
11675 W Bellfort #1208
Houston, TX  77099

Shacala L Barber
2421 Nw 7th St
Boynton Bch, FL  33426


Shacure Lucas
1704 W 146 St
#6
Gardena, CA  90247


Shada Vaughn
4838 Hatcher St
Apt 4802
Dallas, TX  75210


Sha'daria Green
7002 Vesta Way
Jonesboro, GA  30236


Shafawne Davis
551 Oak Vista Ct
Lawrenceville, GA  30044


Shahneese Hall
6720 Fox Downs Drive
Henrico, VA  23231


Shairis White
1539 Tuley St
Cedar Hill, TX  75104


Shai'teka Grant
241 Indian Lake Drive
Morrow, GA  30260

Shakari Pennington
4908 Knox Street
Apt 1
Philadelphia, PA  19144


Shakeda Gorham
2390 Wheeless Rd
Augusta, GA  30906


Shakeda Hudgins
7416 West Kenmore Drive
3
Norfolk, VA  23505


Shakedra S Carter
2770 Somerset Drive Apt
#r415
Lauderdale Lakes, FL  33311


Shakeem Tobas
2805 Lucille Dr A
Killeen, TX  76549


Shakelah M Mcshane
612 Rue Max St
Pensacola, FL  32507


Sha'kera Bell
5025 Erin Rd
Atlanta, GA  30331


Shaketa Armstead
5502 Spring Street
Philadelphia, PA  19139

Shakiera Corbitt
2917 Beechwood Drive
Durham, NC  27707


Shakima Brailsford
1802 Travis Court
Indian Trail, NC  28079


Shakita Smith
810 Navajo Trail
Covington, GA  30016


Shakona Tillman
2312 Canberra Ct
Augusta, GA  30906


Shakrowsha Weber
1020 Lovett Street
Hammond, LA  70403


Shalanda Harris
130 W 112th St
Chicago, IL  60628


Shaleen Molina
3221 Vineland Ave #51
Baldwin Park, CA  91706


Shaleta White
677 North Ave
Atlanta, GA  30318

Shalimar Ortiz Ramos
Calle Carola B5
Bayamon, PR  00957


Shaliqua Burton
2928 50th St
Dallas, TX  75216


Shalisa Mcdaniel
1325 Daja Ln
Apt 2005
Grand Prairie, TX  75050


Shamar Ballard
8301 Willow Place Drive North
#212
Houston, TX  77070


Shamari Mccain
1333 N Camino Alto # 281
Vallejo, CA  94589


Shambrika Ferrell
2205 Station Club Dr
Marietta, GA  30060


Shamedric V Anderson
47 West 143rd Stret
Dixmoor, IL  60426


Shameia A Lewis
710 Roanne Ln
Pensacola, FL  32505

Shameka Blackwell
241 Linton Street
Philadelphia, PA  19120


Shamika F Brown
7000 Fonvilla St
#2902
Houston, TX  77074


Shamika Stewart
725 Bradley Street
Burlington, NC  27215


Shamika Williams
15625 Nw 27th Pl
Miami, FL  33054


Shamire Palmer
3041 Landrum Dr
Apt 12a
Atlanta, GA  30311


Shammar Bibbs
6415 Belfield Avenue
Philadelphia, PA  19119


Shamone L Marshall
1747 N Broad St
New Orleans, LA  70119


Shamrock Lift Rentals
PO Box 2231
Temecula, CA  92593

Shana Batts
108 Weaver Drive
Rocky Mount, NC  27803


Shana Faciane
7885 Sheilah Lane
Beaumont, TX  77713


Shana Hilliard
2004fletcher Dr
Rocky Mount, NC  27801


Shana L Faciane
4161 Rhapsody Street Apt 4205
Grand Prairie, TX  75052


Shana Moshtaghian
5759 Bertrand Avenue
Encino, CA  91316


Shanda Saldivar
3538 Harbor Tides St
Las Vegas, NV  89147


Shandong Weiqiao Pioneering Group
Di 1 Weifang Rd
Economic Development Zone
Zouping, SHANDONG  China


Shane M Cluck
626 Chapparal St
Salinas, CA  93906

Shaneca Mcconnell
214 South White St
Fort Mill, SC  29715


Shaneequah Morant
5730 Lost Creek Drive
Sumter, SC  29154


Shaneika Turner
625 Watling Ln
#4
Stone Mountain, GA  30083


Shaneka L Chaney
529 41st St N
Birmingham, AL  35222


Shanelia Allen
1085 Princeton Park Dr
Lithonia, GA  30058


Shanell Frederick
711 Fm 1959
#605
Houston, TX  77034


Shanell L Johnson
L413 Meadow Drive
Birmingham, AL  35242


Shanelle Gibson
6203 Bridlewood Dr
Richmond, TX  77469

Shanequa Steen
11 New Coach Place
Willingboro, NJ  08046


Shanera Johnson
2223 Wilkens Ave
Baltimore, MD  21223


Shane'tress K Thomas
PO Box 653
Saint Gabriel, LA  70776


Shanghai Helmtex Co Ltd Di
1205 Nanyang Plaza
57 Hung To Road
Kwun Tong, KOWLOON  China


Shanghai Helmtex Co Ltd
1205 Nanyang Plaza 57 Hung To Road
Kwun Tong Kowloon
Zhang Lijun  China


Shanghai Helmtex Co Ltd
1205 Nanyang Plaza
57 Hung To Road
Kwun Tong, KOWLOON  China


Shanghai Home Essence Textiles Co
Ltd Di Room 1204
Block A New Cent. Plz
48 Xingyi Rd
Shanghai  200336  China

Shanghai Miracle Resource Co Ltd
12a Sun Tong Infoport Plaza
Ss Hua Hai Xi Rd
SHANGHAI  200030  China


Shanghai Sunwin Industry Co Ltd
Room 1103 11/f
Manchester Twr 46 Pak Tin Par St
Tsuen Wan Kowl, FLORA JIANG  Hong Kong


Shanghai Textile Decoration Corp
4/5th Floor
668 Xin Hua Road
SHANGHAI  20005  China


Shanice Cummings
7917 Subet Road
Baltimore, MD  21244


Shanice Mcdaniel
521 Arcola Drive
Columbia, SC  29223


Shanice Polk
322 Thomas Dr
Apt 4
Laurel, MD  20707


Shaniqua D Kahill
2544 N 5th
Milwaukee, WI  53212

Shaniqua Wilson
7655 Park North Dr
Apt 814
Beaumont, TX  77708


Shanna Castillo
4530 Eldridge
San Antonio, TX  78237


Shanna Chisem
3026 14 Street
Port Arthur, TX  77642


Shanna Davis
1753 Woodland Lane
Tracy, CA  95376


Shannen Jacobs
1110 Lakeview Drive
Cedar Grove, NC  27231


Shannon Cordova
4826 S Marshfield
2nd Fl Front
Chicago, IL  60609


Shannon Cowart
360 Welpman Way
Henderson, NV  89044


Shannon Edwards
804 Tallstone Dr
Fayetteville, NC  28311

Shannon Gardner
2004 Clipstone Drive
Ladson, SC  29456


Shannon Gregory
84 Huntress Drive
Greer, SC  29651


Shannon Harris
223 Tiffany Ct
Fayetteville, NC  28301


Shannon Johnston
2103 Pyramid Village Blvd
Greensboro, NC  27405


Shannon Johnston
310 Eaglewoor Lane
Winston Salem, NC  27127


Shannon Lynch
665 Aranda Lane
Cleveland, TX  77328


Shannon Lytle
3705 Bullard St
Charlotte, NC  28208


Shannon Miller
732 N 38th St
Philadelphia, PA  19104

Shannon Searle
3512 Sagewood Court
Snellville, GA  30039


Shanon Thornton Jones
6869 Shadow Ridge Lane
Stone Mountain, GA  30087


Shanta Hopkins
1925 Lynx Ln
Wedgefield, SC  29168


Shantanay Turnerlloyd
9475 W Tompkins Ave
Apt 234
Las Vegas, NV  89147


Shantavia Johnson
3231 Keys Street
29624
Anderson, SC  29624


Shante N Lane
3149 Wellington Street
Philadelphia, PA  19149


Shantel Manning
1018 Nlockwood
Chicago, IL  60651


Shantell Marcette
4101 Mowry Ave
Fremont, CA  94538

Shanteria R Randall
8623 2nd Ave North
Birmingham, AL  35215


Shantrell E George
2120 Caddy Drive
Marrero, LA  70072


Shaquala Spencer
947 Canterbury Ct
Gastonia, NC  28052


Shaquetta Davis
319 Greybirch Dr
Richmond, VA  23225


Shaquikla N Washington
22201 Sw 115 Ct
Miami, FL  33170


Shaquille D Gaddy
1321 Brummel St
Evanston, IL  60202


Shaquille Woodberry
1355 Marvingarden
Lancaster, TX  75134


Shaquillea Robins
609 Nw 7th Ave Apt 7
Hallandale, FL  33009

Shaquita Hodge
1322 Muirforest Way
Stone Mountain, GA  30088


Shaquita S Morris
848 E 88th Street
Chicago, IL  60619


Shaquoya Johnson
5500 Sampson Street
Apt 7302
Houston, TX  77004


Shaqwana Cotton
4721 Roxie
St Louis, MO  63121


Sharadha Terry Products Ltd Di
8 Badrakaliamman Kavil Road
Nellithurai  64 1305  Mettupalayam Tamilnadu


Sharawne Davis
6301 Muirfield Run
Apt 6301
Norcross, GA  30093


Sharday Gipson
4216 Aledo
Houston, TX  77051


Shardinae Jones
1557 Terrell Mill Rd
Marietta, GA  30067

Shareholdercom
Accounts Receivable
12 Clock Tower Place
Maynard, MA  1754


Shareta Freeman
3206 Cripple Creek
Apt 29a
San Antonio, TX  78209


Sharhonda T King
746 Warden Ave
San Leandro, CA  94577


Shari Anhalt
DBA Anhalt Law Office
3711 Long Beach Blvd Suite 801
Long Beach, CA  90807


Shari Smarrmoore
9359 Whaley's Lake Lane
Jonesboro, GA  30238


Sharidai K Diaz
37771 Berkshire Dr
Madera, CA  93636


Sharika Jackson
17111 Northwest 46 Avenue
Miami Gardens, FL  33055


Sharlene Fowler
666 Windomere Ave
Richmond, VA  23227

Sharnae Mcmichael
614 4th Street
Winters, CA  95684


Sharon Alvarez
14391 Clarissa Ln
Tustin, CA  92780


Sharon Bell
622 Lemon Dr
Arlington, TX  76018


Sharon Burgueno
1523 Sherman Place
Apt A
Long Beach, CA  90804


Sharon Cain
2656 Oak Street
Selma, CA  93662


Sharon Chan
11828 Cambridge St
Adelanto, CA  92301


Sharon Cox
36 Marissa Cove
Riverdale, GA  30274


Sharon D Jackson
1242 Long Branch Dr
Lancaster, TX  75146

Sharon Davis
5507 Karen Elaine Dr
Unit 1024
New Carrollton, MD  20784


Sharon Drakeford
PO Box 332
Wedgefield, SC  29168


Sharon Driver
44 Stonerbridge Road
Durham, NC  27705


Sharon Driver
44 Stoneridge Rd
Durham, NC  27705


Sharon E Miller
18 B Somerset Dr
Sumter, SC  29150


Sharon G Limon
4736 Palacio Real
Brownsville, TX  78521


Sharon Glover
3203 Teakwood Court
Hope Mills, NC  28348


Sharon Gomes
824 Lawrence Street
Lake Charles, LA  70601

Sharon Grooms
701 Deer Creek Circle
Lithonia, GA  30038


Sharon King
19814 Corey Bend Court
Richmond, TX  77407-3788


Sharon Leal
11410 Sw 186st
Miami, FL  33157


Sharon M Junion
PO Box 46
La Mesa, CA  91944


Sharon Magro
22 Palmento Way
Irvine, CA  92612


Sharon Massame
4902 Nw 66th Ave
Lauderhill, FL  33319


Sharon Mendoza
20603 Evant Dr
Walnut, CA  91789


Sharon Miller
18b
Somerset Drive
Sumter, SC  29150

Sharon Stansberry
2202 Fox Meadow Dr
San Antonio, TX  78251


Sharon V Joseph
16314 Quail Place
Houston, TX  77489


Sharon Ward
221 W Duncannon Ave
Philadelphia, PA  19120


Sharon Wheeler
1351 Lauren Avenue
Pomona, CA  91768


Sharon Wheeler
563 Fillmore Pl
#f
Pomona, CA  91768


Sharon Wright
8210 E Marblehead Way
Anaheim Hills, CA  92808


Sharona M Sewell
25560 Sw 137th Ave
#306
Homestead, FL  33032


Sharonda Cox
108 Jardine Road Apt A
Pensacola, FL  32507

Sharp Freight Systems
1596 N Brian Street
Orange, CA  92867-3406


Sharron L Brown
755 E 80th Street
Apt 202
Chicago, IL  60619


Shartara Rox
7328 Indian Hill Trail
Riverdale, GA  30296


Shary Retail Ltd
c/o Weingarten Realty
2600 Citadel Plaza Dr Suite 300
Houston, TX  77008


Shary Retail Ltd
PO Box 924133
Houston, TX  77292-4133


Shatarra Huddman
9603 Homestead Rd Apt 60b
Houston, TX  77016


Shaterra Doffoney
1805 Corley
Beaumont, TX  77705


Shaterra Doffoney
4025 Hartel Street
Beaumont, TX  77705

Shatia Walker
3901 Lakeside Way
Newnan, GA  30265


Shatoria Mccray
1605 Bryn Mawr Ave
Augusta, GA  30904


Shatoyia Todd
214 N Leach Street
Greenville, SC  29601


Shatura Ray
12831 Jupiter Rd
Apt 2012
Dallas, TX  75238


Shaundalyn Armstrong
2374 June Springs Drive
Marietta, GA  30008


Shaunta Hunt
44 N Parkside
Unit 1e
Chicago, IL  60644


Shavada T Fletcher
1723 Pratt St
Apt C
Dallas, TX  75224


Shavel Associates Inc
39 Meade Street
Trenton, NJ  08638

Sha'von D Butler
6363 Seminole Circle
Lantana, FL  33462


Shavonya Morris
1407 W Highland Ave
Apt 301
Milwaukee, WI  53233


Shaw Industries
416 River Street South
Calhoun, GA  30701


Shawn Allen
4310 Brookside Oaks
Owings Mills, MD  21117


Shawn Doll
517 Marigold Ave
Corona Del Mar, CA  92625


Shawn Fitzpatrick DBA University
Trophies And Awards Inc
2944 Clark Avenue
Long Beach, CA  90815-1040


Shawn Nelson
10350 Nw 11th Street
Pembroke Pines, FL  33026


Shawn Pringle
12820 Greenwood Forest Dr
Apt 713
Houston, TX  77066

Shawn R Braun
161 Oak Grove Place
Biloxi, MS  39530


Shawn Turnage
1501 Corona Dr
Austin, TX  78723


Shawndreka Hudge
1959 Scott Street Apt 4
Hollywood, FL  33020


Shawnice Longmire
6500 W Charleston Blvd
#73
Las Vegas, NV  89106


Shawntel Silva
4605 Lorenzo Ponce Dr
El Paso, TX  79938


Shawnyea Tatum
437 W 102nd St
Los Angeles, CA  90003


Shawton Simmons
400 Pineville Point Avenue
1g
Charlotte, NC  28217


Shay S Simms
1101 Dorchester Avenue
Catonsville, MD  21207

Shayla Campbell
PO Box 5002
Greenville, NC  27835


Shayla Williams
2001 Alfred Ave
Apt A
Saint Louis, MO  63110


Shayna Cole
2513 S Bollinger Street
Visalia, CA  93277


Shayna Mcgee
1138 S Central Park
Chicago, IL  60624


Shaytina M Mason
11910 Gordon Ave
Beltsville, MD  20705


Shc Direct LLC DBA Inte Q
1815 S Meyers Road
Suite 300
Oakbrook Terrace, IL  60181


Shea Whisnant
1281 Schex Dr
Bossier City, LA  71112


Shearman Company LLC
DBA Lake Charles American Press
4900 Highway 90
East Lake Charles, LA  70615

Sheena D Brooks
911 Leadenhall St Apt414
Baltimore, MD  21230


Sheena Evans Perkins
910 Waterview Drive Nw
Concord, NC  28027


Sheena Jones
102 Brook Allen Dr
Anderson, SC  29625


Sheena Pinkins
1117 Whitney Avenue
Apt 3601
Gretna, LA  70056


Sheena Waters
730 Nashville Rd
Rocky Mount, NC  27804


Sheila A Davis
1312 Trinidad Ave Ne
Washington, DC  20002


Sheila Adams
3900 N Pleasant
Independence, MO  64050


Sheila Clayton
1420 Wibracht Place
St Louis, MO  63132

Sheila Clissold
7301 Alma #2231
Plano, TX  75025


Sheila J Price
701 Se 3rd Ave
Delray, FL  33483


Sheila Mckenna
21050 Lochlea
#95
Huntington Beach, CA  92646


Sheila Rachal
8200 Micron Dr
Apt 102
San Antonio, TX  78251


Sheila Stephens
1355 Hayes Street
Cedar Hill, TX  75104


Sheila Warner
16576 Daisy Avenue
Fountain Valley, CA  92708


Shelby Hareland
747 Fresno Ave
Santa Rosa, CA  95407


Shelby Hines
2884 E Princess Anne Rd
Norfolk, VA  23504

Shelby Lewis
630 Rose Street Apt 3307d
Rock Hill, SC  29730


Shelby Miller
2865 Watermark Drive Apt 1317
Lake Worth, TX  76135


Shelby Salazar
12290 Hwy 181 S
#49
San Antonio, TX  78223


Shelby Seamone
110 West 22nd Street
Kannapolis, NC  28081


Shelby Simpson
9005 Chambers Street
Tamarac, FL  33321


Shelby Twiddy
3808 Welborn Rd
Apt 1741
Bryan, TX  77801


Shelby Wiederkehr
1808 S Las Vegas Trl
Fort Worth, TX  76108


Shelby Young
4926 Tracemeadow Drive
Houston, TX  77066

Shelina Mcatee
8043 South Perry
Chicago, IL  60620


Shell Home Fashions LLC
230 Fifth Avenue
Suite 1018
New York, NY  10001


Shelli Erickson
6219 Newhaven Court
Yorba Linda, CA  92887


Shelli Neal
4060 Brook Crossing
Augusta, GA  30909


Shelly Farley
3561 Patti Pkwy
Decatur, GA  30034


Shelly Muckenfuss
117 Tiffany Lane
Summerville, SC  29485


Shelvon Fair
2751 Fm 518 Rd E
Apt 602
Houston, TX  77573


Shemeka L Lewis
4320 S Langley Ave
2b
Chicago, IL  60653

Shemeka Lewis
4701 N 52nd Street
#8
Milwaukee, WI  53218


Shemeka Lowery
700 Sherman St
Gastonia, NC  28052


Shena Shillingford
1624 S 23rd Ave
Hollywood, FL  33020


Shenita Scott
4416 Allen St
New Orleans, LA  70122


Sheon Fedrick
1755 Essie Mcintyre Blvd
Apt B17
Augusta, GA  30994


Shepherd G Pryor Iv
975 North Avenue
Highland Park, IL  60035-1129


Shequazer Perpignan
6531 Armfield Road
Richmond, VA  23225


Sheraz Sheikh
213 Rockview Dr
Irvine, CA  92612

Sheraz Sheikh
213 Rockview Drive
Irvine, CA  92612


Sherbanee Enterprise Inc
DBA The Turnip Rose
1850 W Collins Avenue
Orange, CA  92867


Shereak Jackson
7525 Briar Rd
Philadelphia, PA  19138


Sherell Baker
1739 Oak Level Road
Rocky Mount, NC  27804


Sheri Smith
19811 Maritime Lane
Huntington Beach, CA  92648


Sheri Wright
1555 Mcdougal St
Vallejo, CA  94590


Sherian L Prince
PO Box 4495
Petaluma, CA  94955-4495


Sherice Gayden
48 Main Cir
Universal City, TX  78148

Sheridanaustralia
250 Feaster Road
Greenville, SC  29615


Sherika Charles
6222 Rockbourne
Humble, TX  77396


Sherise S Gregory
12751 S Bishop
Columet Park, IL  60827


Sherita Singleton
1407 Post Oak Dr Apt G
Clarkston, GA  30021


Sherleen Laboy
1826 Hart Lane
Philadelphia, PA  19134


Sherquila Riley
4400 North 85th Street
3
Milwaukee, WI  53222


Sherretha Jones
1554 Burke Duncan Road
Lancaster, SC  29720


Sherri Kreutel
10460 Crane Circle
Fountain Valley, CA  92708

Sherri Kreutel
15552 Sunburst Lane
Huntington Beach, CA  92647


Sherri V Bradley
340 E 105th St
Los Angeles, CA  90003


Sherrie L Curtis
1816 Merry Place
#101
West Palm Beach, FL  33407


Sherrod Building Company Inc
1820 1st Avenue South
Suite A
Birmingham, AL  35210


Sherry Dunhamvicente
451 Mentone Rd
Lantana, FL  33462


Sherry E Young
8833 S Eastend Ave
Chicago, IL  60617


Sherry Keyes
965 Miller Road
Apt F5
Sumter, SC  29150


Sherry Reid
7460 Kitty Hawk Lot 82
Converse, TX  78109

Shervon B George
4287 Bay St Apt 309
Fremont, CA  94538


Sheryl Rani
5407 Greenridge Road
Castro Valley, CA  94552


Sheunta Fleming
991 Pipers Cay Drive
West Palm Beach, FL  33415


Shevon R Guillory
3903 Cloverbrook
Houston, TX  77045


Shewak Lajwanti Home Fashions Inc
5601 Downey Road
Vernon, CA  90058


Sheward And Son And Sons
3000 Airway Avenue Front
Costa Mesa, CA  92626


Sheydie Vidal
Hc 04 Box 10578
Utuado, PR  00641


Shimeka Smith
1201 W Esplanade
Ave #1807
Kenner, LA  70065

Shine Arts Hong Kong Limited Di
No29 Pingcheng West Rd
Haicang District Unit 401 No5
Zhong Cang, XIAMEN  361026  China


Shireese D Fisher
1015 Chapman Lane
Stone Mountain, GA  30088


Shirley & Son Inc
600 Powder Plant Road
Bessemer, AL  35022


Shirley Cormier
2335 Summit Meadow
Missouri, TX  77489


Shirley Lechner
2866 E Frontera
C
Anaheim, CA  92805


Shirley Ogletree
17 Forest Circle
Apt 1114
Newnan, GA  30265


Shirley Smith
PO Box 6234
Lake Worth, FL  33466


Shirley Underwood
156 Creek Top Dr
Floresville, TX  78114

Shirley Williams
3939 Rosemeade Pkwy
Apt 1117
Dallas, TX  75287


Shoaib Ahmed
10315 Lockharton Ct
Richmond, TX  77407


Shobia Smith
7150 S Luella
Chicago, IL  60649


Shoe Show Inc
PO Box 648
Concord, NC  28026


Shonda Brown
148 Berryhill Road
Rocky Mount, NC  27804


Shone Arceneaux
1632 Newport Pl
Aptc
Kenner, LA  70065


Shonfeld's USA Inc
3100 S Susan Street
Santa Ana, CA  92704


Shonna Williams
1811 Tidewater Dr
Norfolk, VA  23504

Shontay Marshall
6004 North Trenholm Road
Columbia, SC  29206


Shontia Quick
625 Center Avenue #c
Burlington, NC  27215


Shoppes At Rio Grande Valley LP
c/o First Hartford Realty
149 Colonial Road
Manchester, CT  06042


Shops At Pinnacle Park LLC
c/o Vista Property Company LLC
8350 N Central Expressway
Dallas, TX  75206


Short Circuit Electronics Inc
4201 Ne Port Drive
Lee's Summit, MO  64064


Showcard
2100 E Howell
#107
Anaheim, CA  92806


Shronda N Patterson
823 Wildwood Parkway
Baltimore, MD  21229


Shundra Bradley
2900 Laurel Ridge Way
Apt 9302
East Point, GA  30344

Shundra Bradley
2900 Laurel Ridge Way
Apt9302
East Point, GA  30344


Shuron Dixon
11712 Registry Blvd
Hampton, GA  30228


Shutts & Bowen LLP
201 S Biscayne Boulevard
Suite 1500
Miami, FL  33131


Shyamwatee Balkissoon
4172 Inverrary Drive
Apt 106
Lauderhill, FL  33319


Shydae N Booker
3621 Millers Glen Lane Apt 206
Henrico, VA  23231


Shyla Village Center
1106 Goliad Ave
Richmond, TX  77469


Sidar G Rivera Irizarry
Urb Vista Azul Calle 29 Y 5
Arecibo, PR  00612


Sidley Austin LLP
One South Dearborn
Chicago, IL  60603

Siegan Design
868 16th Street
San Diego, CA  92101


Sienna International Hk Ltd Di
Unit 306
3/f Harbour Ctr Tower 2 Hung Hom
Kowloon  China


Sierra Falcon
2010 Monterey Hwy
Apt 250
San Jose, CA  95112


Sierra Lofton
8608 Thomas Road
Riverdale, GA  30274


Sierra Morris
501 Stewert Street Apt 355
Lafayette, LA  70501


Sierra Springs
DBA Ds Waters Of America Inc
5660 New Northside Drive
Atlanta, GA  30328


Sierra Waste Systems
PO Box 6749
Glendale, AZ  85312


Siggy Signs Inc
2222 Michelson
Suite 222454
Irvine, CA  92612

Sigmanet Inc
4290 E Brickell Street
Ontario, CA  91761


Sign Engineering Corp
PO Box 1179
Guaynabo, PR  00970-1179


Sign Mart
1661 N Glassell
Orange, CA  92867


Sign Source Inc
DBA Yesco Central Texas
10187 State Highway 30
College Station, TX  77845


Sign World LLC
651 N Main Street
Orange, CA  92868-1103


Signature Financial LLC
225 Broadhollow Road
Melville, NY  11747


Signature Waste Systems
PO Box 7349
Charlotte, NC  28241


Signco
1250 North Hancock
Anaheim, CA  92807

Signit Inc DBA Fastsigns Of Fort
Worth 5601 Locke Avenue
Fort Worth, TX  76107


Sigourney Ellis
511 Indigo Springs Run
Spartanburg, SC  29303


Sileiloa A Esekia
4726 Meredith Avenue
Las Vegas, NV  89121


Silkroad Technology Inc
102 West Third Street
Suite 300
Winstonsalem, NC  27101


Silva Samvelian
5414 1/2 La Marida
Los Angeles, CA  90029


Silver Peak Systems Inc
4500 Great America Pkwy
Suite 100
Santa Clara, CA  95054


Silverado Ranch Plaza LLC
One Towne Square
Suite 1913
Southfield, MI  48075


Silverado Ranch Plaza LLC
One Towne Square
Suite 1913
Southfield, MI  48322

Silvia Acevedo
15 Morell Ct
Sacramento, CA  95833


Silvia Arreguin
2682 E Carson St
Long Beach, CA  90810


Silvia Bringas Guerra
1206 38th Ave
Oakland, CA  94601


Silvia L Balsells
3100 Coral Springs Dr Unit 1c
Coral Springs, FL  33065


Simon Property Group (tx) LP
DBA 9555 Richardson Square
1366 Momentum Place
Chicago, IL  60689-5311


Simone Angus
5318 Taylor Street
Bladensburg, MD  20710


Simone C Yow
6016 Warner Street
Birmingham, AL  35228


Simone Patterson
1519 Perkins Street
#d
Greensboro, NC  27401

Simplexgrinnell
Dept 0856
PO Box 120001
Dallas, TX  75312-0856


Simplified Express Inc
5707 W Buckeye Road
Building C
Phoenix, AZ  85043


Simply Hired Inc
2513 Charleston Road
Suite 200
Mountain View, CA  94043


Sinahi Calvillo
5817 Granada Ave
Las Vegas, NV  89107


Sinclair Television Group Inc
Sinclair Communications LLC
DBA Kfdmtv
Cockeysville, MD  21030


Sinclair Television Group Inc
Sinclair Communications LLC
DBA Kvmytv
Cockeysville, MD  21030


Sinclair Television Group Inc
Sinclair Communications LLC
DBA Wlostv
Cockeysville, MD  21030

Sinclair Television Group Inc
Sinclair Communications LLC
DBA Wmyatv
Cockeysville, MD  21030


Sinclair Television Group Inc
Sinclair Communications LLC
DBA Wmyvtv
Cockeysville, MD  21030


Sinclair Television Group Inc
Sinclair Communications LLC
DBA Wxlvtv
Cockeysville, MD  21030


Sinomax USA Inc
2901 Wilcrest Drive
Suite 100
Houston, TX  77042


Sir Speedy
3402b W Mac Arthur
Santa Ana, CA  92704


Sirena Gonzalez
4546 N Hurley St
Philadelphia, PA  19120


Sirena Nieto
1003 E 2nd Street
Mission, TX  78572


Sitara Abraham
36000 Fremont Blvd Apt 31
Fremont, CA  94536

Site Applications LLC
2529 Virginia Beach Blvd
Ste 200
Virginia Beach, VA  23452


Sitlalli Moreno
Huelva D46
Villa Andalucia
San Juan, PR  00926


Sitlax
381 Blair Mill Road
Avenel, NJ  07001


Skitch Electric Company
2585 Millennium Drive
Unit H
Elgin, IL  60124


Skylar Droddy
506 E Second St
Iowa, LA  70647


Skyline Signs Inc
10132 W Apache Trail
Building 4
Apache Junction, AZ  85220


Skytel
PO Box 740577
Atalnta, GA  30374-0577

Skytex Inc
1 Rankin Avenue
Suite 300
Ashville, NC  28801


Skywire Ci Inc
19713 Yorba Linda Boulevard
Suite 137
Yorba Linda, CA  92886


Sl Home Fashions Inc
2856 E 54th Street
Vernon, CA  90058


Slauson And Crenshaw Assoc
Crenshaw Plaza Dept 278310386
Los Angeles, CA  90084-2783


Slauson Crenshaw Associates Co
c/o Charles Dunn Real Estate Svcs
800 W Sixth Street 6th Floor
Los Angeles, CA  90017


Sleep Innovations
187 Hwy 36
Suite 201
West Long Branch, NJ  07764


Sleep Studio LLC
295 5th Avenue
Suite #1008
New York, NY  10016

Sleepwell Inc
1123 Broadway
Suite 208
New York, NY  10010


Slidell Development Co LLC
109 Northpark Blvd
Suite 300
Covington, LA  70433


Slidell Development Company LLC
c/o Stirling Properties LLC
109 Northpark Blvd Ste 300
Covington, LA  70433


Sloane Green
4260 Brownsboro Rd
Apt C3
Winstonsalem, NC  27106


Sm 101 Six LLC
2925 Bristol Street
Costa Mesa, CA  92626


Sm Ltcb Lancing LLC
Dept 026570530179
PO Box 228042
Beachwood, OH  44122


Sm Ltcb Lansing LLC
Dept 1012002004137554
PO Box 931708
Cleveland, OH  44193

Smart Candle LLC
1701 W 94th Street
Suite 100
Bloomington, MN  55431


Smartekusa
49 Bartlett Street
Brooklyn, NY  11206


Smi Mold Testing And Remediation
DBA Disaster Recovery Services
PO Box 989
Remsenburg, NY  11960-989


Smith & Sons Sales Inc
261 5th Avenue
Suite 1009
New York, NY  10016


Smith/twinscents Enterprises Inc
1953 Langston St
Rock Hill, SC  29730


Smithereen Pest Management
7400 N Melvina Avenue
Niles, IL  60714


Smyrna Emergency Physicians
PO Box 8750
Philadelphia, PA  19101


Sna Textile Company LLC
578 Eccles Avenue South
San Francisco, CA  94080

Sna Textile Company LLC
578 Eccles Avenue
South San Francisco, CA  94080


Snagajobcom Inc
4880 Cox Road
Suite #200
Glen Allen, VA  23060


Sns International
21420 De La Osa Street
Woodland Hills, CA  91364


Soaphia Howard
6444 Worchester Dr
New Orleans, LA  70126


Socal Office Technologies Inc
Mwb Business Systems/mwb Copy
5700 Warland Drive
Cypress, CA  90630


Society For Human Resource Mgmt
PO Box 791139
Baltimore, MD  21279-1139


Society Hill Textile
2002 E Lincoln Drive West
Marlton, NJ  08053


Sofia Lopez
19208 Tierra Cove
San Antonio, TX  78258

Softlanding Systems
84 Elm Street
Peterborough, NH  3458


Softline Home Fashions Inc
13122 S Normandie Avenue
Gardena, CA  90249


Softsource Inc
21076 Bake Parkway
Suite 104
Lake Forest, CA  92630


Software House International
33 Knightsbridge Road
Piscataway, NJ  8854


Software One Inc
20875 Crossroads Circle
Suite 1
Waukesha, WI  53186-4052


Sohil Aliakbar
5137 Chimineas Ave
Tarzana, CA  91356


Sol M Loveras
354 Kerper St
Philadelphia, PA  19111


Solano County Treasurer Tax Coll
Charles Lomeli
675 Texas Street
Fairfield, CA  94533-6337

Solano County
Treas. Tax Collector County Clerk
675 Texas Street Suite 1900
Fairfield, CA  94533


Solarwinds Inc
DBA Solarwinds Worldwide LLC
3711 S Mopac Expressway Bldg 2
Austin, TX  78746


Soleesha D Miller
13703 Lemoli Ave
Apt B
Hawthrone, CA  90250


Solutions Management Inc
PO Box 1027
Remsenburg, NY  11960


Sombrero Street Inc DBA Country
Garden Caterers
719 N Main Street
Santa Ana, CA  92701


Somerock University Mall Owner LLC
2200 E Fowler Avenue
Tampa, FL  33612


Somerock University Mall Owner LLC
2200 East Fowler Avenue
Tampa, FL  33612


Somerset Entertainment Inc
1110 Lake Cook Road
Buffalo Grove, IL  60089

Sommer Greene
4913 Burnt Oak Dr
#202
Richmond, VA  23234


Sona Financial Services
PO Box 850050290
Philadelphia, PA  19178-8500


Sona Fin'l/wells Fargo Fin'l
PO Box 14546
Des Moines, IA  50306-3546


Sonia Bracamonte
51668 Calle Avila
Coachella, CA  92236


Sonia Cardenas
550 Fanoe Rd #21
Gonzales, CA  93926


Sonia Dimas
2023 Santa Rita St
Salinas, CA  93906


Sonia G Sanchez Santoyo
2136 Cooley Avenue
East Palo Alto, CA  94303


Sonia Garcia
6006 Wildbriar Lane
Richmond, TX  77469

Sonia Ojeda
1699 Fellows Pl
Pomona, CA  91767


Sonia Rodriguez
2117 S 29 1/2
Mcallen, TX  78503


Sonia Rodriguez
7026 Wurzbach Rd #1002
San Antonio, TX  78240


Sonia Valdes
1110 Vista Valet Apt#205
San Antonio, TX  78216


Sonic Scrubbers LLC
1220 W Jack D Drive
Suite #4
Layton, UT  84041


Sonicwall Services
DBA Encover Inc
158 W Civic Center Drive
Sandy, UT  84070


Sonja Robinson
9120 Breeden Drive
Baton Rouge, LA  70811


Sonji Johnson
1844 Michigan Ave
212
Naperville, IL  60563

Sonny Nguyen
7973 Aldea Circle
Huntington Beach, CA  92648


Sonoma County Tax Collector
585 Fiscal Drive
Room 100
Santa Rosa, CA  95403


Sonoma Media Investments LLC
427 Mendocino Avenue
Santa Rosa, CA  95401


Sonoma Media Investments LLC
DBA The Press Democrat
427 Mendocino Avenue
Santa Rosa, CA  95401


Sonya Blackstock
918 Dickinson Dr
San Antonio, TX  78228


Sonya Cosby
5508 Karen Elaine Dr
#822
New Carrollton, MD  20784


Sonya Mclendon
3000 Continental Colony Pkwy
Apt 81
Atlanta, GA  30331


Sonya Oates
520 Marion Court
Fayetteville, NC  28301

Sonya Rodriguez
567 W Alamos Apt B
Clovis, CA  93612


Sophia Amador
Torres De Sabana
Edfd Apt403
Carolina, PR  00983


Sophia M Craig
444 S Kingsley Drive
Apt 353
Los Angeles, CA  90020


Sophia Mekonen
2205 Lilac Circle
Mckinney, TX  75071


Sophia T Lane
PO Box 928053
San Diego, CA  92192-8053


Soraida J Rivas Hernandez
5860 1/2 Bonsallo Av
Los Angeles, CA  90044


Sorany Marulanda
3312 Cloverdale Ln
Farmers Branch, TX  75234


Soraya A Ortega
3245 Nw 102 Terrace
Coral Springs, FL  33065

Sos Security LLC
1915 Route 46 East
Parsippany, NJ  7054


Soundbite Communications Inc
22 Crosby Drive
Bedford, MA  1730


South Carolina Attorney General
Rembert Dennis Building
1000 Assembly Street Room 519
Columbia, SC  29201


South Carolina Attorney General
State Of South Carolina AG
PO Box 11549
Columbia, CA  29211-1549


South Carolina Department Of
Revenue Corporation
Columbia, SC  29214


South Carolina Dept Of Revenue
301 Gervais Street
Columbia, SC  29214-0100


South Carolina Dept Of Revenue
Sales Tax Return
Columbia, SC  29214-0101


South Coast Computers
PO Box 220
Orange, CA  92856

South Fork Construction
DBA Joseph A Malone Jr
3305 Spring Mountain Road
Las Vegas, NV  89102


South West Window Cleaning
1521 Apple Canyon Road
Beaumont, CA  92223


Southeastern Freight Lines
PO Box 1691
Columbia, SC  29202


Southern California Edison
PO Box 300
Rosemead, CA  91772-0001


Southern California Gas Co
PO Box C
Monterey Park, CA  91756


Southern Electric Corporation Of Ms
PO Box 320398
Flowood, MS  39232


Southern Imperial Inc
PO Box 4008
Rockford, IL  61110-0508


Southern Motor Carriers Rate
Conference Inc DBA Smc3
Peachtree City, GA  30269

Southern Nevada Communications Co
Inc DBA Ksnv
1500 Foremaster Lane
Las Vegas, NV  89101


Southern Textiles
3200 Earhart Drive
Carrollton, TX  75006


Southern Waste Of Alabama
PO Box 580304
Charlotte, NC  28258-0304


Southport Retail LLC
3200 North Military Trail
4th Floor
Boca Raton, FL  33431


Southside Telephone Service
8522 W 192nd Street
Mokena, IL  60448


Southwest Gas Corporation
PO Box 98890
Las Vegas, NV  89193-8890


Southwest Property Management
DBA Montgomery Plaza
900 Town & Country Suite 210
Houston, TX  77024


Southwest Urgent Care Center LLC
PO Box 96118
Oklahoma City, OK  73143-6118

Southwest Water Conditioning DBA
Culligan Of Tucson
1230 S Campbell Avenue
Tucson, AZ  85713


Southwestern Electric Power
PO Box 24422
Canton, OH  44701-4422


Southwestern Plywood & Lumber
5921 S Western Avenue
Los Angeles, CA  90047


Spam Soap Inc
3193 Red Hill Avenue
Costa Mesa, CA  92626


Spartan International
PO Box 75542
Charlotte, NC  28275-5542


Spartan Staffing LLC
PO Box 2910
Tacoma, WA  98401-2910


Spartanburg County Treasurer
PO Box 100260
Columbia, SC  29202-3260


Spartanburg County
366 North Church Street
Suite 300
Spartanburg, SC  29303

Specialized Screen Printing
18435 Bandilier Circle
Fountain Valley, CA  92708-7012


Specialty Lighting & Recyclinginc
PO Box 643
Frankfort, IL  60423


Spectrum Diversified Designs
675 Mondial Parkway
Streetsboro, OH  44241


Spectrum General Contractors
21071 Ashley Lane
Lake Forest, CA  92630


Spectrum Home Fashions Inc
102 Iron Mountain Road
Suite B
Mine Hill, NJ  07803


Spectrum Plastics Inc
DBA Ips Industries Inc
12850 Midway Place
Cerritos, CA  90703


Spectrum Utilities Solutions
PO Box 158
Baltimore, OH  43105


Spencer Industries Inc
1524 Hillcrest Ave
Glendale, CA  91202

Spencer Marketing & Promotions
5142 Clareton Drive
Suite #240
Agoura Hills, CA  91301-4528


Spencer Matyac
610 Ashley Laine Walk
Lawrenceville, GA  30043


Spencer N Enterprises Inc
425 S Lemon Avenue
City Of Industry, CA  91789


Spencer Technologies Inc
102 Otis Street
Northborough, MA  1532


Spire South LLC Fbo Msmc
Dept 2919
Los Angeles, CA  90084-2919


Spiro Moss Barness Client Trust
Account Spiro Moss Barness LLP
Los Angeles, CA  90064


Splash Home
4930 Courval Street
Montreal, QC  H4T1L1  Canada


Sports Boosters Inc
3666 Kearny Villa Road
Suite 305
San Diego, CA  92123

Spot Runner Inc
6300 Wilshire Boulevard
21st Floor
Los Angeles, CA  90048


Spring Isd Office Lockbox
PO Box 4826
Houston, TX  77210-4826


Spring Mountain Water Company
928 Shady Lane
Lake Charles, LA  70601


Spring Valley Floral Inc
2390c Las Posas Road
#452
Camarillo, CA  93010


Spring Valley Floral Inc
3756 Somis Road
Somis, CA  93066


Springs Creative Products Groupllc
454 S Anderson Road
Suite 400
Rock Hill, SC  29730


Springs Global US Inc
PO Box 70
Tax Department
Fort Mill, SC  29716

Sprint Communications Company LP
6500 Sprint Pkwy
Ms Hl5aftx
Overland Park, KS  66251


Sprint Pcs
PO Box 790105
Saint Louis, MO  63179-0105


Sprint
PO Box 660075
Dallas, TX  75266-0075


Sprint
PO Box 79133
Phoenix, AZ  85062-9133


Sprint
PO Box 79255
City Of Industry, CA  91716-9255


Sprint
PO Box 96064
Charlotte, NC  28296-0064


Sps Commerce Inc
333 South Seventh St
Suite 1000
Minneapolis, MN  55402


Sr Banitos Inc
11271 Ventura Blvd
#307
Studio City, CA  91604

Src An Aetna Company
Attn List Billing Dept
PO Box 23759
Columbia, SC  29224-3759


Srp
PO Box 80062
Prescott, AZ  86304-8062


Ss Dweck And Sons Inc
345 Nye Avenue
PO Box 542
Irvington, NJ  07111


Ssa Global Technologies Inc
500 W Madison
Suite 2200
Chicago, IL  60661


St Francis Medical Center
3630 E Imperial Highway
Lynwood, CA  90262


St Louis County Missouri
Collector Of Revenue
41 S Central Avenue
St Louis, MO  63105


St Louis County
Saint Louis County
Collection 41 South Central Ave
Clayton, MO  63105

St Louis Post Dispatch LLC
201 N Harrison St
Suite 600
Davenport, IA  52801


St Tammany Parish Tax Collector
PO Box 61080
New Orleans, LA  70161-1080


St Tammany Parish
Administrative Complex
21490 Koop Dr
Mandeville, LA  70471


Stabins Sales Inc
4342 Redwood Ave
Suite 103c
Marina Del Rey, CA  90292-7649


Stacee Reynolds
2147 Chestnut Hill Cir
Decatur, GA  30032


Stacey Garduno
1539 E Cambridge Ave
Phoenix, AZ  85006


Stacey Hicks
7175 Friendship Church Road
Mcleansville, NC  27301


Stacey Mccall
7308 N 46th Cir
Glendale, AZ  85301

Stacey Mcnair
5820 Wabada
St Louis, MO  63112


Stacey Selby
1030 Amli Way
Apt 203
Augusta, GA  30909


Stacie Cobian
500 W Caldwell St
Compton, CA  90220


Stacie Romero
1724 West Arrow Route
Apt 80
Upland, CA  91786


Stacy A Biggs
7600 Maple Ave
Apt 1006
Takoma Park, MD  20912


Stacy Hart
3500 Briar Bay
Apt 206
West Palm Beach, FL  33411


Stacy Hernandez
750 E Irvington Rd
Tucson, AZ  85714


Stacy J Smith
3721 Bee Tree Lane
Fort Worth, TX  76133

Stacy Leicht
1100 N Center St
1214
Henderson, NV  89015


Stacy Major
1109 Pleasant Court
Bessemer City, NC  28016


Stacy Menusa
1140 Via Pavion
Santa Maria, CA  93455


Stacy Salas
401 East Carlin Avenue
Compton, CA  90222


Stacy Siutza
5848 E Edison St
Tucson, AZ  85712


Staffing Solutions Usa
DBA Lesleyann Giles
5368 Campo Road
Woodland Hills, CA  91364


Staffmark California LLC
435 Elm Street Suite 300
Cincinnati, OH  45202


Stamford Home Inc
39 Locust Avenue
Suite 205
New Canaan, CT  06840

Stampede Technologies Inc
80 Rhoads Center Drive
Dayton, OH  45458


Stan Nolan
1619 Mt Airy Court
Crofton, MD  21114


Standard Textile Co
3130 Frederick Ave
Baltimore, MD  21229


Stanley Convergent Security
Solutions
55 Shuman Boulevard Suite 900
Naperville, IL  60563


Stanley Moss
3974 Kimesville Road
Burlington, NC  27215


Stanley Steemer
DBA Quatella Group
13225 Fm 529
Houston, TX  77041


Stanley Washington
1280 Saxe Street
Apt 263
Beaumont, TX  77705


Staples Contract & Commercial Inc
500 Staples Drive
Framingham, MA  1702

Star Catcher Executive Search LLC
3373 Calle La Veta
San Clemente Ca, CA  92672


Star Creations Ii Inc
610 Schelter Road
Lincolnshire, IL  60069


Star Lock & Key
200 N Galvez Street
New Orleans, LA  70119


Star Mcintosh
7405 Mountain Ash Dr
Las Vegas, NV  89147


Star Pacific Corp
30 Temple Avenue
Hackensack, NJ  07601


Star Safe & Alarm Inc
16720 S Garfield Ave
Paramount, CA  90723


Star Telegram Inc
DBA Fort Worth Startelegram
808 Throckmorton Street
Fort Worth, TX  76102


Star Textiles Mfg Inc
16005 Nw 52nd Ave
Miami, FL  33014

Starchannel Communications Inc
DBA Xerv9
4909 N Mccoll Road
Mcallen, TX  78504


Starfrit USA Inc
770 Guimond Boulevard
Longueuil, QC  J4G1V6  Canada


Starnes Pallet Service Inc
4000 Jeff Adams Drive
PO Box 5371
Charlotte, NC  28206


Startelegram Operating Ltd
DBA Fort Worth Startelegram
400 West Seventh Street
Fort Worth, TX  76102


State Board Of Equalization
Enviromental Fees Division
PO Box 942879
Sacramento, CA  94279-6001


State Board Of Equalization
PO Box 942863
Sacramento, CA  94263-0001


State Comptroller
Comptroller Of Public Accounts
111 E 17th Street
Austin, TX  78774-0100

State Of Alabama
Dept Of Industrial Relations
649 Monroe Street
Montgomery, AL  36131


State Of Louisana
Department Of Revenue
PO Box 201
Baton Rouge, LA  70821-0201


State Of Louisiana
Office Of Motor Vehicles
PO Box 66196
Baton Rouge, LA  70896-6196


State Of Maryland
Dept Of Assessments & Taxation
Baltimore, MD  21201-2395


State Of Michigan
Department Of Treasury
PO Box 30207
Lansing, MI  48909


State Of Michigan
Dept 78172
PO Box 78000
Detroit, MI  48278-0172


State Of Mississippi AG
Department Of Justice
PO Box 220
Jackson, MS  39205-0220

State Of Nevada Business License
PO Box 52614
Phoenix, AZ  85072-2614


State Of New Jersey 'cbt'
State Of Nj Div Of Taxation Revenue
Processing Center
Trenton, NJ  08646-0193


State Of New Jersey
Dept Of Labor And Workforce Devel
Division Of Employer Accounts
Trenton, NJ  08625-0929


State Of New Mexico
Taxation And Revenue Department
PO Box 25128
Santa Fe, NM  87504-5128


State Of Washington
Department Of Revenue
PO Box 34052
Seattle, WA  98124-1052


State Of Wisconsin
Dept Of Financial Institutions
PO Box 7846
Madison, WI  53707-7846


State Of Wisconsin
Dept Of Workforce Development
Div. Of Unemployment Insurance
Madison, WI  53708-8914

State Tax Commission
State Of Mississippi
Office Of Revenue
Jackson, MS  39225-3050


State Treasurer
Dept Of Licensing Master
License Service
Olympia, WA  98507-9034


Statewide Electric LLC
175 S Hamilton Place Building 1
Suite 101
Gilbert, AZ  85233


Stations West Downtown LLC
DBA Belvedere Station LLC
11501 Northlake Drive
Cincinnati, OH  45249


Steadfast Yuba City Ii LLC
PO Box 310010980
Pasadena, CA  91110-0980


Steamer Lee
10610 Lakeside Drive North
Unit #f
Garden Grove, CA  92840


Stedman L Shavers
4611 Meyers Road
Prichard, AL  36613

Stefan Lafontaine Tavarez
Calle Llanuras Dk11 Rio Hondo
Bayamon, PR  00961


Stefanie E Johnson
217 Thorne Rd
Bessemer City, NC  28016


Stefanie S Rivas
234 E Tichenor St Apt E
Compton, CA  90220


Steffanie Long
3616 W Bullard Ave
Fresno, CA  93711


Steffany Mendez Guerrero
Plaza Del Atlantico
Carr #2 Km803
Arecibo, PR  00612


Stein Industries Inc
4005 Artesia Avenue
Fullerton, CA  92833


Stella Tinsley
1015 Glendale Drive Apt 14 D
Apt 14 D
Greenboro, NC  27409


Stephan T Honda Md Inc
DBA Bayside Medical Center
2301 W Elsegundo Blvd
Hawthorne, CA  90250

Stephanie A Garcia Jurado
4513 Clara St
#2
Cudahy, CA  90201


Stephanie A Nolan
7945 S Winchester
Chicago, IL  60620


Stephanie A Ramos
3103 S Bristol
Apt 153
Santa Ana, CA  92704


Stephanie A Sherwood
1457 Nw 97 Terr
Coral Springs, FL  33071


Stephanie Abraham
505 Walton Green Way Nw
Kennesaw, GA  30144


Stephanie Adams
5463 Cemetery Rd
Fort Lawn, SC  29714


Stephanie Alfaro
20659 Stone Oak Pkwy
#1115
San Antonio, TX  78218


Stephanie Anderson
3040 E Ruth Place
Orange, CA  92869

Stephanie Bailey
Po Box 754
Dolton, IL  60419


Stephanie Barrera
226 Archimedes Dr
San Antonio, TX  78223


Stephanie Blair
2662 Luke Drive
Ellenwood, GA  30294


Stephanie Burgos
190 W Valencia Road
#140
Tucson, AZ  85706


Stephanie C Guillen
9031 Shasta Springs
Houston, TX  77034


Stephanie C Tucker
251 N Kilbourn Ave 1st Fl
Chicago, IL  60624


Stephanie Cochran
13618 Glen Erica Dr
Houston, TX  77069


Stephanie Cornejo
308 Zion Church Rd
Easley, SC  29642

Stephanie Covey
18955 Benton City Road
Von Ormy, TX  78073


Stephanie Fowler
1714 West Adams
Brownsville, TX  78520


Stephanie Garza
2519 Ave G
Rosenberg, TX  77471


Stephanie Garza
2519 Avenue G
Rosenberge, TX  77471


Stephanie Garza
8638 Huebner Rd Apt 1102
San Antonio, TX  78240


Stephanie Gelais
4722 E Monte Vista Rd
Phoenix, AZ  85008


Stephanie Goodin
6900 N 72nd Dr
Glendale, AZ  85303


Stephanie Grady
701 S Colorado St
Chandler, AZ  85225

Stephanie Gray
2975 N 44th Street
Milwaukee, WI  53210


Stephanie Hernandez
13911 Elkwood Dr
Houston, TX  77038


Stephanie Hernandez
1500 Magruder
El Paso, TX  79925


Stephanie Herrera
2253 Harvard Ave
# 101
Clovis, CA  93612


Stephanie Irizarry
Villa Esperanza St6 #98
Ponce, PR  00716


Stephanie Jackson
505 Woodleish
Dothan, AL  36305


Stephanie Johnson
8100 Pines Rd
5b
Shreveport, LA  71129


Stephanie L Figueroa
2433 South 17th Avenue
Broadview, IL  60155

Stephanie M Elena
2065 Alaquinas Dr
#3
San Ysidro, CA  92173


Stephanie Maestas
2626 Duncanville Rd
Apt 1118
Dallas, TX  75211


Stephanie Marquez
641 School St
Pittsburg, CA  94565


Stephanie Mcintyre
1052 Fleda Avenue
Marysville, CA  95901


Stephanie Molina
522 North Lamb Blvd
Apt 107
Las Vegas, NV  89110


Stephanie N Arguijo
11095 Neola Rd
Apple Valley, CA  92308


Stephanie Pena Delgado
1128 Florida St
Apt A
San Francisco, CA  94110

Stephanie Pittman
1900 Argentina Drive
Apt C
Dallas, TX  75224


Stephanie Quiroz
160 County Road 4637
Hondo, TX  78861


Stephanie R Dominguez Martinez
19940 N 23 Avenue
#1031c
Phoenix, AZ  85027


Stephanie R Thibodeaux
11270 Bell Rd
Iowa, LA  70647


Stephanie Ramos Vargas
Urb Levittown Calle Dr Joaqu
Levittowntoa Baja, PR  00949


Stephanie Ramos
3103 S Bristol
#153
Santa Ana, CA  92704


Stephanie Renteria
4507 E Lynne Ln
Phoenix, AZ  85042


Stephanie Rodriguez
25798 Margaret St
San Benito, TX  78586

Stephanie Rodriguez
29133 Salrio Drive
Menifee, CA  92584


Stephanie Smith
4390 Nw 32nd Ct
Lauderdale Lakes, FL  33319


Stephanie Streeter
6851 Carol Dr
Apt 14
Sebastopol, CA  95472


Stephanie V Williams
2 Torhat Ct
#b
Essex, MD  21221


Stephanie Vasquez
7320 Milwood Ave #5
Canoga Park, CA  91303


Stephanie Vega
2401 Npreisker Ln
Space #19
Santa Maria, CA  93454


Stephanie Villalobos
16714 Rinaldi St
Granada Hills, CA  91344


Stephanie Winship
9385 Vallejo Drive # A
Orangevale, CA  95662

Stephanie York
3838 Allwood Dr
Charlotte, NC  28217


Stephanie Zamora
6641 Klump Ave
Apt #3
North Hollywood, CA  91606


Stephen Ardoin
35701 Liberty Dr
Slidell, LA  70461


Stephen Black
1924 Holland Avenue
Burlington, NC  27217


Stephen Groce
3718 Nile Street
San Diego, CA  92104


Stephen Margerum
21661 Brookhurst Street
#37
Huntington Beach, CA  92646


Stephen T King
8618 Glencrest Ln
Dallas, TX  75209


Stephens Media LLC DBA Las Vegas
Reviewjournal
PO Box 920
Las Vegas, NV  89125-0920

Sterik Boyle Heights LP Prop#140
c/o Auburndale Properties Inc
50 Tice Blvd
Woodcliff Lake, NJ  7675


Sterik Burbank LP
50 Tice Boulevard
Woodcliff Lake, NJ  07677


Sterik Company
c/o Auburndale Properties Inc
5670 Wilshire Boulevard Ste 1470
Los Angeles, CA  90036


Sterik Pavillion LP
c/o Auburndale Properties
50 Tice Boulevard Suite 320
Woodcliff Lake, NJ  7677


Sterling Bmw
3000 West Coast Hwy
Newport Beach, CA  92663


Sterling National Bank
42 Broadway 3rd Floor
New York, NY  10004


Steve Beyer Productions Inc
133 N Gibson Road
Henderson, NV  89014


Steve Delbello
30 Sachem Way
Mission Viejo, CA  92694

Steve Garten
10422 Victor Avenue
Hesperia, CA  92345


Steve Giraud Photography Inc
2960 Airway Avenue
Suite B103
Costa Mesa, CA  92626


Steve Jarman
22 Edgewood
Coto De Caza, CA  92679


Steven A Acosta
2020 S Van Ness Ave
Santa Ana, CA  92707


Steven A Blum Apc
707 Wilshire Blvd
Suite 4880
Los Angeles, CA  90017


Steven Arroyo
Rr5 Box 6544
Arrasco, PR  610


Steven Bedoy
6211 Heathers Cove
San Antonio, TX  78227


Steven Benitez Saez
DBA Benitez Saez Electric Services
Carr 167 Rm 816 Km 8
Bayamon, PR

Steven C Strickland
651nyes Place
Laguna Beach, CA  92651


Steven D Setzer
3925 Icard Street
Maiden, NC  28650


Steven Duckworth
439 Church Rd #406
Sicklerville, NJ  08081


Steven Enterprises Inc
17952 Sky Park Circle
Suite E
Irvine, CA  92614


Steven Guardado
815 Burgundy Dr
#151
El Paso, TX  79907


Steven Jackson
60 Palatine #101
Irvine, CA  92612


Steven Kuchler
4157 Centennial Trail Nw
Duluth, GA  30096


Steven M Degener DBA LPdt LLC
PO Box 101
Clayton, CA  94517

Steven Navarro
1867 Lynne Dr
Santa Maria, CA  93454


Steven R Arroyo
Rr5 Box 6544
Anasco, PR  00610


Steven Rhodes
Steven Rhodes Designs
17595 Harvard
Irvine, CA  92614


Steven Strickland
651 Nyes Place
Laguna Beach, CA  92651


Steven Thomas
6803 Laughlin Drive
Missouri City, TX  77489


Steven Thomson
1351 S Cochran Avenue
#3
Los Angeles, CA  90019


Steven W Harrison Jr
900 Keegan Dr
Santa Rosa, CA  95403


Stevens Creek Disposal & Recycling
650 Martin Avenue
Santa Clara, CA  95050-2914

Stevie J Mancillas
1751 E 83rd Street
Los Angeles, CA  90001


Stevie Siutza
5848 E Edison St
Tucson, AZ  85712


Sting Alarm Inc
5 Longevity Drive
Henderson, NV  89014


Stirling Mandeville LLC
109 Northpark Boulevard
Suite 300
Covington, LA  70433


Stockton Pacific Associates LLC
1c
Gate Five Road
Sausalito, CA  94965-1401


Stockton Pacific Associates LLC
c/o Sequoia Land Investments
1c Gate Five Road
Sausalito, CA  94965


Stone Mountain Improvements LLC
c/o Dlc Management Corp
580 White Plains Road
Tarrytown, NY  10591

Stone Mountain Improvements LLC
c/o Nai Brannen Goddard LLC Rcvr
5555 Glenridge Connector Ste 1100
Atlanta, GA  30342


Stone Tapert
3452 E Foothill Boulevard
Suite 1100
Pasadena, CA  91107


Stonemont Partnership Ltd
1100 Spring St
Atlanta, GA  30309-2848


Stonemont Partnership Ltd
1100 Spring Street
Suite #550
Atlanta, GA  30309-248


Stoney Allen
17500 Sw 154 Pl
Miami, FL  33187


Stori Brown
2550 Akers Mill Rd
Apt G 6
Atlanta, GA  30339


Stormi N Zguro
9091 Holder St
Apt 2
Cypress, CA  90630

Stratacom
1 Marconi
Suite F
Irvine, CA  92618-2560


Strategic Pension Services Inc
4100 Newport Place
Suite 600
Newport Beach, CA  92660


Streamline Shippers Assn Inc
PO Box 513606
Los Angeles, CA  90051


Streamline Tax Solutions LP
1600 Redbud Boulevard
Suite 301
Mckinney, TX  75069


Studio 3 Architects
20101 Sw Birch Ave
Suite 240
Newport Beach, CA  92660


Studio M Architecture LLC
40666 N Parisi Place
Queen Creek, AZ  85240


Sturgeon Landing LLC
Market On Cherry Road
Shopping Center
Morristown, NJ  7960

Stylecareers LLC
4579 Laclede Avenue #172
St Louis, MO  63108


Stylecraft Home Collection
Hwy 51 N
Hernando, MS  38632


Stylemaster/belle Maison Usa
8950 127th Street
Richmond Hill
Jamaica, NY  11418


Suburban Water Systems
15075 Stage Rd
PO Box 3755
La Mirada, CA  90637-3755


Successories LLC
2520 Diehl Road
Aurora, IL  60504-9497


Suddath Transportation Sevices Inc
815 S Main Street
Jacksonville, FL  32207


Suezanne Howard
8670 Meadow Brook Avenue
Unit D
Garden Grove, CA  92844


Suezanne J Howard
8670 Meadowbrook Ave
Garden Grove, CA  92844

Sujey G Rivera
2595 E Riles Circle
Anaheim, CA  92806


Suleimy Garcia Menendez
Urbsan Felipe C11 Calle7
Arecibo, PR  00612


Sultan's Linens Inc
313 Fifth Avenue
New York, NY  10016


Summer O'meara
10225 Wortham Blvd # 7106
Houston, TX  77065


Summer Prunty
4116g Gardner Ridge Dr
Gastonia, NC  28056


Summit Deer Creek Investors LLC
101 South Hanley Road
#1400
Saint Louis, MO  63105


Sumotastic
224 W Maple Avenue
Suite B
Orange, CA  92866


Sumrall Recycling Services Inc
175 Todd Road
Sumrall, MS  39482

Sumter County Treasurer
PO Box 1775
Sumter, SC  29151-1775


Sumter County
13 E Canal St
Sumter, SC  29150


Sumtotal Systemsllc
2850 Nw 43rd Street
Suite 200
Gainesville, FL  32606-6966


Sun Herald
PO Box 4567
Biloxi, MS  39535-4567


Sun Life Assurance Coof Canada(us)
c/o Crestview Real Estate LLC
15150 Preston Road
Dallas, TX  75248


Sun Yin Usa
280 Machlin Ct
City Of Industry, CA  91789


Sunbeam Products Inc DBA Jarden
Consumer Products
2381 Executive Center Drive
Boca Raton, FL  33431


Sunbeam Television Corporation
1401 79th Street
Causeway
Miami, FL  33141

Sunbelt Enviromental Inc
PO Box 856
Gulf Shores, AL  36547-0856


Sunburst Sanitation Corporation
PO Box 9001702
Louisville, KY  40290-1702


Sunham Home Fashions LLC
136 Madison Avenue
16th Floor
New York, NY  10016


Sunsentinel
DBA Chicago Tribune
PO Box 6315
Chicago, IL  60680-6315


Sunset Ladder Co Inc
2526 N Rosemead Boulevard
So El Monte, CA  91733


Sunset Scavenger Company
PO Box 60846
Los Angeles, CA  90060-0846


Sunset Waste Systems
2721 S Elm Avenue
Fresno, CA  93706


Sunspot Window Cleaning
PO Box 600488
North Miami Beach, FL  33160-0488

Suntec Window Tinting
Gordon Henson
DBA Suntec Window Tinting
Corona, CA  92880


Suntex Designs Inc Di
280 Machlin Court
City Of Industry, CA  91789


Suntex Designs Inc
280 Machlin Court
City Of Industry, CA  91789


Suntoys International Co Ltd Di
Room 1013a
Chinachem Golden Plaza 77 Mody Rd
Tsimshatsui East, KOWLOON  China


Super Deals LLC
302 Fifth Avenue
New York, NY  10001


Super LLC DBA Ca New Plan Fixed
Rate Partnership LP
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC DBA Centro Np Holdings
12 Spe LLC
420 Lexington Avenue 7th Floor
New York, NY  10170

Super LLC DBA Centro Np Holdings
12 Spe LLC
420 Lexington Avenue
New York, NY  10170


Super LLC DBA Centro Np Holdings
2 Spe LLC
420 Lexington Avenue
New York, NY  10170


Super LLC
DBA Bre Retail Residual Owner 1 LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Brixmor Holdings 1 Spe LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Brixmor Holdings 12 Spe LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Brixmor Montebello Plaza LP
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Brixmor Property Owner Ii LLC
420 Lexington Ave 7th Floor
New York, NY  10170

Super LLC
DBA Brixmor Property Owner Ii LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Centro Ia Central Station LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Centro Np Holdings 1 Spe LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Super LLC
DBA Centro Np Holdings 9 Spe LLC
420 Lexington Avenue
New York, NY  10170


Super LLC
DBA Centro Np Miami Gardens LLC
420 Lexington Avenue 7th Floor
New York, NY  10170


Superior Air Conditioning
657 Middlegate Road
Henderson, NV  89118


Superior Care Medical Center
15401 South Main Stree
Gardena, CA  90248

Superior Printing Inc
DBA Superior Press
11930 Hamden Place
Santa Fe Springs, CA  90670


Supply Chain Services LLC
7800 3rd Street North
Suite 920
Oakdale, MN  55128


Sure Fit Inc
6575 Snowdrift Road
Allentown, PA  18106


Sure Fit Inc
c/o Pfeiffer Thigpen
& Fitzgibbon LLP
Santa Monica, CA  90401


Surplus Solution Company Ltd
Room 1103 Manchester Tower
46 Pak Tin Par Street Tsue Wan
Flora Jiang  Hong Kong


Surrey Fondren Investors LLC
111 Fulton Street
4th Floor
New York, NY  10038


Surrey Fondren Investors LLC
c/o Surrey Equities LLC
40 Fulton Street 6th Floor
New York, NY  10038

Surveillance Systems Integration
105 Vernon Street
Roseville, CA  95678


Susan Bryson
5156 E Ponce De Leon Ave
Stone Mountain, GA  30083


Susan E Wells
1215 Tropical Dr
Lake Worth, FL  33460


Susan Freeman
6889 Meadow Crest Drive
Apt 1414
N Richland Hills, TX  76180


Susan Gonzales
5393 Evart Street
Montclair, CA  91763


Susan K Yeoman DBA Sue K Yeoman
Publishing
1674 S Wabash Avenue
Redlands, CA  92373


Susan L Wels
10088 Rock Hill
Moreno Valley, CA  92557


Susan M Clark Peters
4321 E Western Star Blvd
Phoenix, AZ  85044

Susan M Fracasso
1703 S Vermont Ave
Glendora, CA  91740


Susan M Taylor
7232 Whitewood Dr
Fort Worth, TX  76137


Susan Milliken
6333 Letson Farms Road
Bessemer, AL  35022


Susan Pinto
9 Flycatcher Way Unit 203
Arden, NC  28704


Susan Q Gonzalez
5393 Evart St
Montclaire, CA  91763


Susan Ward
309 Lindly Dr
Willis, TX  77378


Susan Wels
10088 Rock Hill
Moreno Valley, CA  92557


Susana Garcia Nava
4486 1/2 Triggs St
Commerce, CA  90040

Susana Garcia
13205 Thistle Brook Drive
Moreno Valley, CA  92553


Susana Ochoa Garcia
9784 Olive St
Bloomington, CA  92316


Susana Romero
2521 Walnut Creek Dr
Mesquite, TX  75181


Susana Solisflores
7301 Pebblestone Dr
Apt F
Charlotte, NC  28212


Susanna Barba
4151 Hathaway Dr
Grand Prairie, TX  75052


Susanna White
919 West Rochelle Rd
Irving, TX  75062


Susanne Flores
2611 Sally Gay Dr
San Antonio, TX  78223


Sushannie Blake
1306 Horizon Ct Nw
Concord, NC  28027

Susie Perez
3815 Fm 1942
Crosby, TX  77532


Susie Quintero
4801 Gus Eckert Rd
614
San Antonio, TX  78240


Sutter County Tax Collector
Jim Stevens
PO Box 546
Yuba City, CA  95992-0546


Suyapa I Banchon
22 Trillium Circle Apt 1006
Dothan, AL  36301


Suzanne Carlton
Strong Systems Intl Inc
6410 Atlantic Blvd Suite 155
Norcross, GA  30071


Suzanne Dale
2713 Skyland Dr
Gastonia, NC  28052


Suzanne P Zaragosa
8526 Alameda Street
Downey, CA  90242


Suzanne Rigney
2820 E Riviera Place
Chandler, AZ  85249

Suzanne Topp
8526 Alameda Street
Downey, CA  90242


Suzanne Wilson
613 N Cypress
Vivian, LA  71082


Suzanne Zhu
181 Raymond Avenue
San Francisco, CA  94134


Suzette A Johnson
321 Sw 84 Ave
Unit 105
Pembroke Pines, FL  33025


Svf Kendall Miami
801 Arthur Godfrey Road
Miami Beach, FL  33140


Swanway Development Co
c/o Progressive Property Mgmt LLC
4728 E Broadway Boulevard
Tucson, AZ  85711


Swift Responce LLC
2690 Weston Road
Suite #200
Weston, FL  33331


Swingnose LLC DBA Coversioniq
1799 Pennsylvania Street
Suite 500
Denver, CO  80203

Swissco LLC
38 East 32nd Street
12th Floor
New York, NY  10016


Sydney Kolbeck
11 East Main Street
Apt 3
Moorestown, NJ  08057


Sydney N Estrada
1190 Tejon Ave
Colton, CA  92324


Sydney Price
11711 Wall St
San Antonio, TX  78216


Sydney R Tapia
4757 Boone Drive
Fremont, CA  94538


Sydney Williams
6138 Osage Avenue
Philadelphia, PA  19143


Sydnie B Ardis
4921 E Ridgecreek Dr
Houston, TX  77053


Syed Alikhan
12522 Brentleywood Ln
Houston, TX  77070

Syed Kazmi
2257 Spicewood Ln
Carrollton, TX  75006


Sylvia Bills
1525 Mockingbird
Desoto, TX  75115


Sylvia Harrington
8841 Timber Path
#2801
San Antonio, TX  78250


Sylvia Lucero
1300 E Ft Lowell Road
Apt A101
Tucson, AZ  85719


Sylvia M Barron
2115 Crowford Place
Mobile, AL  36617


Sylvia M Chavez
851 S Sunset Ave
Apt 169
West Covina, CA  91790


Sylvia Marquez
410 N White Rd #1103
San Jose, CA  95127


Sylvia Rodkey
6080 Dooley Dr
The Colony, TX  75056

Sylvia S Gaona
1278 Gina Dr
Oxnard, CA  93030


Sylvia Suarez
5000 Williams Rd #d
Waco, TX  76705


Sylvia Velez
2245 Tierra De Paz Way
El Paso, TX  79938


Symantha Dickens
15231 Cabots Landing
Houston, TX  77084


Symaya A Daniels
1612 S Douglas St
Lake Worth, FL  33460


Symbol Technologies Inc
One Symbol Plaza
Holtsville, NY  11742-1300


Synergy Inc
715 South Avenue East
Cranford, NJ  07016


Sysop Tools Inc
6550 West Olympic Boulevard
Los Angeles, CA  90048

Systems Automated Controls Inc
12751 Foothill Boulevard
Sylmar, CA  91342

T Mobile Hot Spot
4120 International Parkway
Suite 1000
Carrollton, TX  75007

T Mobile
PO Box 790047
St Louis, MO  63179-0047

Ta Associates Inc DBA Nu Venture
Creations
1111 Fence Row Drive
Fairfield, CT  06824

Taariq Johnson
10006 S State St
Chicago, IL  60620

Tabatha C Colvin
11400 S Aberdeen
Chicago, IL  60643

Tabatha Nunley
11515 Avalon Blvd
Los Angeles, CA  90061

Tabitha F Pickett
314 Birkey Avenue
Crest Hill, IL  60403

Tabitha Smith
4809 Bromfield St
Dallas, TX  75216


Tabithia D Mollett
820 Sliding Rock Lane
Sumter, SC  29150


Tabletops Unlimited Inc Di
23000 Avalon Boulevard
Carson, CA  90745


Tabletops Unlimited Inc
23000 Avalon Boulevard
Carson, CA  90745


Tacoma Mall Partnership
Property Id 779600
1355 Momentum Place
Chicago, IL  60689-5311


Tacoma Public Utilities
City Treasurer
PO Box 11010
Tacoma, WA  98411-1010


Taelor Faison
1018 Arizona Drive
Richmond, VA  23224


Taeshanique Triplett
701 E Pennington
W Burlington, IA  52655

Taeshannee Hanks
310 S Parsons Ave
7
Merced, CA  95341


Tag Enterprise LLC
PO Box 4450
Cerritos Springs, CA  90703


Taggert Mayfield
19068 Krameria Ave
Riverside, CA  92508


Tahsin Ahmed
79 Creekside Way
Newnan, GA  30265


Taijarae Lyles
7921 Grant Dr
Lanham, MD  20706


Taina D Jones
1828a W 19th Street
Milwaukee, WI  53204


Tainka Strauss
5915 Trammell Rd
Apt S4
Morrow, GA  30260


Taisha Ward
3319 Dortches Ct
Greenville, NC  27834

Taizhou Hongyao Home Textile Coltd
DBA Taizhou Hongyao Di
Chengjiang Devel
Huangyan Taizhou
Zhejiang  200030  China


Taja Johnson
2663 Wilkens Ave
Baltimore, MD  21223


Tajanae Davenport
1744 Keesler Circle
Suisun City, CA  94585


Tajuanna L Walton
9710 S Genoa
Apt 2
Chicago, IL  60643


Tajuanna Walton
11614 S Marshfield Avenue
Chicago, IL  60643


Takara Lofton
2801 Walton Way Apt 504
Augusta, GA  30909


Takera Toney
2508 Marais St
New Orleans, LA  70117


Takina Williams
810 N Lombard
Elmhurst, IL  60126

Takiya Hyde
7348 S Dante Ave
Chicago, IL  60619


Tako Tyko
5010 Venice Blvd
Los Angeles, CA  90019


Talana Lyles
1659 S Texas Avenue
College Station, TX  77840


Talana Lyles
1700 Southwest Pkwy
#53
College Station, TX  77840


Talin Schrader
38242 Canyon Heights Drive
Fremont, CA  94536


Talisha Campbell
1121 S Brannon Stand Road
Apt 246
Dothan, AL  36305


Talisha Campbell
3520 Sugar Crest Dr
Apt I
Florissant, MO  63033


Talon Merchant Capital
2929 N California Avenue
Chicago, IL  60618

Talor Brock
2205 Murphy Dr
Apt 1731
Bedford, TX  76021


Talx Uc Express
11432 Lackland
St Louis, MO  63146


Talya Gilmore
4210 Rockbridge Rd
Stone Mountain, GA  30083


Tamara A Ritch
511 Snorth Point
Highlandtown, MD  21224


Tamara Jones
328 Heights Lane
Acworth, GA  30101


Tamara L Davis
4825 Leola Lane
Birmingham, AL  35207


Tamara M Holloway
8701 Hillside St
207
Oakland, CA  94605


Tamara Mackbrailey
613 Old Brass Dr
Columbia, SC  29229

Tamara Norwood
4804 Yorktown
Waco, TX  76705


Tamara Sauer
21804 Lake Vista Dr
Lake Forest, CA  92630


Tamara Sauer
21804 Lake Vista Drive
Lake Forest, CA  92630


Tameca Williams
2915 Persons Street
Whistler, AL  36612


Tameka Brown
6309 Bent Tree Drive
Fayetteville, NC  28314


Tameka Thomas
5400 W Grace St
Chicago, IL  60641


Tameko Cornelius
310 Berkshire Drive
Apt 22
Columbia, SC  29223


Tamela Darnell
411 Buckingham Rd
#1335
Richardson, TX  75081

Tamera Johnson
316 Martingale Ave
Baltimore, MD  21229


Tamesha Avery
501 Riley St
Columbia, SC  29201


Tamia Stringfellow
2428 West Garrison Avenue
Baltimore, MD  21215


Tamickia Riley
2554 W 70th St
Chicago, IL  60629


Tamika Burnett
3215 Morse St
Philadelphia, PA  19121


Tamika Cargill
808 Gardenwood Dr
College Park, GA  30349


Tamika Sanner
608 Concord St
Aurora, IL  60505


Tamika Washington
200 Reagan Drive
Summerville, SC  29483

Tamikia Sivels
1225 Tidewater Drive
#140
Norfolk, VA  23504


Tammika Burkhalter
886 Chappell Drive
Franklinton, LA  70438


Tammika L Burkhalter
PO Box 1001
Franklinton, LA  70438


Tammy Bundy
7500 Lancaster Store Rd
Spring Hope, NC  27882


Tammy Donihoo
237 Hilltop Dr
Anna, TX  75409


Tammy M Miller
5723 W Newport Ave
Chicago, IL  60634


Tammy Nelson
8708 Seven Oaks Lane
Denton, TX  76210


Tammy Simpson
614 Wharton St
Philadelphia, PA  19147

Tammy Smith
193 Loch Court
Rocky Mount, NC  27804


Tammy Sutherland
3126 Shadow Dusk Ave
Henderson, NV  89052


Tammy White
734 Ballentine Blvd
Norfolk, VA  23504


Tampa Employment Guide
DBA Trader Publishing
Employment Guide
Tampa, FL  33634


Tamu Gonzales
5414 Midcrown Dr #3127
San Antonio, TX  78218


Tamya A Allen
2777 W Ashlan
Apt #119
Fresno, CA  93705


Tanasha Mitchell
3829 Gannon Ln
#2115
Dallas, TX  75237


Taneesha Robinson
5110 Old Chapel Hill Rd
Durham, NC  27707

Tanesha L Propst
5659 Willows Ave
Philadelphia, PA  19143


Taneshia Washington
117 Lakeview Dr
Apt #107
Marlin, TX  76661


Tanforan Park Shopping Center LLC
DBA The Shops At Tanforan
1150 El Camino Real
San Bruno, CA  94066


Tangenika Ragland
6310 Gossamer Dr
Shreveport, LA  71119


Tangie Lafleur
17015 Windmill Lane
Iowa, LA  70647


Tangie Reynolds
2628 Old Wilkesboro Rd
Salisbury, NC  28144


Tangipahoa Parish School System
Sales Tax Division
PO Box 159
Amite, LA  70422-0159


Tangipahoa Parish
PO Box 336
Amite, LA  70422

Tania Garciasomines
11811 Nw 30 Pl
Sunrise, FL  33323


Tania Howard
1308 Wilwood Parkway
Apt1
Baltimore, MD  21229


Tania J Marin Alcantar
51192 Venedita Blvd
Coachella, CA  92236


Tania L Rivera
1017 South E Street
Lake Worth, FL  33460


Tania Lugo
3301 Eagle Rock Bl
Los Angeles, CA  90065


Tania Palacios
1005 Goodyear St
San Diego, CA  92113


Taniasha Lemusu
2510 S Shannon Dr
Tempe, AZ  85282


Tanika Allred
5014 Turnbidge Circle
Apt B
Brown Summit, NC  27214

Tanisa Johnson
12000 Mlk Jr Blvd #2168
Houston, TX  77048


Tanisha D Johnson
1425 Nmason
Chicago, IL  60651


Tanisha Matthews
1004 Willersley Lane
Channelview, TX  77530


Tanisha N Elijah
2104 Saint Helens Ave
Bakersfield, CA  93304


Tanisha Somerville
9046 S Abbott
Chicago, IL  60620


Tanita N Winchester
620 Deanna Lane
#b
Charlotte, NC  28217


Taniyah Rivera
2012 The Falls Pkwy
Duluth, GA  30096


Tanquel A Rogers
3637 Nw 40th Ct
Lauderdale Lakes, FL  33309

Tansandra Wright
4024 S Indiana Ave
Chicago, IL  60653


Tansandra Wright
4024 S Indiana Avenue
Chicago, IL  60653


Tanya Elrod
26 Juneau Court
Greenville, SC  29605


Tanya Elrod
26 Jurean Court
Greenville, SC  29605


Tanya K Lindsay
5 Katherine Place
Gulfport, MS  39503


Tanya L Cadena
135 Grenade Rd
Alpine, CA  91901


Tanya Ramirez
6508 South Blanca Lane
Pharr, TX  78577


Tanya Rentfrow
2807 Dollar Street
Lakewood, CA  90712

Tanya Toves
4301 Norwalk Dr
Apt U110
San Jose, CA  95129


Taqueria O Jenkins
5906 Maywood
Houston, TX  77053


Taquila Patterson
2551 N 46th St
Milwaukee, WI  53210


Taquita Parker
4816 Rockport Dr
Durham, NC  27703


Tara A Laurian
25298 Beantree Court
Moreno Valley, CA  92551


Tara Atkins
254 Brenton Ave
Spartanburg, SC  29303


Tara Clark
4300 Waverly Downs Dr
Snellville, GA  30039


Tara Figueroa
9377 Luna Vista
Las Cruces, NM  88012

Tara Green
2405 Lemontree Ter
Springdale, MD  20774


Tara L Andersonwagner
3209 Procter St
Port Arthur, TX  77642


Tara Vlam
1200 S Mays Dr #229
Round Rock, TX  78664


Taradeen L Perreiraregohos
4095 Bluff St
Torrance, CA  90505


Taraneka Reason
PO Box 8567
San Jose, CA  95155


Tarik Zwain
12103 Vista Ranch Ave
Sylmar, CA  91342


Tarion Vernon
1536 Stumpf Blvd
Apt#20
Gretna, LA  70053


Tariqsharrad Hanley
7020 Woodthrush Dr
Lanham, MD  20706

Tarrant County Courthouse
100 West Weatherford Street
Room 180 A
Fort Worth, TX  76196-0401


Tarrant County
100 E Weatherford
Fort Worth, TX  76196


Tarvis Hall
4350 Ward Bluff Ct
Ellenwood, GA  30294


Tasha R Evans
1221 Ashland Avenue
Chicago Heights, IL  60411


Tashanda Bunch
1705 Edgehill Rd
Pasadena, TX  77502


Tashanika Miley
4740 Nw 24th Court Apt A208
Lauderdale Lakes, FL  33313


Tasheika S Linton
10711 Sw 175th St
Miami, FL  33157


Tashena Nelson
8938 Gate Wood Circle
Jonesboro, GA  30238

Tashia V Griggs
3901 Michael Blvd
199
Mobile, AL  36609


Tashonda D Foreman
4145 Fullington Street
Apt B
Oakland, CA  94619


Tasia Combs
502 Berry
Hayward, CA  94545


Tasia J Lelfore
5505 Lennox Ave C
Bakersfield, CA  93309


Tasmine Hughes
5065 Rainmaker Drive
Durham, NC  27704


Tas'mirr Hall
13301 Arden Way
#31
Laurel, MD  20708


Tatara Group Inc
56 Ethel Road W
Unit 15
Piscataway, NJ  08854


Tatiana Baker
2420 Fripp Terr
Riverdale, GA  30296

Tatiana Desroches
219 Nw 6th Street
Hallandale, FL  33009


Tatiana Herrera
6821 Ben Ave #5
North Hollywood, CA  91605


Tatiana Kelly
3451 Marvin Rd
L
Charlotte, NC  28211


Tatiana Lundy
1948 Conkle Road
Riverdale, GA  30296


Tatiana Ramos
3866 Pines Glory Dr
Las Vegas, NV  89115


Tatiana S Cruz
3334 Barkers Crossing
Houston, TX  77084


Tatyana Patterson
104 Rosewood Circle
Hammond, LA  70401


Tatyana Smith
366 Brockhurst Dr
Santa Rosa, CA  95401

Tatyanna Carter
1740 Fransicain Terrace Apt E
Winston Salem, NC  27127


Tavares Christian
6069 Beltline Rd
#1055
Dallas, TX  75254


Tavon J Surles
3002 Iona Terrace
Baltimore, MD  21214


Tavorice Smith
70 Perimeter Center E
#1338
Atlanta, GA  30346


Tawanna Gordon
1480 Milton St
Apt 3311
New Orleans, LA  70122


Tax Appraisal District
Of Bell County
PO Box 390
Belton, TX  76513-0390


Tax Assessor Collector
PO Box 660271
Dallas, TX  75266-0271

Tax Assessor Collector
Ron Wright
PO Box 961018
Fort Worth, TX  76161-0018


Tax Collector David V Larosa Sr
Harrison County
PO Box 1270
Gulfport, MS  39502


Tax Collector Palm Beach County
PO Box 3353
West Palm Beach, FL  33402-3353


Tax Data Systems Inc
101 Parkshore Drive
Folsom, CA  95630


Tax Trust Account
c/o Rds Business License Dept
PO Box 830900
Birmingham, AL  35283-0900


Taylar Lauderman
25786 Fir Ave
Moreno Valley, CA  92553


Taylor B Jackson
2501 Westridge St
Apt #181
Houston, TX  77054


Taylor B Smith
4292 Canoles Dr
Bessemer, AL  35022

Taylor Brown
8331 Ardsley Dr
Stlouis, MO  63121


Taylor Cincore
128 Teche Drive
Lafayette, LA  70503


Taylor Cordova
658 Lozano Ln
El Paso, TX  79927


Taylor Crosson
9039 Fringewood Dr
Dallas, TX  75228


Taylor Dawson
6917 Laura Heights
Schertz, TX  78154


Taylor Durrett
113 S San Pedro St
Las Cruces, NM  88001


Taylor E Hixson
1630 S Barranca Ave Sp #46
Glendora, CA  91740


Taylor E Rybacki
4125 Sebastopol Rd
Santa Rosa, CA  95407

Taylor Fairless
224 Glory St
Aubrey, TX  76227


Taylor Lookabill
44 Rustic Lane
Lugoff, SC  29078


Taylor M Cole
1601 Garth Road
Baytown, TX  77520


Taylor Nichols
5841 Pentridge Street
Phildelphia, PA  19143


Taylor Precision Products Inc
2311 W 22nd Street
Suite 200
Oak Brook, IL  60523


Taylor Sansberry
3251 E Artesia Blvd
Apt 404
Long Beach, CA  90805


Taylor Walker
10125 Goodwood Blvd
Baton Rouge, LA  70815


Taymor Industries Inc
1586 Zephyr Ave
PO Box 56148
Hayward, CA  94545-6148

Tbgec Inc
5300 Mcdermott Dr
Berkeley, IL  60163-1303


Teaira Rucker
100 Cima St
Vallejo, CA  94589


Team Carpet Clean Inc
6230 Field Crest
Sachse, TX  75048


Teamworld Inc
498 Conklin Avenue
Binghamton, NY  13903


Tec Property Management Inc
c/o City Place Long Beach LLC
Shooshani Developers LLC
Los Angeles, CA  90069


Tech Maintenance Supply Inc
3140 W 111th Street
Chicago, IL  60655


Technocom Business Systems Inc
PO Box 636611
Cincinnati, OH  45263


Techtrakcom Inc
3364 E US Highway 22 & 3
Morrow, OH  45152-9416

Teco Peoples Gas
PO Box 31017
Tampa, FL  33631-3017


Teco Tampa Electric
PO Box 31318
Tampa, FL  33631-3318


Teddy Somers
4819 Salem Church Road
Haw River, NC  27258


Teg Staffing Inc
DBA Hr Solutions
1201 Dove Street Suite 485
Newport Beach, CA  92660


Tegan Mcneal
3401 Tyson Ave
Philadelphia, PA  19149


Teiarre Alexander
112 N Linden Avenue
Highland Springs, VA  23075


Teighlor Barnes
4514 Richmond Forest Drive
Florissant, MO  63034


Tejas Equipment Rental & Sales
Marentco Inc
1212 N 23rd Street
Mcallen, TX  78501

Tekell & Tekell Pc
The Law Offices Of
PO Box 23248
Waco, TX  76702-3248


Tekeshia Baker
2905 Arrowhead Dr
Apth1
Augusta, GA  30909


Telebrands Corporation
79 Two Bridges Road
Fairfield, NJ  07004


Telefutura Television Group Inc
DBA Knictv
411 E Cesar E Chavez Blvd
San Antonio, TX  78204


Telefutura Television Group Inc
DBA Ktff
601 West Univision Plaza
Fresno, CA  93704


Telefutura
DBA Kftr Tv Los Angeles
PO Box 451849
Los Angeles, CA  90045


Telefutura
DBA Wami Channel 69
8550 Nw 33rd Street
Miami, FL  33122

Telemundo Of Puerto Rico
DBA Wkaq
383 Roosevelt Avenue
San Juan, PR  919


Televicentro Of Pr LLC
DBA Wapa Tv
PO Box 302050
San Juan, PR  00936-2050


Tellawcom Labs Inc
100 Ovilla Oaks Road
Suite 200
Ovilla, TX  75154


Tempe Police Department
Alarm Coordinator
PO Box 29615
Phoenix, AZ  85038-9615


Tempest Johnson
1311 Luna Linda Circle
Arlington, TX  76010


Tempest S Oliver
3117 Sorron St
Fort Worth, TX  76105


Tempestt Pattersonrice
2821 Ulmer Rd
Columbia, SC  29209

Temple Daily Telegram
DBA Frank Mayborn Ent
10 South Third Street
Temple, TX  76501


Tempo Products LLC
232 Swathmore Avenue
High Point, NC  27263


Tenesia Riggins
1717 State Street Apt
Apt 2a
Calumet City, IL  60409


Tenet Healthsystem Hahnehann LLC
DBA Hahnehann University Hospital
1145 Ross Ave Suite 1409
Dallas, TX  75202-2703


Tenia D English
2328 Seminary Ave
#105
Oakland, CA  94605


Tenika Boyce
203 Forked Oak Way
Fountain Inn, SC  29644


Tenin Berte
2475 S 9th Street
Milwaukee, WI  53215


Teniqua Brinkley
1230 Greyson Road
Rocky Mount, NC  27804

Tenise Williams
7747 S Eberhart
Chicago, IL  60619


Tensator Inc
260 Spur Drive South
Bay Shore, NY  11706


Teodolindo Vargas
5120 Sugarfoot Ave
Las Vegas, NV  89107


Teofilo M Esperanza
2658 Upland Bluff Drive
Las Vegas, NV  89142


Teogas Inc DBA Thinkasg
15265 Alton Parkway
Suite 300
Irvine, CA  92618


Tequan Powell
748 Floyd Street
Burlington, NC  27215


Tera D Thorpe
2444 N 16th
Milwaukee, WI  53206


Tera Garcia
9302 Sandpiper Tree
San Antonio, TX  78251

Teree Johnson
6029 Palmetto Street
Philadelphia, PA  19111


Teresa C Rutherford
4939 Morningstrar Dr
Sacramento, CA  95824


Teresa Cardona
182 Heritage St
Oceanside, CA  92054


Teresa D Sanchez
6314 Walnut Springs Dr
Arlington, TX  76001


Teresa K Peavey
3241 Konig Court
Stockton, CA  95206


Teresa Lopez
12815 Duthie St
Baldwin Park, CA  91706


Teresa Meeker
PO Box 370332
Milwaukee, WI  53237


Teresa Ramirez
11203 Brookmeadow Ct
Houston, TX  77089

Teresa Saldivar
14720 Plummer Street
Panorama City, CA  91402


Teresa Simmons
11031 Sugar Pines Ct
Florissant, MO  63136


Teresa Taylor
2170 North Rancho Ave Apt
Apt M262
Colton, CA  92324


Teresa Underwood
600 Biltmore Way
Apt 401
Coral Gables, FL  33134


Teresa Zaldivar
6425 Bankside Dr
# 2002
Houston, TX  77096


Terminix International Company LP
DBA Terminix Commercial Br
2470 10022 Ih 35 N 2nd Floor
San Antonio, TX  78233


Terminix
5901 East Slauson Avenue
Commerce, CA  90040

Terra Lewis
2113 Hillcrest St
Apt 239
Mesquite, TX  75149


Terra Ubernosky
4911 Flagstone Pine Lane
Richmond, TX  77469


Terra Vistarancho Cucamonga
c/o James Real Estate Mgmt Inc
17150 Newhope Street Suite 802
Fountain Valley, CA  92708


Terra Vistarancho Cucamonga
c/o James Real Estate Mgmt Inc
PO Box 28802
Santa Ana, CA  92799


Terramar Retail Centers LLC
5973 Avenida Encinas
Suite 300
Carlsbad, CA  96002


Terramar Retail Centers LLC
Canyon Plaza Dept#1367
Los Angeles, CA  90084-1367


Terramar Retail Centers LLC
Santa Rita Plaza
5973 Avenida Encinas Ste 300
Carlsbad, CA  96002

Terrance Sherman
357 Hillandale Rd
Greenville, SC  29609


Terraneisha T Mitchell
511 Bertrand Dr
Apt 2303
Lafayette, LA  70506


Terrell K Zuniga
901 W Arbutus St
Compton, CA  90220


Terrence Davis
3025 Park Street
East Point, GA  30344


Terrence Giddings
1315 Wakeling Street
Philadelphia, PA  19124


Terrence Morris
2972 Andover Drive
Belnor, MO  63121


Terrence Walker
3203 Radford Lane
Ft Washington, MD  20744


Terri Eubanks
15641 Lake Terrace Drive
Lake Elsinore, CA  92530

Terri Ghee
3514 N 55th Street
Milwaukee, WI  53216


Terri Maioriello
2104 Highland Avenue #a
Manhattan Beach, CA  90266


Terri Mccray
105 Houston Drive
Bessemer, AL  35020


Terri Tanner
126 Liveoak
Riesel, TX  76682


Terrica Johnson
24 Whitmar Dr
Hammond, LA  70401


Terrill James
13525 S San Pedro St
Los Angeles, CA  90061


Terrill N James
1629 W 147th St
Apt D
Gardena, CA  90247


Terrisa Peoples
8809 S May Street
Chicago, IL  60620

Terron Johnson
1409 Midview Drive
Decatur, GA  30032


Terry F Gonzales
1302 Canna Lily Lane
Pflugerville, TX  78660


Terry Gonzales
1302 Canna Lily Lane
Pflugerville, TX  78660


Terry Gonzales
932 West Woodlawn Ave
Apt B
San Antonio, TX  78201


Terry Lincoln
8595 Bentwood Dr
North Charleston, SC  29406


Terry Ma
1535 Mathews Avenue
Manhattan Beach, CA  90266


Terry Ross Polygraph Services
5324 Aurora Drive
Alvin, TX  77511


Terry Sam
1202 Starflower Ln
Baytown, TX  77521

Terry Sam
4401 36th Street
Port Arthur, TX  77642


Terry Thole
2337 Gila Way
Sacramento, CA  95864


Teshanna T Montgomery
1618 N Wilmington Blvd #f
Wilmington, CA  90744


Teshawn Zurita
710 Woodlake Drive
Greensboro, NC  27406


Tesia Aguilar
502 E Burress
Houston, TX  77022


Tesia Nicole Schaffers
2355 Mills Bend
Decatur, GA  30034


Tesia Tolliver
3110 Godby Road
Apt #19h
College Park, GA  30349


Tesla Finance LLC
3500 Deer Creek Road
Palo Alto, CA  94304

Tess Miller
6000 Garden Grove Blvd
310a
Garden Grove, CA  92683


Tessa Debose
2537 General Pershing St
New Orleans, LA  70115


Tessa Watson
2500 Guerrero Dr
Apt 1128
Carrollton, TX  75006


Testa Construction Inc
2701 E Chapman Ave
Suite 203
Fullerton, CA  92831


Testrite Instrument Co Inc
Aka Testrite Visual Products Inc
216 South Newman Street
Hackensack, NJ  07601-3124


Texas A And M University
125 Koldus Student Services Bldg
College Station, TX  77843


Texas Attorney General
Capitol Station
PO Box 12548
Austin, TX  78711-2548

Texas Attorney General
Office Of The Attorney General
300 W 15th Street
Austin, TX  78701


Texas Atty General
Check Department
133 North Industrial Blvd Lb 19
Dallas, TX  75207


Texas Atty General
Consumer Protection Division
115 East Travis Street #925
San Antonio, TX  78205-1605


Texas Atty General
Consumer Protection Division
1201 Franklin Street #600
Houston, TX  77002-1923


Texas Atty General
Consumer Protection Division
1412 Main Street # 810
Dallas, TX  75202


Texas Atty General
Consumer Protection Division
3201 North Mccoll Road # B
Mcallen, TX  78501-1685


Texas Atty General
Consumer Protection Division
401 East Franklin Avenue #530
El Paso, TX  79901

Texas Atty General
Consumer Protection Division
808 Travis Street 1520
Houston, TX  77002-1702


Texas Atty General
Consumer Protection Division
PO Box 12548
Austin, TX  78711-2548


Texas Comptroller Of Public
Accounts Business Activity
Research Team
Austin, TX  78711-3003


Texas Dept Of Transportation
9889 1/2 Cypresswood Drive
Houston, TX  77070-3820


Texas Fire & Safety Equipment Co
Harry A Kiolbassa Inc
18975 Marbach Lane
San Antonio, TX  78266


Texas Gas Service
PO Box 219913
Kansas City, MO  64121-9913


Texas New Mexico Newspapers
Partnership
12320 Oracle Blvd Suite 310
Colorado Springs, CO  80921

Texas New Mexico Newspapers
Partnership
DBA Las Cruces Sun News
Las Cruces, NM  88004


Texstyle Holdings Di
6945 Speedway Boulevard
Suite H101
Las Vegas, NV  89115-1740


Texstyle Home Fashions
Location 00151
Cincinnati, OH  45264-0151


Textiles From Europe Di
DBA Victoria Classics Di
2170 Route 27
Edison, NJ  08817


Textiles From Europe
DBA Victoria Classics 2170 Route 27
Edison, NJ  08817


Textiles From Europe
DBA Victoria Classics
2170 Route 27
Edison, NJ  08817


Textiles Plus Inc
410 Cloverleaf Drive
Baldwin Park, CA  91706

Textiles Unlimited Inc
303 5th Avenue
8th Floor
New York, NY  10016


Textrade Inc
295 Fifth Avenue
Suite #801
New York, NY  10016


Teyonna Moore
2605 E 10th St Apt 15
Greenville, NC  27858


Teysy Ramirez
12617 Oxnard Street
N Hollywood, CA  91606


Thais Harrison
5952 N Lawrence St
Philadelphia, PA  19120


Thanhlien T Nguyen
1812 Donna Street
Arlington, TX  76013


The Advocate
DBA Capital City Press LLC
7290 Bluebonnet Boulevard
Baton Rouge, LA  70810


The Arizona Republic
PO Box 677595
Dallas, TX  75267-7595

The Bakersfield Californian
PO Box 81015
Bakersfield, CA  93380-1015


The Balser Group
DBA Diane Uyematsu
4041 Macarthur Boulevard
Newport Beach, CA  92660


The Baltimore Sun
501 North Calvert Street
Baltimore, MD  21202


The Barrett Group Inc
360 North Sepulveda Boulevard
Suite 1048
El Segundo, CA  90245


The Bentley Channel Group LLC
9826 Via Amati
Lake Worth, FL  33467


The Brownsville Herald Freedom
Newspapers Business Office
Brownsville, TX  78520


The Centre At Forestville LLC
170 Jennifer Road
Suite 300, ANNAPOLIS MD  21401


The Charlotte Observer Publishing
Company
DBA The Charlotte Observer
Charlotte, NC  28272-0111

The Cincinnati Life Insurance Co
6200 S Gilmore Road
Fairfield, OH  45014-5141


The City Of Irving Revenue
Collections
PO Box 152288
Irving, TX  75015-2288


The City Of Live Oak
Police Department
8022 Shin Oak
Live Oak, TX  78233


The City Of Marietta Tax Office
PO Box 609
Marietta, GA  30061


The City Of Pasadena
City Of Pasadena
Enterprise Zone Ofc
Melissa Alva
Pasadena, CA  91101


The City Of Snellville
2342 Oak Road
2nd Floor
Snellville, GA  30078


The Clarionledger
DBA Gannett River States
Publishing Company
Jackson, MS  39205

The Daily Advertiser
DBA The Advertiser
1100 Bertrand Drive
Lafayette, LA  70506


The Daily Aztec
DBA Associated Students Of SDSU
San Diego, CA  92182-7800


The Daily Star
c/o Paxton Media Group
PO Box 1417
Paducah, KY  42002


The Dallas Morning News Inc
508 Young Street
Dallas, TX  75202


The Dot Printer Inc
2424 Mcgaw Avenue
Irvine, CA  92614-5834


The Eastway Square Limited Partner
14600 Detroit Avenue
Suite 1500
Lakewood, OH  44107


The Eastway Square LP
14600 Detroit Avenue
#1500
Lakewood, OH  44107


The End Result Partnerships Inc
6 Mesa Circle
Aliso Viejo, CA  92656

The Fire Xtinguisher Service
Company Inc
DBA Tricounty Fire Equipment
Orange, CA  92863-7106


The Floyd Company
191 E Main Street
Suite #2c
Tustin, CA  92780


The Gallery At South Dekalbllc
c/o Thor Equities LLC
139 5th Avenue
New York, NY  10010


The Garden City Group Inc
105 Mayess Road
Melville, NY  11747


The Gaston Gazette
1893 Remount Road
Gastonia, NC  28054


The Gerson Company
1450 S Lone Elm Road
Olathe, KS  66061


The Graphics Factory
1012 W Beverly Boulevard
Suite #985
Montebello, CA  90640


The Great American Window Cleaning
Co Inc 3540 W Sahara
Las Vegas, NV  89102-5816

The Hartford Financial Services
Group Inc
One Hartford Plaza
Hartford, CT  6155


The Herald
DBA East Coast Newspaper
PO Box 11707
Rock Hill, SC  29731


The Hotel Hanford
3131 South Bristol Street
Costa Mesa, CA  92626


The Huntsville Times Company Inc
2317 South Memorial Parkway
Huntsville, AL  35801


The Irvine Company LLC DBA
The Island Hotel Newport Beach
690 Newport Center Drive
Newport Beach, CA  92660


The Jabara Group
230 5th Avenue
Suite 1708
New York, NY  10001


The Laven Group LLC
DBA Laven Publishing Group
5959 Gateway West Suite 450
El Paso, TX  79925

The Law Offices Of Stephanie Chang
725 S Garfield Avenue
Alhambra, CA  91801


The Leets Consortium
18101 Von Karman Ave
Suite 1260
Irvine, CA  92612


The Lincoln National Life
Insurance Company
8801 Indian Hills Drive
Omaha, NE  68114


The Linen Outlet #126
17600 Collier Ave
#g160
Lake Elsinor, CA  92530


The Linen Outlet #135
12050 Ventura
Suite B105
Studio City, CA  91604


The Linen Outlet #177
8939 E Indian Bend Rd
#2
Scottsdale, AZ  85250


The Linen Outlet #181
4250 West Anthem Way
Suite A
Phoenix, AZ  85086

The Lyndon Group LLC
220 Newport Center Drive
Suite #11529
Newport Beach, CA  92660


The Manual Solution LLC
DBA Tracy Vandow
12 Quarry Court St
Albans, VT  5478


The Merchandise Mart LLC
909 Poydras Street
Suite 3100
New Orlean, LA  70112


The Miami Herald Media Company
A Division Of Knight Ridder
DBA The Miami Herald Media Co.
Miami, FL  33132


The Miami Herald Media Company
One Herald Plaza
Miami, FL  33132


The Millwork Trading Co Ltd
1372 Broadway
2nd Floor
New York, NY  10018


The Mobile Storage Group
PO Box 10999
Burbank, CA  91510-0999

The Monitor Freedom Newspapers
1400 East Nolana
Mcallen, TX  78504


The Morning Call
101 N 6th Street
PO Box 1260
Allentown, PA  18105-1260


The Move Management Center
1650 Borel Place #203
San Mateo, CA  94402


The Nasdaq Stock Market Inc
W8015
c/o Mellon Bank Room 3490
Philadelphia, PA  19106


The Network Inc
333 Research Court
Norcross, GA  30092


The Newnan Times Herald
16 Jefferson Street
PO Box 1052
Newnan, GA  30264


The Newport Group Inc
300 International Parkway
Ste 270
Heathrow, FL  32746

The News Tribune
DBA Tacoma News Inc
1950 S State Street
Tacoma, WA  98405


The Newspress
DBA Multimedia Holdings
2442 Dr Martin Luther King Blvd
Fort Myers, FL  33901


The Nielsen Company (us) LLC
DBA Claritas
770 Broadway
New York, NY  10003


The Northwest Company
PO Box 263
Roslyn, NY  11576


The Olfactory Corporation
1965 South Factor Avenue
Yuma, AZ  85365


The Peggs Company Inc
4851 Felspar Street
Riverside, CA  92509


The Pomeroy Collection
4820 Blalock Road
Suite 101
Houston, TX  77041

The Post And Courier
DBA Evening Post Publishing Co
134 Columbus Street
Charleston, SC  29403


The Powertech Group Inc
6533 Flying Cloud Drive
Suite 200
Eden Prairie, MN  55344


The Press Democrat / Division Of
Nxt Mgmt Services
PO Box 30067
Los Angeles, CA  90030-0067


The Prudential Insurance Company Of
America DBA Marshfield Plaza
7001 Preston Road Suite 215
Dallas, TX  75205


The Reporter
DBA CA Newspapers LP
Vacaville, CA  95688


The Ripley Group Inc
5993 Malburg Way
Los Angeles, CA  90058


The Roberts Group Inc
PO Box 5810
Huntsville, AL  35814


The Rubicon Group Inc
PO Box 188
Fayetteville, NC  28302

The Salinas Californian
DBA Salinas Newspapers Inc
PO Box 81091
Salinas, CA  93912


The San Diego Union Tribune LLC
350 Camino De La Reina
San Diego, CA  92108


The Sherwinwilliams Company
101 Prospect Avenue
Cleveland, OH  44116


The Shopper Inc
3987 Heritage Oak Court
Simi Valley, CA  93063


The Shoppes At Rio Grande Valley LP
PO Box 1270
149 Colonial Road
Manchester, CT  06045-1270


The Singer Group Inc
DBA Gordon Singer
2065 Liddell Drive Ne
Atlanta, GA  30324


The Spartanburg Herald Journal Inc
189 W Main Street
PO Box 1657
Spartanburg, SC  29304-1657


The Standard Fire Insurance Company
385 Washington Street Nb10a
St Paul, MN  55102

The State Media Company
PO Box 1333
Columbia, SC  29202


The Tampa Tribune
Media General
202 S Parker Street
Tampa, FL  33606-2395


The Telegraph
DBA The Macon Telegraph
120 Broadway
Macon, GA  31201


The Telnet Group Inc
9351 Philadelphia Road
Suite E
Baltimore, MD  21237


The Times Picayune LLC
DBA Nola Media Group
PO Box 62084
New Orleans, LA  70162-2084


The Tin Box Company Of America Inc
216 Sherwood Avenue
Farmingdale, NY  11735


The Township Of Whitehall
Lst Dept 3221 Macarthur Road
Whitehall, PA  18052-2994

The Travelers Companies Inc
385 Washington Street
Nb09o
Stpaul, MN  55102


The Travelers Indemnity Company
385 Washington St
Nb10a
St Paul, MN  55102-1396


The Tuscaloosa News Nyt Holdings
315 28th Avenue
PO Box 20587
Tuscaloosa, AL  35402-0587


The Washington Employment Guide
DBA Trader Publishing Company
7200c Telegraph Square Drive
Lorton, VA  22079


The Washington Post Company
DBA The Washington Post
1150 15th Street Nw
Washington, DC  20071


The Washington Times LLC
DBA One Up Enterprises Inc
3600 New York Avenue
Washington, DC  20002


The Wenzel Company  DBA
American Recreation Products Inc
1224 Fern Ridge Parkway
Saint Louis, MO  63141

Thelma Plascencia
14810 Inglewood Ave
Lawndale, CA  90260


Theodora Oringher Pc
1840 Century Park East
Suite 500
Los Angeles, CA  90067-2120


Theodore Nelson
53 Gates Court
Matawan, NJ  7747


Theodore R Nelson Iii
53 Gates Court
Matawan, NJ  07747


Theodore Robins Inc
DBA Theodore Robins Ford
2060 Harbor Boulevard
Costa Mesa, CA  92627


Theresa Armant
2201 Manhatten Blvd
P316
Harvey, LA  70058


Theresa Caldwell
112 Scarlet View
Anna, TX  75409


Theresa Cato
3221 Edelweiss Dr
Apt F
Winston Salem, NC  27127

Theresa Debusk
5325 Carnation
Bossier City, LA  71112


Theresa Eubanks
15641 Lake Terrace Drive
Lake Elsinore, CA  92530


Theresa Ferguson
14995 Labelle Rd
Beaumont, TX  77705


Theresa Monclova
1432 E Bloch Rd
Phoenix, AZ  85040


Theresa Patton
2264 Norbury Drive
Smyrna, GA  30080


Theresa Russell
321 Gladys Ave
#4
Long Beach, CA  90814


Theresa Simmons
532 Columbus Road
Burlington, NJ  08016


Therese San Soucie
1630 Alpine Terrace Rd
Alpine, CA  91901

Third Fairfax LLC
c/o The Arba Group Inc
6380 Wilshire Boulevard
Los Angeles, CA  90048


Thomas Burkholder
25972 Via Marejada
Mission Viejo, CA  92691


Thomas Dillon
1027 Stickney Circle
Redlands, CA  92374


Thomas Ferreira
343 Park Hall South
Laurel, MD  20724


Thomas Floyd
14707 Victory Boulevard
#201
Van Nuys, CA  91411


Thomas J Addis
26242 Via Corrizo
San Juan Capistrano, CA  92675


Thomas L Logan
4381 Lakefield Mews Dr
G
Richmond, VA  23231


Thomas L White
1805 Madison St
Baltimore, MD  21217

Thomas Leslie
822 Klondike Court
Henderson, NV  89011


Thomas Logan
13108 Larchdale Road
#11
Laurel, MD  20708


Thomas M Rice
2833 N Bristol
#20a
Santa Ana, CA  92706


Thomas Mclucas
800 Southern Ave Se
Washington, DC  20032


Thomas P Delgrosso
521 Nw 108 Terr
Pembroke Pines, FL  33026


Thomas R Burtney DBA On Video
Productions
313 Fox Circle
Las Vegas, NV  89107


Thomas Rice
2833 N Bristol St
20a
Santa Ana, CA  92706


Thomas Worley
266 Bethany Church Road
Fairview, NC  28730

Thomasville Home Fashion
105 Bay Brook Avenue
Thomasville, GA  31792


Thomson Reuters Tax And Acct Inc
PO Box 337
Allegan, MI  49010


Thong Xiong
612 San Andreas Ct
Merced, CA  95340


Thor Cheltenham Mall LP
c/o Onyx Equities LLC
As Receiver 900 Rte 9 N Ste 301
Woodbridge, NJ  7095


Thor Cheltenham Mall LP
c/o Thor Equities LLC
25 West 39th Street 11th Floor
New York, NY  10018


Thor Eastpoint Mall LLC
139 Fifth Avenue
New York, NY  10010


Thor Gallery At Military Circlellc
880 N Military Highway
Norfolk, VA  23502


Thor Gallery At South Dekalb LLC
c/o Thor Equities LLC
25 West 39th Street 11th Floor
New York, NY  10018

Three Hands Corp
13259 Ralston Avenue
Sylmar, CA  91342


Thresa Stocz
10541 Castle Drive
Frisco, TX  75035


Thro Ltd
181 Freeman Avenue
Islip, NY  11751


Tia Defazio
407 Piedmont St
Gastonia, NC  28054


Tia Harris
5215 Midwood Ave
Baltimore, MD  21212


Tia Hudson
1601 Long Creek Drive
Columbia, SC  29210


Tia Lee
1121 Broad Street
Sumter, SC  29150


Tia Lee
180 Pratt Ave
Sumter, SC  29153

Tiana Hardin
322 Bergwall Way
Vallejo, CA  94591


Tiana White
2512 Virginia Ave
#58097 Nw
Washington, DC  20037


Tianna Hawthorne
10107 Don Gil Street
Houston, TX  77075


Tianna Miller
7499 Hazelcrest Dr
Apt B
St Louis, MO  63042


Tianna Sandifer
125 E 10th Street
Apt 208
Pittsburg, CA  94565


Tiara C Isom
13642 S Lowe Ave
Riverdale, IL  60827


Tiara R Smith
711 Truman St
Apt 3
Lake Worth, FL  33460


Tiara Rasheed
3702 Kennedy Pl
Hyattsville, MD  20782

Tiarra L Hill
6810 Belle Glen Dr
Houston, TX  77072


Tic Investment Company DBA Irvine
Company Furnished Apartments
550 Newport Center Drive
Newport Beach, CA  92660


Tiera Briley
5650 Brickell Road
Norfolk, VA  23502


Tiera F Briley
5650 Brickell Rd
Norfolk, VA  23502


Tiera N James
1629 W 147th Street
Apt D
Gardena, CA  90247


Tierra Berry
139 W Manhiem St
Apt 2
Philadelphia, PA  19144


Tierra Brodnax
6139 N Lawrence Street
Philadelphia, PA  19120


Tierra Carter
4021 Utah
St Louis, MO  63116

Tierra Davis
4105 The Alameda
Baltimore, MD  21218


Tieshia T Taylor
1814 Brunt St
Baltimore, MD  21217


Tiffanee Greenawalt
1730 Rosemeade Circle
Carrollton, TX  75007


Tiffaney R Eldridge
1860 Blvd De Province
#206
Baton Rouge, LA  70816


Tiffani Griffithdowty
124 Columbia Drive
Ladson, SC  29456


Tiffani Sharks
13743 W Montebello Ave
Litchfield Park, AZ  85340


Tiffany A Chargois
4045 Treadway Rd
Apt 1820
Beaumont, TX  77706


Tiffany Baldeo
8701 Sw 191 St
Miami, FL  33157

Tiffany Baldwin
205 Speer Ct
Oceanside, CA  92058


Tiffany Bentley
303 Candry Terr
Baltimore, MD  21221


Tiffany Coenic
9526 Hampton Dr
Apt 21
Highland, IN  46322


Tiffany Crawford
7340 W Russell Rd
1058
Las Vegas, NV  89113


Tiffany Gaines
3910 White Ave
Baltimore, MD  21206


Tiffany Hampton
1229 June Drive
Decatur, GA  30035


Tiffany J Allen
7124 Orral Street
Oakland, CA  94621


Tiffany Johnson
21294 Greyson Rd
Moreno Valley, CA  92557

Tiffany Krys
5611 Drake Rd
Greensboro, NC  27406


Tiffany L Hadden
247 East Haines Street
Philadelphia, PA  19144


Tiffany L Jordan
1298 Pagetown Rd
Elon, NC  27244


Tiffany M Rodriguez
747 Hendricks Avenue
Los Angeles, CA  90022


Tiffany Munoz
1183 Pale Sunset Court
Las Vegas, NV  89110


Tiffany Ramirez
3512 Fredrick Ave
Waco, TX  76707


Tiffany Squires
2130 Stone View Ct
Bryan, TX  77803


Tiffany Stamper
10255 W Plum Tree Circle
Apt 202
Hales Corners, WI  53230

Tiffany Stamper
1947 Dixie Drive
Apt2
Waukesha, WI  53189


Tiffany Stevens
4630 Governor Kent Ct
Upper Marlboro, MD  20772


Tiffany T Smith
5544 Conner Drive
Oxnard, CA  93033


Tiger Capital Group, LLC
Dan Kane; Bradley Snyder
340 N. Westlake Blvd, Ste 260
Westlake Village, CA  91362


Tiger Sanitation Inc
PO Box 200143
San Antonio, TX  78220 CARO ROBIN


Tikenya Mcneil
2317 Cedar Hill Rd
Leland, NC  28451


Tikisha A Austin
1033 Nw 7th Ter
Ft Lauderdale, FL  33311


Tilina D Sanders
710 31st St Street
Oakland, CA  94609

Tim Pearson DBA Taxi Branding
5 Saint Albans Road East
Hopkins, MN  55305


Timberwolff Construction Inc
1659 W Arrow Route
Upland, CA  91786


Time Warner Cable
200 Paularino Avenue
Costa Mesa, CA  92626-3314


Timeka Heywardmaxie
7637 Lady St
North Charleston, SC  29420


Timekeeper Products LLC
125 Commerce Drive
Hauppauge, NY  11788


Times Picayune
PO Box 54714
New Orleans, LA  70154


Timesnews Publishing Co Inc
707 S Main Street
Burlington, NC  27215


Timia Smith
1037 West 39th Street
Apt 224c
Suffolk, VA  23508

Timothy Bankston
3705 Thaxton Road
Atlanta, GA  30331


Timothy Bynon
4119 East Townsend Ave
Orange, CA  92867


Timothy Bynon
4119 East Townsend Avenue
Orange, CA  92867


Timothy C Hamm
820 Nw 1st Avenue Apt 10
Ft Lauderdale, FL  33311


Timothy D Donaldson
4835 Nw 115 Way
Sunrise, FL  33323


Timothy Damon
733 Breakers Ave
Fortlauderdale, FL  33304


Timothy Harbaugh DBA Harbaugh
Network Solutions
9636 Pomering Road
Downey, CA  90240


Timothy Paschell
2207 Walden Dr
Augusta, GA  30904

Timothy W Teresi
911 Taylor St
Apt 165
Vista, CA  92084


Tina A Harrison
335 East Linton Blvd
#2137
Delray Beach, FL  33483


Tina Enzweiler
6858 Coltrane Mill Rd
Randleman, NC  27317


Tina Guy
6212 Vermillion
New Orleans, LA  70122


Tina Harris
583 Hamilton Chase Drive
Moore, SC  29369


Tina Haughey
500 Camden Ave
Apt K1
Moorestown, NJ  08057


Tina Jones
3750 Rosemeade Pkwy
4235
Dallas, TX  75287


Tina M Harwell
10201 Cherrytree Ln
Fort Worth, TX  76140

Tina Munoz
5323 Carrington Circle
Apt 10
Stockton, CA  95210


Tina Satzman
4500 Mineral Springs Rd
Graham, NC  27253


Tina Wheeland
8707 West Highlands Crossing
Highlands, TX  77562


Tina Witherspoon
750 Smiley Ave
Pensacola, FL  32514


Tina Witherspoon
750 Smiley Avenue
Pensacola, FL  32514


Tinika Young
573 Meek Avenue
Hayward, CA  94541


Tiquan Kelsongresham
2592 Shadowbrook Dr
Decatur, GA  30034


Tish Vasquez
7841 Corona Avenue
Hesperia, CA  92345

Tissa N Sanchez Quiroga
3300 Brookbend Dr
Killeen, TX  76543


Tkc University Center LLC
5935 Carnegie Boulevard
Suite 200
Charlotte, NC  28209


Tkg San Ysidro Development LLC
211 N Stadium Boulevard Suite 201
Columbia, MO  65203


Tkg San Ysidro Development LLC
211 North Stadium Blvd
Suite 201
Columbia, MO  65203


Tmc Distribution Inc
PO Box 10411
El Paso, TX  79995-0411


Tni Partners DBA Arizona Daily Star
PO Box 28887
Tucson, AZ  85726


Tnt Sales LLC
475 Burns Road
Spartanburg, SC  29307


Tnt Sales LLC
PO Box 170878
Spartanburg, SC  29301

Toby Elliot
10707 West Ih 10 West Apt #623
San Antonio, TX  78230


Toccara Garner
6840 Curry Circle
Margate, FL  33068


Today Northgate Mall LP
1800 North East Evangeline Thruway
Lafayette, LA  70501


Todd Johnson
435 W Center Street Promenade
#335
Anaheim, CA  92805


Todd Johnson
435 W Center Street
#335
Anaheim, CA  92805


Toddnetta A Trice
8836 W Potomac Ave
Milwaukee, WI  53225


Toddrick Drayden
807 Plainville Cr
Atlanta, GA  30331


Todrick White
1280 Saxe Street Apartment 263
Beaumont, TX  77705

Togiva Ama
1027 Falcon Drive
Vallejo, CA  94589


Toi B Harris
9882 Flordia Blvd Apt 6
Baton Rouge, LA  70815


Toi Dorsey
13835 Westhollow Park Drive
Apt 3508
Houston, TX  77082


Toinesha White
6810 Farthington Circle
Apt 2a
Charlotte, NC  28217


Tom Addis
10570 9th Avenue
Hesperia, CA  92345


Tom Addis
PO Box 29031
Santa Ana, CA  92799


Tom Donaghy DBA Concept Service
PO Box 130727
The Woodlands, TX  77393


Tom Doyle
340 Treeline Park
#335
San Antonio, TX  78209

Tom Kelly
7379 Barnstable Place
Riverside, CA  92506


Tomica Diaz
959 Willet Road
Columbia, SC  29206


Tommie Beltran
3390 Countryvillage Rdunit 63
Riverside, CA  92510


Tommisean V Plummer
15541 Quail Creek Cove
D'iberville, MS  39532


Tommy Blackstone
421 Meadowbrook Dr
Marietta, GA  30067


Tommy Starling
8759 S Michigan Ave
Chicago, IL  60619


Toney Alston
103 Edne Court
Rocky Mount, NC  27801


Tonga Williams
2910 Reed Rd
#212
Houston, TX  77051

Toni Edwards
2571 Greenville Way
Decatur, GA  30034


Toni Greenwood
3533 Rosebud Park Court
Snellville, GA  30039


Toni J Scott
500 O'sage St
Mobile, AL  36617


Toni K Mahoney
889 Walnut St
Apt B
Alameda, CA  94501


Toni M Powell
2105 Cedar Bayou Rd
#310
Baytown, TX  77520


Toni R Iba
472875 Josie Way
Susanville, CA  96130


Tonia Taylor
772 Boone Station Drive
Apartment J
Burlington, NC  27215


Toniette Hughes
911 Hapmton Ave
Greenville, SC  29601

Tonika Thomas
5139 S Honore
Chicago, IL  60609


Tontanetta Wilson
3436 N 17 St
Milwaukee, WI  53206


Tony L Sullivan
3710 Mountain Gate
Dr
Corona, CA  92882


Tony Mahoney
889 Walnut Street
Alameda, CA  94501


Tony Mendoza
5832 Friends Avenue
Whittier, CA  90601


Tony Smith
2104 Cromwell Dr
Norfolk, VA  23504


Tony Valadez
5700 Cameron Rd Apt#152
Austin, TX  78723


Tonya A Harper
1793 Greenleaf Drive
Norfolk, VA  23523

Tonya Conley
7533 N Claremont Avenue
Chicago, IL  60645


Tonya D Conley
7533 N Claremont
Chicago, IL  60645


Tonya Hernandez
1601 Holleman Dr Apt 2005
College Station, TX  77840


Tonya Watson
2540 Cumberland Blvd
#8 A
Smyrna, GA  30080


Tonyea Clowney
300 Rosewood Circle
Mauldin, SC  29662


Tonynea Clowney
1000 N Pine Street
Spartanburg, SC  29303


Top Notch Electrical Contractors
5496 Old Hwy
90 West
San Antonio, TX  78227


Torex Retail North America
DBA Retail Store Systems Inc
400 Scenic View Drive
Cumberland, RI  2864

Torex US Inc
2001 Midwest Road
Suite 200
Oakbrook, IL  60523


Torrance Superior Court Clerk
825 Maple Avenue
Torrance, CA  90503


Torrey Commerce Inc
8400 Miramar Road
Suite 270
San Diego, CA  92126


Toshiba Bennett
2450 Cumberland Boulevard
Suite 8 A
Smyrna, GA  30080


Toshiba
9740 Irvine Blvd
Irvine, CA  92618


Toss Designs Inc
DBA Toss Designs / Bella
343 San Anselmo Avenue
San Anselmo, CA  94960-2647


Total Administrative Services Corp
DBA Eflexgroup
2302 International Lane
Madison, WI  53704

Total Media Enterprises Inc
DBA Minority Outreach
PO Box 93428
Industry, CA  91715


Total Petroleum Puerto Rico Corp
PO Box 70189
San Juan, PR  00936-2916


Touch America
PO Box 856169
Louisville, KY  40285-6169


Toveet Acoy
350 Fairforest Way
Apt 5101
Greenville, SC  29607


Towellers Limited
Plot No15 Sector 12d
North Karachi
Industrial Area, KARACHI  China


Towers Watson Pennsylvania Inc
DBA Towers Perrin Forster & Crosby
Towers Perrin Tillinghast
Philadelphia, PA  19102


Town & Country Construction Ltd
67140 Van Dyke Road
Romeo, MI  48095


Town & Country Living
475 Oberlin Ave South
Lakewood, NJ  08701

Town Center Mall LP
4200 S Freeway Suite 2500
Fort Worth, TX  76115


Town Center Mall LP
720 North Post Oak Road
Suite 500
Houston, TX  77024


Town Of Cary
316 N Academy St
Cary, NC  27513


Town Of Cary
PO Box 8049
Cary, NC  27512


Town Of Cicero
4949 West Cermak Road
Cicero, IL  60804


Town Of Cicero
Building Department
4949 W Cermak Road
Cicero, IL  60804


Town Of Colma
1198 El Camino Real
Colma, CA  94014


Town Of Cutler Bay
10720 Caribbean Boulevard
Suite 105
Cutler Bay, FL  33189

Town Of Lantana
500 Greynolds Circle
Attn Admin Services Alarm Permit
Lantana, FL  33462


Town Of Lantana
500 Greynolds Circle
Lantana, FL  33462


Town Of Lantana
Business Tax Renewal
318 South Dixie Highway
Lantana, FL  33462


Town Of Matthews Alarm Management
Service
PO Box 25129
Raleigh, NC  27611


Town Of Matthews
232 Matthews Station Street
Matthews, NC  28105


Town Of Pineville
200 Dover Street
Pineville, NC  28134


Townline Square LP
PO Box 1260
Ridgeland, MS  39158


Townsend Pricing Inc
PO Box 395
Theif River Falls, MN  56701

Township Of Cinnaminson
Pamela Mccartney
1621 Riverton Road
Cinnaminson, NJ  8077


Township Of Whitehall
Business Privilege License
3221 Macarthur Road
Whithall, PA  18052


Toy J Sterns
1103 N 41st Street
3 Fl
Philadelphia, PA  19104


Toyota Lift Of Los Angeles
12907 Imperial Hwy
Santa Fe Springs, CA  90670-4715


Trace Winter
2324 E Williams Dr
Phoenix, AZ  85024


Tracia Walker
10703 Emery Drive
Houston, TX  77099


Tracy Blount
955 Post Road Cir
Stone Mountain, GA  30088


Tracy Charles
1716 San Enrique Apt 5
Apt 5
Laredo, TX  78040

Tracy Glover
2041 Emily St
Philadelphia, PA  19145


Tracy Guillory
2015 7th Avenue
Lake Charles, LA  70601


Tracy Johnston
80 Kelly Dr
Whitesburg, GA  30185


Tracy L Noel Cpa
383 Santa Louisa
Irvine, CA  92606


Tracy L Page
410 Ne 52nd Terrace
Miami, FL  33137


Tracy M Smith Hagan
5310 Meadow Canyon
Sugar Land, TX  77479


Tracy Noel
383 Santa Louisa
Irvine, CA  92606


Tracy Phillips
466 Longbranch Rd
Chesnee, SC  29323

Tracy Press Inc
145 West 10th Street
Tracy, CA  95376


Tracy Servaes
3203 Castlewind Drive
Katy, TX  77450


Tracy Turner
411 Trowbridge Road
Columbia, SC  29229


Trade Am Int'l
6580 Jimmy Carter Blvd
Norcross, GA  30071


Trade Lines Inc
660 Montrose Avenue
South Plainfield, NJ  07080


Trade Linker International Inc
31north Avenue
Garwood, NJ  07027


Trading Partners Collaboration LLC
51 Craigwood Road
Suite 201
South Plainfield, NJ  7080


Trakeila Rollerson
407 Rose St
Spartanburg, SC  29303

Tramar Inc
650 Broome Street
Monroe, NC  28110


Trans International Trucking Inc
401 Westmont Drive
San Pedro, CA  90731


Transamerica Life Insurance Co
DBA Transamerica Employee Benefits
4333 Edgewood Road Ne
Cedar Rapids, IA  52499


Transition Products Inc DBA Tpi
777 Goodale Boulevard
Suite #250
Columbus, OH  43212


Transplace Texas LP
3010 Gaylord Parkway Suite 200
Frisco, TX  75034


Transplace Texas LP
3010 Gaylord Parkway
Suite 200
Frisco, TX  75034


Transplace Texas, LP
Attn:  Director, Legal and Risk
3010 Gaylord Parkway, Suite 200
Frisco, TX  75034


Transportation Specialists
PO Box 7021
City Of Industry, CA  91744

Transwest Telephone
5202 S 39th Street
Phoenix, AZ  85040


Trashae Frelow
15303 Bramshaw Glen Ct
Houston, TX  77049


Travelers
Cl Remittance Center
Hartford, CT  06183-1008


Travelogue Travel Agency
560 N Mountain Avenue
Suite F
Upland, CA  91786


Traveon Reed
8655 Jones Rd
206
Houston, TX  77065


Travers Macklin
436 Anita Drive
Fairview Heights, IL  62208


Travis A Hulsey Director
Dept Of Revenue
PO Box 12207
Birmingham, AL  35202-2207


Travis Carpenter
2710 W Somerset St
Philadelphia, PA  19132

Travis Costello
4920 Park Towne Way
Apartment 65
Montgomery, AL  36116


Travis County Clerk
PO Box 149325
Austin, TX  78714-9325


Travis County Tax Collector
PO Box 149328
Austin, TX  78714-9328


Travis County
700 Lavaca
Suite 1300
Austin, TX  78701


Travis E Essary
2875 Funston Ct
Tracy, CA  95377


Travis Essary
6511 Cotton Wood Circle
#d
Dublin, CA  94568


Travis Nolbert
3755 Audree St
Beaumont, TX  77708


Travis Starnes
4422 Fawnbrook Avenue
Concord, NC  28027

Travis Williams
11888 Longridge Ave
Apt1073
Baton Rouge, LA  70816


Travis Wynter
16314 Quail Place Dr
Missouri City, TX  77489


Trc Mm LLC
5973 Avenida Encinas
Suite 300
Carlsbad, CA  92008


Trc Mm LLC
c/o Terramar Retail Centers
5973 Avenida Encimas Suite 300
Carlsbad, CA  92008


Trc Mm LLC
c/o Terramar Retail Centers
5973 Avenida Encinas
Carlsbad, CA  92008


Tre' Howard
16411 Framingham Cir
Pflugerville, TX  78660


Treana M Mcgee
12022 Fondren Bend Dr
Houston, TX  77071

Treasurer City Of Detroit
Detroit Fire Department
Fire Marshall Division
Detroit, MI  48226


Treasurer Of Alameda County
Alameda County D A Office
PO Box 2072
Oakland, CA  94604


Treasurer Of Virginia
State Corporation Commission
Clerk's Office
Merrifield, VA  22116-7607


Trebbie Christian
2305 Round Road
Apt B1
Baltimore, MD  21225


Trebbie L Christian
3309 Cliftmont Ave
Baltimore, MD  21213


Trelawny Enterprises LLC
DBA Glades Roofing LLC
424 Dr Martin Luther King Jr Blvd
Belle Glade, FL  33430


Trellis Clark
1727 Venetian Dr
Atlanta, GA  30311

Trellis North America
O/a Xpandasecurity Products
977 Pantera Drive Suite #6
Mississauga, ONT  L4W 2W6  Canada


Tremaine Johnson
715 Nw 2nd St Bldg 70 #3
Fort Lauderdale, FL  33311


Tremayne Flood
3812 Cameron Ave
Greensboro, NC  27401


Trend Offset Printing
3701 Catalina Street
Los Alamitos, CA  90720


Trend Setting Design Inc
4271 Edison Ave
Chino, CA  91710


Trenda Cole
2915 Wturner St
Phila, PA  19121


Trenell M Harris
8636 Oleander St
New Orleans, LA  70118


Trenelle M Blunt
5981 Prescott Rd
Baton Rouge, LA  70805

Trenton Richardson
3058 Laredo Drive
Tallahassee, FL  32303


Treon Gibbons
3220 Candace Drive Se
Atlanta, GA  30316


Treschelai D Williams
1820 Melrose Dr #107
San Marcos, CA  92078


Trevante Buckley
737 Penny Lane
Mareitta, GA  30067


Trevis T Thirdgill
230 Se 10 St
303
Delray Beach, FL  33483


Trevor Banton
4801 Cypress Creek Avenue
#308
Tuscaloosa, AL  35405


Trevor Jae
2400 Central Park Apt 1512
College Station, TX  77840


Trevor Michel
4961 Sw 9th St
Margate, FL  33068

Trevor Murchison
3400 Richmond Parkway
#3824
San Pablo, CA  94806


Tri Coastal Design
40 Harry Shupe Boulevard
Wharton, NJ  07885


Triangle Fire Inc
7720 N W 53rd Street
Miami, FL  33166


Triangle Home Fashions LLC Di
9a Nicholas Court
Dayton, NJ  08810


Triangle Home Fashions LLC Dropship
9 A Nicholas Court
Dayton, NJ  08810


Triangle Home Fashions LLC
9 A Nicholas Court
Dayton, NJ  08810


Tribune Broadcasting Kdaf Tv
8001 John W Carpenter Freeway
Dallas, TX  75247


Tribune Direct (la)
505 Northwest Avenue
Northlake, IL  60164

Tribune Interactive
14891 Collections Center Drive
Chicago, IL  60693


Trichelle A Smith
5325 E Kings Canyon Rd
Apt 224
Fresno, CA  93727


Trident Limited Di
Mansa Road
Barnala, PUNJAB  148101  China


Trifari Jackson
542 Blum St
Augusta, GA  30901


Trin Lam
3217 S Center
Santa Ana, CA  92704


Trina Bell
57820 Benjamin Rd
Slidell, LA  70460


Trina Hastings
21899 Valley Ranch Crossing Dr
Apt 1224
Porter, TX  77365


Trina K Acello
25662 Honda Road
Madera, CA  93638

Trina Lea
618 E Lee Street
Greensboro, NC  27406


Trina Leo
8250 Park Terrace
#2
Houston, TX  77017


Trina Rolle
4214 Greenwood Ave
West Palm Beach, FL  33407


Trineisha L Tezeno
1120 N St Antione
Lafayette, LA  70501


Trinity Contractors
561 Simmons Drive
Trusville, AL  35173


Trinity Safety Services LLC
PO Box 1273
Hammond, LA  70404


Trinsic Communications Inc
601 S Harbour Island Blvd
Suite 220
Tampa, FL  33602


Trintech Inc
Dept 0544
PO Box 120544
Dallas, TX  75312-0544

Tripwire Inc
101 Sw Main Street
Suite 1500
Portland, OR  97204


Trisha J Marino
3885 E Richert Ave
Fresno, CA  93726


Trisha Lat
402 Vanguard Dr
White Sands Missile Range, NM  88002


Trisha Lat
402 Vanguard Drive
Las Cruces, NM  88001


Trista Caldwell
2536 Cardington Drive
Columbia, SC  29209


Tristan Allen
2960 2nd St Se
Washington Dc, DC  20032


Tristan Brown
12062 Hadley Falls Ct
Houston, TX  77067


Tristen Hauge
868 S Arizona Ave #2057
Chandler, AZ  85225

Tristin Appling
310 Dennis Payton Rd
Shepherd, TX  77371


Tristin E Stone
2223 Cypress St
Selma, CA  93662


Tristin Ferguson
20403 Trent Park Ct
Katy, TX  77449


Tristin Watson
13355capitol Drivr
Beaumont, TX  77713


Triton Mobile Storage
23422 Clawiter Road
Hayward, CA  94545


Trouth Air Conditioning
1212 Whitaker St
Sulphur, LA  70665


Troutman Sanders LLP
600 Peachtree St Ne
Suite 5200
Atlanta, GA  30308


Troy Reed
5200 Marlow Street
Philadelphia, PA  19124

Trp Mcb Eastpoint LLC
2701 N Charles Street
Suite 404
Baltimore, MD  21218


Trpmcb Eastpoint LLC
2701 N Charles Street Suite 404
Baltimore, MD  21218


Trs Construction Inc
600 Kenrick Drive
Suite #d14
Houston, TX  77060


Truckmax Inc
6000 Nw 77th Court
Miami, FL  33166


Trudeau Corporation
10440 Woodward Avenue
Woodridge, IL  60517


Trudyann Bryan
1443 70th Avenue Apt C3
Philadelphia, PA  19126


Trunise R Mayo
28 Evergreen Ave
Richmond, VA  23223


Trust Temporary Services Inc
DBA Helpmates Staffing Services
1200 Main Street 1st Floor Stea
Irvine, CA  92614

Trustwave Holdings Inc
DBA Trustwave
70 W Madison Street
Chicago, IL  60602


Tsp LP I LP
c/o Juliet Realty LLC
8375 W Flamingo Road Suitr 200
Las Vegas, NV  89147


Tsp LP I LP
c/o Progressive Property Mgmt LLC
4728 E Broadway Blvd
Tucson, AZ  85711


Tsp LPi LP
8375 West Flamingo Road
Suite 200
Las Vegas, NV  89147


Ttbg El Paso Opco LLC
DBA Kdbc
801 N Oregon Street
El Paso, TX  79902


Ttbg Fresno Opco LLC
DBA Kmphtv
5111 E Mckinley Avenue
Fresno, CA  93727


Ttbg Greensboro Opco LLC
DBA Wcwgtv20
2a Pai Park Road
Greensboro, NC  27409

Tuan D Chu
1412 S Kenmore St
Anaheim, CA  92804


Tuan V Huynh
1321 Hepner Ave
Los Angeles, CA  90041


Tucson Electric Power Company
PO Box 80077
Prescott, AZ  86304-8077


Tucson Newspapers Tni Partners
4850 S Park Avenue
Tucson, AZ  85714


Tucson Place Partners LLC
6298 E Grant Rd
Suite 100
Tucson, AZ  85712


Tucson Place Partners LLC
c/o Larsen Baker LLC
6298 E Grant Road #100
Tucson, AZ  85712


Tucson Police Dept Alarm Assesment
1310 W Miracle Mile
Tucson, AZ  85705


Tulare County Tax Collector
221 S Mooney Boulevard
Room 104e
Visalia, CA  93291-4593

Tulare County
County Civic Center
221 S Mooney Boulevard Rm 104e
Visalia, CA  93291


Tung Shang Liu
2249 Shadetree Cir
Brea, CA  92821


Tungshang Liu
2249 Shadetree Circle
Brea, CA  92821


Tunya Williams
19622 Winston Hill Drive 12436
Cypress, TX  77065


Turhon D Richardson
5001 Hunter Ave
Bakersfield, CA  93309


Tuscaloosa County Tax Collector
714 Greensboro Avenue
Room 124
Tuscaloosa, AL  35401-1891


Tuscaloosa County
Sales Tax
PO Box 20738
Tuscaloosa, AL  35402-0738


Tweel Home Furnishings Inc
234 Moonachie Road
Moonachie, NJ  07074

Twentieth Century Fox Film Corp
PO Box 900
Beverly Hills, CA  90213-0900


Twin Builders Inc
5660 Sprague Avenue
Cypress, CA  90630


Two Lumps Of Sugar Inc
249 East 48th Street
#19b
New York, NY  10017


Tx Child Support Sdu
PO Box 659791
San Antonio, TX  78265-9791


TX Comptroller Of Public Accounts
Lyndon B Johnson State Office Bldg
111 East 17th St
Austin, TX  78774


TX Comptroller Of Public Accounts
PO Box 13528
Capitol Station
Austin, TX  78711-3528


Txu Energy
PO Box 650638
Dallas, TX  75265-0638


Tyanekque Dawkins
1533 Midland Michigan Ave Apt
Apt B7
Midland City, AL  36350

Tyauna Boyd
606 D West 14th St
Greenville, NC  27834


Tycoon Materials Inc
17558 E Rowland Street
City Of Industry, CA  91748


Ty'era Toy
15610 Rio Del Sol
Houston, TX  77083


Tyesha Reaves
1630 E Biddle Street
Baltimore, MD  21213


Tyler Haynes
4161 Rhapsody St
Apt 4209
Grand Prairie, TX  75052


Tyler Mcmanus
6611 Manoleta Drive
Lithonia, GA  30058


Tylicia Gregory
322 St Marlowe Dr
Lawerenceville, GA  30044


Tylicia Gregory
5370 Stone Mountain Hwy
#510
Stone Mountain, GA  30087

Tylier Stridiron
788 N Grantley St
Baltimore, MD  21229


Tyneal Green
8804 Corwin Dr
St Louis, MO  63136


Tyneisha N Wallace
11 Cahill Court
Baltimore, MD  21244


Tynesha B Bonds
6555 W Cloverleaf Ln
Brown Deer, WI  53223


Tynesha Smith
1027 Wicklow Road
Baltimore, MD  21229


Tyneshia Mckinney
633 E 83rd Pl
Chicago, IL  60619


Tyona Iyorkegh
707 West Waveland Ave
Chicago, IL  60613


Tyre Mcqueen
2704 Gatehouse Drive
Baltimore, MD  21207

Tyree Hughes
7554 Sherwood Rd
Philadelphia, PA  19151


Tyree Ray
247 E Haines St
Philadelphia, PA  19144


Tyrena Young
9390 Fm 1960 Bypass Rd
W #701
Humble, TX  77338


Tyriek Melton
1223b Admiral Gravely Blvd
Richmomd, VA  23231


Tyrone Munn
2517 Vanderbilt Lane
Unit A
Redondo Beach, CA  90278


Tyrone Williams
6145 Outlook Ave
Oakland, CA  94605


Tysan Enterprises Inc Di
Zhiyuan Tower
16th Fl Room De 768 Xie Tu Road
Shanghai  200023  China


Tyteona M Williams
PO Box 7772
Los Angeles, CA  90007

Tywanda K Robinson
69 Ninth Street
Mobile, AL  36611


U S F Distribution
465 Crossroad Pkwy
Suite #711
Bolingbrook, IL  60440


U.S. Lines, LLC
Nick Hay, Sr. VP Marketing & Trades
3601 S. Harbour Blvd., Ste 200
Santa Ana, CA  92704


Ugi Utilities Inc
PO Box 71203
Philadelphia, PA  19176


Uhaul
PO Box 52128
Phoenix, AZ  85072-2128


Ulanda Haynes
2526 Milledgeville Rd Lot F18
Augusta, GA  30904


Ulanda Johns
831 Grassmont St
Channelview, TX  77530


Uline Inc
2200 S Lakeside Drive
Waukegan, IL  60082

Ulises Hernandez
966 N Mariposa Ave #8
Los Angeles, CA  90029


Ultimate Imaging Products
PO Box 60925
Irvine, CA  92602-0925


Ultrasigns Inc
9025 Balboa Avenue
Suite 150
San Diego, CA  92123


Uma Enterprises Inc
1620 S Wilmington Ave
Compton, CA  90220


Ump Real Estate Holding LLC
3550 Biscayne Blvd
Suite 501
Miami, FL  33137


Ump Real Estate Holding LLC
c/o Onyx Management Enterprises LLC
3550 Biscayne Blvd Suite 501
Miami, FL  33137


Uneeda International Limited Di
16/f
Tal Building 49 Austin Road
Tsimshatsui, KOWLOON  China

Unicom Systems Inc
Unicom Plaza Suite 310
15535 San Fernando Mission Blvd
Mission Hills, CA  91345


Union Bank Of California
445 S Figueroa Street
13th Floor
Los Angeles, CA  90071


Union Bank
Gabriel Zuniga VP Trans Banking RM
18300 Von Karman Ave Ste 250
Irvine, CA  92612


Union Tribune Publishing Co
DBA Copley Press Inc
350 Camino De La Reina
San Diego, CA  92112-4106


Unique Allen
907 Bellshire Drive
Apt 255
Conroe, TX  77301


Unishippers Association
12235 Beach Blvd
Suite # 9
Stanton, CA  90680-3943


Unisource Energy Services
Uns Electric Inc
PO Box 80079
Prescott, AZ  86304-8079

Unisource Energy Services
Uns Gas Inc
PO Box 80078
Prescott, AZ  86304-8078


United Building Services
3300 W Macarthur Blvd
Santa Ana, CA  90704


United Concordia Dental
PO Box 310010935
Pasadena, CA  91110-0935


United Curtain Co Inc Drop Ship
91 Wales Avenue
Avon, MA  02322


United Curtain Co Inc
120 Kingston Street
Boston, MA  02111


United Distributors 26 Inc
2425 Hunter Street
Los Angeles, CA  90021


United Healthcare Insurance Company
9900 Bren Road East
Mn008t390
Minnetonka, MN  55343


United Isd Tax Office
3501 E Saunders
Laredo, TX  78041

United Mobile Glass Inc
1527 Railroad Avenue
Clovis, CA  93612-2708


United Pacific Textiles
1683 Galvez Avenue
San Francisco, CA  94124


United Pacific Waste
PO Box 908
Pico Rivera, CA  90660


United Parcel Service
PO Box 894820
Los Angeles, CA  90189-4820


United Party Rents Inc
15a Quinta Court
Sacramento, CA  95823


United Rentals (north America)inc
811 Post Street
Greensboro, NC  27405


United States Citizenship And
Immigration Services
California Service Center
Laguna Niguel, CA  92607-0129


United Towel Exporters(pvt) Ltd Di
Plot #2 & 17
Sector 20 Korangi Industrial Area
Karachi  74900  China

United Treasures
18418 72nd Ave S
Kent, WA  98032


United Van Lines
DBA Merit Moving Systems Inc
5655 Dolly Avenue
Buena Park, CA  90621


United Waste Service
PO Box 9001811
Louisville, KY  40290-1811


United Weavers
PO Box 603
Dalton, GA  30722


Universal Enterprises Inc DBA
Palate And Plate
303 N Fairfax Avenue
Los Angeles, CA  90036


Universal Imagine Print Group LLC
DBA Imagine Print Group
6125 W Howard
Niles, IL  60714


Universal Site Services Inc
760 E Capitol Avenue
Milpitas, CA  95035


Universal Waste Systems Inc
PO Box 3038
Whittier, CA  90605

University Directories LLC
DBA University Directories
88 Vilcom Circle
Chapel Hill, NC  27514


University Mall Portwood Owner LLC
c/o Rd Management LLC
810 Seventh Ave 10th Floor
New York, NY  10019


University Mall Portwood Owner LLC
c/o Rd Management
810 Seventh Avenue 10th Floor
New York, NY  10019


Univision Communications Inc
500 Frank W Burr Blvd
Teaneck, NJ  7666


Univision Communications
DBA Kuve
6006 S 30th Street
Phoenix, AZ  85042


Univision Pr Inc
DBA Univision Pr Inc
Wlii 64 Calle Carazo
Guaynabo, PR  969


Univision Radio Broadcasting
Texas LP
Radio Stations
Houston, TX  77056

Univision Radio Fresno Inc
DBA Kondfm
601 West Univision Plaza
Fresno, CA  93704


Univision Radio Fresno Inc
DBA Krdafm
601 West Univision Plaza
Fresno, CA  93704


Univision Television Group Inc
DBA Kftv
601 West Univision Plaza
Fresno, CA  93704


Univision Television Group Inc
DBA Kmex Tv Los Angeles
PO Box 451849
Los Angeles, CA  90045


Univision Television Group
DBA Wltv Channel 23
8550 Nw 33rd Street 4th Floor
Miami, FL  33122


Uniwill LP A Callimited Prtner
12304 Santa Monica Blvd
Suite 204
West Los Angeles, CA  90025


Unlimited Closeouts Inc
323 E Matilija Street
#217
Ojai, CA  93023

Upper Darby Township
100 Garrett Road
Room 102
Upper Darby, PA  19082


Ups Ground Freight Inc
DBA Ups Freight
1000 Semmes Avenue
Richmond, VA  23224


Urban Gateway Properties Inc
3189 Airway Ave
Suite B
Costa Mesa, CA  92626-4612


Urban Trend LLC
1101 Dove St
Suite 175
Newport Beach, CA  92660


Urban Trends Collection
4425 S Soto Street
Vernon, CA  90058


Uriel Medina
3001 Marine Cir
Apt B
Fort Worth, TX  76106


Uriel Vazquez
14911 E Central Ave
Baldwin Park, CA  91706

Us Customs And Border Protection
PO Box 530071
Atlanta, GA  30353-0071


Us Department Of Labor
PO Box 70933
Charlotte, NC  28272-0933


Us Healthworks Medical Group
PO Box 50042
Los Angeles, CA  90074-0001


Us Hospitality Publishers Inc
232 S Lafayette Street
Shelby, NC  28150


Us Lines LLC
5701 Lake Wright Drive
Norfolk, VA  23502-1868


Us Security Associates Inc
200 Mansell Court
Suite 500
Roswell, GA  30076


Usa Eagle Foil Inc
4170 Bandini Boulevard
Vernon, CA  90058


Usa Fire & Safety
PO Box 36262
Las Vegas, NV  89133-6262

Usf Bestway
PO Box 310010925
Pasadena, CA  91110-0925


Usf Dugan
PO Box 532979
Atlanta, GA  30353-2979


Usf Holland
Drawer #5833
PO Box 79001
Detroit, MI  48279-5833


Usf Red Star
PO Box 13458
Newark, NJ  07188-0458


Usf Reddaway
PO Box 1035
Clackamas, OR  97015


Usgn Inc
1430 E Missouri Avenue
Suite 269
Phoenix, AZ  85014


Usi Technologies Inc DBA Upsellit
811 B Camarillo Springs Road
Camarillo, CA  93012


Uss Corporation
Universal Surveillance Systems
11172 Elm Avenue
Rancho Cucamonga, CA  91730

Utilities Management Concepts Inc
605 W Huntington Drive
Pmb 500
Monrovia, CA  91016-3205


Utility Billing Services
PO Box 292547
Nashville, TN  37229-2547


Utility Holdings Inc
DBA Utility Payment Processing
(for Baton Rouge Water Company)
Baton Rouge, LA  70896-9028


Utility Recovery Systems Inc
1707 S Franklin Road
Suite A
Indianapolis, IN  46239-2170


Utv Of San Francisco
DBA Ktxhtv
4261 Southwest Freeway
Houston, TX  77027


Uveritech Inc
1743 S Grand Avenue
Glendora, CA  91740


Uvn Texas LP
DBA Kuvn Univision
PO Box 460788
Houston, TX  77056

Uvn Texas LP
DBA Kwex Tv
411 E Cesar E Chavez Blvd
San Antonio, TX  78204


Uvn Texas LP
DBA Kxlntv
Channel 45 5100 Southwest Freeway
Houston, TX  77056


Vacaville Sanitary Service
831 Davis Street
Vacaville, CA  95687


Vaco Los Angeles
5410 Maryland Way
Suite 460
Brentwood, TN  37027


Valarie Hernandez
13109 Vizquel Loop
Del Valle, TX  78617


Valassis Communications Inc
PO Box 3245
Boston, MA  02241-3245


Valassis Direct Mail Inc
One Targeting Centre
Windsor, CT  6095


Valassis Interactive Inc
19975 Victor Parkway
Livonia, MI  48152

Valcom Inc
5614 Hollins Road
Roanoke, VA  24019


Valdimar Powell
1135 N Laramie
Chicago, IL  60651


Valentina Miller
2710 Keokuk St
St Louis, MO  63118


Valeria Cortez
204 E Denny
Pharr, TX  78577


Valeria Davis
2230 21st Street N
Bessemer, AL  35020


Valeria Ramirez
3850 E White Ave
Fresno, CA  93702


Valeria Rodriguez
400 Esplanade St
Charlotte, NC  28262


Valerie A Gonzalez
4622 Apt A Clara St
Cudahy, CA  90201

Valerie Avila
4610 Tomlinson Ave
Riverside, CA  92503


Valerie Banks
444 E Medical Center Blvd
#1003a
Webster, TX  77598


Valerie Brown
10240 S Calumet
House
Chicago, IL  60628


Valerie C Petty
7106 Lake Louise Drive
Arlington, TX  76016


Valerie Canaza
465 Via Norte
Montebello, CA  90640


Valerie Carr
1714 Thompson Rd
Mission, TX  78573


Valerie Chavez
1304 Mcarthur Dr
Las Cruces, NM  88001


Valerie E Gonzalez
164 Village Dr
Slidell, LA  70461

Valerie Estrada
11516 Sinclair Ave
Dallas, TX  75218


Valerie Finlaysan
5210 Arbor Street
Philadelhphia, PA  19120


Valerie Hart
809 Van Patten Ave
Las Cruces, NM  88005


Valerie L Mattera
5430 Crestwood Drive
Crestwood, IL  60445


Valerie Larkin
2895 Panthersville Rd
Apt L
Decatur, GA  30034


Valerie M Falcon
444 East Medical Center Blvd
#1003
Webster, TX  77598


Valerie Mccormick
221 English Oak Ln
Landis, NC  28088


Valerie Medina
10042 Shady Ln
Houston, TX  77093

Valerie Mull
233 W Muncie Ave
Fresno, CA  93711


Valerie N Jean
5210 Arbor Street
Philadelphia, PA  19120


Valerie Pena
10937 Klingerman St
El Monte, CA  91733


Valerie R Conde
514 N Cummings St
Los Angeles, CA  90033


Valerie Raffee
437 N Wheatgrass Dr
Orange, CA  92869


Valerie Sosa
3846 Carnation
San Antonio, TX  78237


Valerie Todd
1237 W Alexander Road
#30
North Las Vegas, NV  89032


Valerie Wallace
13429 S Springfield
Robbins, IL  60472

Valesca G Shepherd
8614 E Rachlin
Houston, TX  77071


Valley Consumer Products Group
384 East Brooks Road
Memphis, TN  38109


Valley Mack Plaza Co LP
100 West High Street
#720
Moorpark, CA  93020


Valley Newspapers Holdings LP
DBA Bargain Book Laredo
3100 Hwy 359 (at Smith Street)
Laredo, TX  78043


Valley Plaza LLC
6380 Wilshire Blvd
Suite #800
Los Angeles, CA  90048


Valley Plaza LLC
The Arba Group Inc
6300 Wilshire Blvd Suite 1800
Los Angeles, CA  90048


Valometer Company Inc
4881 Topanga Canyon Blvd
Suite 200
Woodland Hills, CA  91364

Vanesa L Guerrero
4307 E 53rd St
Maywood, CA  90270


Vanessa A Torres
4720 Reading Road
2106
Rosenberg, TX  77471


Vanessa Aguayo
123 North Toland Ave
West Covina, CA  91790


Vanessa Aldrete
550west Nevada St
Ontario, CA  91762


Vanessa Amaya
3618 Homewood Drive
Powder Springs, GA  30127


Vanessa Arronizespinoza
83491 Emerald Ave
Indio, CA  92201


Vanessa Ballesteros
1716 N Mountview
San Bernardino, CA  92405


Vanessa Ballesteros
2249 Adams St
San Bernardino, CA  92407

Vanessa Basile
4643 Nw 59th Court
Tamarac, FL  33319


Vanessa Bonilla Rodriguez
8701 S 50th Dr
Laveen, AZ  85339


Vanessa Ceballos
9120 Bluford Ave
Whittier, CA  90602


Vanessa Cristal Sanchez
11455 Teak Ln
Fontana, CA  92337


Vanessa Crump
4747 Pennwood Ave
Apt 1079
Las Vegas, NV  89102


Vanessa D Cabrera
1018 E Norfolk St
Tampa, FL  33604


Vanessa D Graham
8271 Sw 9th Ct
North Lauderdale, FL  33068


Vanessa Flores
1800 Evans Lane Apt 4314
San Jose, CA  95125

Vanessa G Stephens
6935 15th Street
G1
Philadelphia, PA  19126


Vanessa Gandara
416 Sea Rim
Arlington, TX  76018


Vanessa Guzman
855 S Citrus Ave
47
Azusa, CA  91702


Vanessa Juarez
1419 W Ave
H15
Lancaster, CA  93534


Vanessa Jumper
2348 Senate Street
Columbia, SC  29205


Vanessa King
6247 Valley Bay Dr
San Antonio, TX  78250


Vanessa L Banks
13716 Troy Ave
Robbins, IL  60472


Vanessa L Barragan
2509 Bamberry Dr
Fort Worth, TX  76133

Vanessa L Castellano
41 Woodcrest Dr
Eastampton, NJ  08060


Vanessa L Gonzalez
15451 Hampton Ct
Fontana, CA  92337


Vanessa Landin
5504 Apache Drive
Edinburg, TX  78542


Vanessa Lopez
108 S 47th Ave
Bellwood, IL  60104


Vanessa M Barnett Rash
2777 W Ashlan Ave
124
Fresno, CA  93705


Vanessa M Espino
12423 Pine Knoll Dr
Houston, TX  77099


Vanessa M Ontiveros
1931 E Redwood Dr
Chandler, AZ  85286


Vanessa M Rodriguez
1730 W 151st
Compton, CA  90220

Vanessa Maeda
5220 S Kolin Ave
Chicago, IL  60632


Vanessa Marchante
7206 15th Ave
Takoma Park, MD  20912


Vanessa Martinez
22212 Welby Way
Canoga Park, CA  91303


Vanessa Mclaughlin
1321 W Louden St
Philadelphia, PA  19141


Vanessa Murphy
2019 B South Seacrest Blvd
Boynton Beach, FL  33435


Vanessa Ortega
2360 Benidorm Circle
Apt 104
Corona, CA  92879


Vanessa Ortiz
3005 E Carmen Avenue
#103
Fresno, CA  93703


Vanessa Pacheco
14779 Seneca Road Apt 13
Victorville, CA  92392

Vanessa Padilla
5149 Tern Place
Fayetteville, NC  28311


Vanessa Pena
30074 Westlake Dr
Menifee, CA  92584


Vanessa Pollock
113 H Ironwood Trail
North Charleston, SC  29418


Vanessa Preston
5525 Reading Road #
2105
Rosenberg, TX  77471


Vanessa Reyes
7007 W Indian School Rd
Apt #2400
Phoenix, AZ  85033


Vanessa Rivard
12576 Sunny Vista Ave
Victorville, CA  92395


Vanessa Rivera
6314 Algon Ave
Philadelphia, PA  19111


Vanessa Rodriguez
227 W First St
Apt D
Oxanrd, CA  93030

Vanessa Samano
1751 W 48th St
Chicago, IL  60609


Vanessa Sampson
1840 John West Rd
Apt 145
Dallas, TX  75228


Vanessa Schnur
19321 Park Row
636
Houston, TX  77084


Vanessa Solis
1641 W Puente
West Covina, CA  91790


Vanessa Thigpen
4545 Wheeler Rd #216
Oxon Hill, MD  20745


Vanessa Todd
1433 Cleveland Street
B210d
Greenville, SC  29607


Vanessa U Rodriguez
312 Nw 2nd Ave
#b
Visalia, CA  93291


Vanessa Valencia
1047 Magnolia Ave
San Bernardino, CA  92411

Vanessa Viera
8918 Iron Springs Dr
Houston, TX  77034


Vanessa Zamora
14210 Devonshire St
Arleta, CA  91331


Vanessia Holmes
2301 Konnoak View Dr
Winston Salem, NC  27127


Vanette Auguste
4796 Nw 6th Ct
Delray Beach, FL  33445


Vangent Inc
4250 N Fairfax Drive
Suite 1200
Arlington, VA  22203


Vanguard Vaults La Inc
Dpsi Data Products & Solutions
8151 Fruitridge Rd
Sacramento, CA  95826


Vanja Situm
3135 Seven Pines Court
Unit 206
Atlanta, GA  30339


Vannessa Ramos
16255 Blossom Time Ct
Riverside, CA  92503

Vanry Ek
4667 E Michigan
Fresno, CA  93703


Vanson International Limited Di
Rm 802
Tower B Hunghom Commercial Centre
Kowloon  China


Vantaesha D Hunter
3259 N Buffum St
Milwaukee, WI  53212


Vantage Crown Textile Co Limited
3 Waters Parks Drive
Suite 210
San Mateo, CA  94403


Vara Home USA LLC Di
11301 Carmel Commons Boulevard
Suite 100
Charlotte, NC  28226


Vara Home USA LLC
11301 Carmel Commons Boulevard
Suite 100
Charlotte, NC  28226


Varilight
5654 Franklin Avenue
Hollywood, CA  90028


Vaughna Garcia
8835 W Peck Drive
Glendale, AZ  85305

Vaughna R Garcia
8835 W Peck Drive
Glendale, AZ  85305


Vaurion Jones
9900 Adleta Blvd
Apt # 1814
Dallas, TX  75243


Vcgsouthbay Pavillion LLC
11611 San Vicente Boulevard
Suite 1000
Los Angeles, CA  90049


Vector Security Inc
3400 Mcknight East Drive
Pittsburgh, PA  15237


Velda Mosley
512 Old Bush River Road
Chapin, SC  29036


Velecia Daniels
3320 Wolverton Ct
Conyers, GA  30094


Velma M Saenz
55 West Bullard Avenue
#168
Clovis, CA  93612


Ventura County Tax Collector
800 S Victoria Avenue
Ventura, CA  93009-1290

Ventura County
Treasurertax Collector
800 S Victoria Avenue
Ventura, CA  93009


Venture Industries Inc
DBA Venture Printing Inc
6123 Airways Boulevard
Chattanooga, TN  37421


Venus Home Fashions
25861 Wright Street
Foothill Ranch, CA  92610


Venus Tovera
7880 Monaldo Walk
Sacramento, CA  95823


Veolia Es Solid Waste Midwest LLC
T4
PO Box 6484
Carol Stream, IL  60197-6484


Veolia Es Solid Waste Southeastinc
S5 8416 Innovation Way
Chicago, IL  60682-0084


Veranda Macias
1804 Jansen Ave
Las Vegas, NV  89101


Veratex Inc
14320 Arminta Street
Panorama City, CA  91402

Verde Paso Partners LP
6500 Montana
El Paso, TX  79925


Verde Paso Partners LP
c/o Mimco Inc
6500 Montana Avenue
El Paso, TX  79925


Verdes Toys Corp Di
17019 Evergreen Place
City Of Industry, CA  91745


Verisk Retail
One Liberty Corporation Center
6625 West 78th Street Suite 280
Minneapolis, MN  55439


Verizon (md)
PO Box 17577
Baltimore, MD  21297-0513


Verizon (nj)
PO Box 4833
Trenton, NJ  08650-4833


Verizon (pa)
PO Box 8585
Philadelphia, PA  19173-0001


Verizon California
PO Box 920041
Dallas, TX  75392-0041

Verizon Florida LLC
PO Box 920041
Dallas, TX  75392-0041


Verizon Southwest
PO Box 920041
Dallas, TX  75392-0041


Verizon Wireless (la)
PO Box 9622
Mission Hills, CA  91346-9622


Verizon Wireless (tx)
PO Box 660108
Dallas, TX  75266-0108


Verizon Wireless Messaging Services
PO Box 15110
Albany, NY  1221205110


Verizon
PO Box 15124
Albany, NY  12212-5124


Verlin Booth
1015 E 53rd Street
Los Angeles, CA  90011


Verlin Booth
6001 4th Avenue
Los Angeles, CA  90043

Vernicia N Wright
1540 Nw 7 Terrace
Pompano Be, FL  33060


Vernika Printup
105 Silver Srings Dr
Fayetteville, GA  30214


Veronda Howard
4015 Woodlands Drive
Smyrna, GA  30080


Veronica C Estrada
18600 E Laxford Rd
Covina, CA  91722


Veronica Cintron
669 W Robert Ave
Oxnard, CA  93030


Veronica De Luna
2506 Tilden Ave
Laredo, TX  78040


Veronica Esqueda
1011 Burney St
Mission, TX  78572


Veronica G Williams
3526 Wakefield Ct
Arlington, TX  76015

Veronica Garcia
6634 Cibola Forest
San Antonio, TX  78233


Veronica Gonzalez
28840 Moonrise Way
Menifee, CA  92584


Veronica H Jackson
5018 Marconi Ave
263
Carmichael, CA  95608


Veronica I Velasco
1660 Berkeley Ave
Apt 105
Pomona, CA  91768


Veronica Ibarra
1527 San Francisco St
San Antonio, TX  78201


Veronica J Castillo
5135 Autumn Hill
Grand Prairie, TX  75052


Veronica M Munoz
15375 Tropic Ct
Apt 40
San Leandro, CA  94579


Veronica Mojica Quiles
#190 Calle Arroyo Mestre
Mayaguez, PR  00680

Veronica Murphy
1400 S Fraizer St Apt 92
Conroe, TX  77301


Veronica Olguin
3023 Peacefull St
Lancaster, CA  93535


Veronica Olguin
3023 Peacefull Street
Lancaster, CA  93535


Veronica Ortiz
8502 Innsdale Lane
San Diego, CA  92114


Veronica Perez
200 N Rose Ave
#3
Oxnard, CA  93030


Veronica Pineda
1620 Mardell St
San Antonio, TX  78201


Veronica Q Farinas
2740 Sunrise Bluff Drive
Las Vegas, NV  89142


Veronica Rodriguez
14151 Broadway
Whittier, CA  90604

Veronica Valdez
6256 Garfield Ave
Hammond, IN  46324


Veronica Velasco
1660 Berkeley Ave
Apt207
Pomoma, CA  91768


Veronica Ventura
1776 Oakland Rd
Apt 41
San Jose, CA  95131


Veronica Williams
14302 Island Point
El Paso, TX  79938


Veronika Hallmark
2703 Westwood Dr
Killeen, TX  76549


Versailles
31 Station Road
Willsboro, NY  12996


Vershonda Mathews
2980 Cascade Rd Sw
Atlanta, GA  30311


Vertesha Delouth
1505 Cheatham Avenue
Bakersfield, CA  93307

Vertesha N Delouth
1505 Cheatham
Bakersfield, CA  93307


Vertex Interactive Inc
1295 South Lewis Street
Anaheim, CA  92805


Vertex Pest Solutions
28210 Avenue Crocker
Suite 305
Valencia, CA  91355


Vertilla Whitaker
111 W Alsop Street
Enfiold, NC  27823


Vertis Inc
876 N Mountain Ave
Suite 200
Upland, CA  91786


Vestar California Xxvi LLC
2425 E Camelback Rd Suite 750
Phoenix, AZ  85016


Vestar California Xxvi LLC
c/o Vestar Prperty Management
2425 E Camelback Suite 750
Phoenix, AZ  85016


Vestar Drm Opco LLC
c/o Vestar Properties Inc
2425 E Camelback Rd Suite 750
Phoenix, AZ  85016

Veterans Worldwide Maintenance
5829 Maspeth Avenue
Maspeth, NY  11378


Vgarcia3 Inc
118 Broadway
Suite 527
San Antonio, TX  78205


Vicente E Esquibel
PO Box 7858
Laguna Niguel, CA  92607


Vicente Echevarria
3191 Sw 23rd St #3
Miami, FL  33145


Vicente Reyes
10264 Briarforest
Houston, TX  77042


Vicente Rivera
510 S Townsend St
Santa Ana, CA  92703


Vicente Rivera
5105 S Townsend
Santa Ana, CA  92703


Vicente Yong Jr
8860 Sw 32 Street
Miami, FL  33165

Vicente Yong
8860 Sw 32nd Street
Miami, FL  33165


Vicki Hinkel
188 Pylant Street
Senoia, GA  30276


Vicki Riner
8016 Drawbridge Road
Smyrna, GA  30080


Vicki S Haking
3201 South Ocean Blvd #1004
Highland Beach, FL  33487


Vickie Elliott
1005 Fairmont Street
Monroe, NC  28110


Vickie Robbins
682 Wallington Estate St
Las Vegas, NV  89178


Vicky Andalon
5400 Trabuco Canyon Dr
Bakerfield, CA  93307


Vicky Hardy
2212 Woodway Hills Dr Apt191
Matthews, NC  28105

Vicky Medina
1738 W 144th St
Gardena, CA  90247


Vicky Swilling
3405 Dunnington Rd
Beltsville, MD  20705


Victor Colon
Quintas De Plaza Aquarium
Toa Alta, PR  00953


Victor Diaz
10748 Sugarland
El Paso, TX  79924


Victor Diaz
5917 N Mesa
El Paso, TX  79912


Victor Espinoza
11728 Henry Phipps Dr
El Paso, TX  79936


Victor Flores
7612 Rw Emerson Loop
Laredo, TX  78041


Victor Gonzalez
509 N 10th St
Santa Rosa, TX  78593

Victor Nowogurski
7383 Sandlewood Drive
Citrus Heights, CA  95621


Victor Valley Water District
17185 Yuma Street
Victorville, CA  92395-5887


Victor Villarreal
2501 Napoleon
Apt 4
Laredo, TX  78043


Victori Construction And
Consulting LLC
1708 Thomas Avenue
Charlotte, NC  28205


Victoria Aguilar
15216 Domart Ave
Norwalk, CA  90650


Victoria Archambault
723 W 17th Street
Chicago, IL  60626


Victoria Bailey
4012 Mayfield Cave Trail
Round Rock, TX  78681


Victoria Becker
213 Jarrell Street
Picayune, MS  39466

Victoria Beckham
447 Oates Street
Rock Hill Sc, SC  29730


Victoria C Banks
7618 Butler Lakes Ct
Rosenberg, TX  77469


Victoria Classics
2170 Route 27
Edison, NJ  8817


Victoria Czech
811 Columbia Rd
Dupo, IL  62239


Victoria Czech
811 Columbia Road
Dupo, IL  62239


Victoria D Coleman
953 Egret Drive
Birmingham, AL  35214


Victoria Denis
521 A Aiken Avenue
Rock Hill, SC  29730


Victoria Dunn
3024 Willow Lane
Montgomery, AL  36109

Victoria Garcia
2717 Holiday Way
Madera, CA  93637


Victoria Giles
3707 Neona Ave
Normandy, MO  63121


Victoria Grijalva
3705 Jackson
El Paso, TX  79930


Victoria Hopkins
1127 Reyem Court
Olivette, MO  63132


Victoria Hopkins
1127 Reyen Court
St Louis, MO  63132


Victoria J Iocco
10019 Northeast Ave
2nd Floor
Philadelphia, PA  19116


Victoria Jones
405 Moser St
Graham, NC  27253


Victoria Jones
4185 Leimert Blvd
Los Angeles, CA  90008

Victoria Luna
1119 Greer St
San Antonio, TX  78210


Victoria M Hernandez
9920 S Leonard Ave
Selma, CA  93662


Victoria N Malone
6823 Cherrydale Dr
Houston, TX  77087


Victoria Paramo
2524 Saint Francis Ave
Dallas, TX  75228


Victoria R Kent
979 S Clubhouse Road
Virginia Beach, VA  23452


Victoria Recendiz
6356 Mystic Falls Dr
Ftworth, TX  76179


Victoria Rico
118 N Normandie Avenue
Apt #10
Los Angeles, CA  90004


Victoria Rollins
2831west 97th Street
Evergreen Park, IL  60805

Victoria Salcido
PO Box 2312
Port Hueneme, CA  93044


Victoria Stern
4723 Lochshin Dr
Houston, TX  77084


Victoria Vincent
PO Box 294
Woodbury, NJ  08096


Victoria Williams
2116 S 51st Ave Apt 2
Cicero, IL  60804


Victoria Williams
3003 Timber Hollow Dr
Apt 812
Charlotte, NC  28205


Viejas Outlet Center
5005 Willows Road
Suite 229
Alpine, CA  91901


Viejas Springs Village Outlet CTR
5005 Willows Road
Suite 229
Alpine, CA  91901


Viki Artiga
3233 Walnut Hill Lane Apt 1073
Irving, TX  75062

Viliulfo Benitez Jr
2214 Avenue A
Grand Prairie, TX  75051


Villa Lighting Supply
2929 Chouteau Avenue
St Louis, MO  63103


Village At Carver Falls LLC
6271 Carver Oaks Drive
Fayetteville, NC  28311


Village Of Brown Deer
4800 West Green Brook Drive
Brown Deer, WI  53223


Village Of Brown Deer
Treasurer
4800 W Green Brook Drive
Brown Deer, WI  53223


Village Of Crestwood
13840 S Cicero Avenue
Crestwood, IL  60445


Village Of Crestwood
13840 South Cicero Avenue
Crestwood, IL  60445


Village Of Evergreen Park
Village Clerk's Office
9418 S Kedzie Avenue
Evergreen Park, IL  60805

Village Of Lansing
3141 Ridge Road
Lansing, IL  60438


Village Of Matteson (alarm Admin)
20500 South Cicero Avenue
Matteson, IL  60443


Village Of Matteson
4900 Village Commons
Matteson, IL  60443


Village Of Melrose Park Building
Department
1000 North 25th Avenue
Melrose Park, IL  60160


Village Of Melrose Park
PO Box 1506
Melrose Park, IL  60161-1506


Village Of North Riverside
2401 South Desplaines Avenue
North Riverside, IL  60546


Vilma Briseno
16017 Walnut Street
Hisperia, CA  92345


Vilma Diaz
3334 North 65th Ave
Phoenix, AZ  85033

Vilma L Peterson
3630 Nw 80th Ave Apt N
Coral Springs, FL  33065


Vilma O Briseno
406 South Amantha Blvd
Compton, CA  90220


Vilma Santiago
231 Lima Street
Philadelphia, PA  19120


Vilma Santos
1136 Nw 34 Ave
Miami, FL  33125


Vincent Brown
3200 Eton Drive
Upper Marlboro, MD  20772


Vincent E Galvan
8765 Coolhurst Dr
Pico Rivera, CA  90660


Vincent M Minx
310 Abbey Court
Biloxi, MS  39531


Vinhn Nguyen
15771 Exeter Street
Westminister, CA  92683

Virgilio Gutierrez
648 North Arvard Boulevard
Apt #10
Los Angeles, CA  90004


Virginia Attorney General
Attorney General's Office
900 East Main Street
Richmond, VA  23219


Virginia Atty General
10555 Main Street #350
Fairfax, VA  22030


Virginia Atty General
204 Abingdon Place
Abingdon, VA  24211


Virginia Atty General
3033 Peters Creek Road
Roanoke, VA  24019


Virginia Atty General
Cable Comm & Consumer Protection
12000 Government Center Pkwy #433
Fairfax, VA  22035


Virginia Atty General
Consumer Protection Section
900 East Main Street
Richmond, VA  23219


Virginia Deluna
8837 Stansbury Ave
Panorama City, CA  91402

Virginia Department Of Taxation
PO Box 1500
Richmond, VA  23218-1500


Virginia Department Of Taxation
Sales Tax
PO Box 26626
Richmond, VA  23261-6626


Virginia Dept Of Taxation
3600 West Broad St
Richmond, VA  23230-4915


Virginia Dept Of Taxation
PO Box 1115
Richmond, VA  23218-1115


Virginia Linens LLC
1403 Windjammer Lane
St Augustine, FL  32084


Virginia Muncal
230 K St Unit 1
Chula Vista, CA  91911


Virginia Natural Gas Company
PO Box 70840
Charlotte, NC  28272-0840


Virginia S Lucero
1029 C Ave
National City, CA  91950

Virginia Yarbrough
98 Isaacks
#510
Humble, TX  77338


Virginie F Dormevil
1860 South Glades Dr Apt # 6
North Miami Beach, FL  33162


Viridiana Ayala
19001 Southmill
Tornillo, TX  79853


Viridiana Valenzuela
13217 S Vesta Ave
Compton, CA  90222


Virtual Consulting Inc
318 11th Street
Santa Monica, CA  90402-2022


Virtual Sales Group Corp
27 Gorham Road
Suite 17
Scarborough, ME  04074


Vision International
2865 North Berkely Lake Road
Suite 10
Duluth, GA  30096


Vision Service Plan (ca)
PO Box 45210
San Francisco, CA  94145-5210

Vision Solutions Inc
15300 Barranca Parkway
Irvine, CA  92618


Visions In Towels LLC
34 Crest Hollow Lane
Albertson, NY  11507


Visser Shidlofsky LLP
7200 N Mopac Expressway
Suite 430
Austin, TX  78731


Vivian Cira
27698 Avenida Interno
Menifee, CA  92585


Vivian F Clark
2234 Cody St
Hollywood, FL  33020


Vivian I Pena Aguilar
485 S Willard Ave #6
San Jose, CA  95126


Vivian M Castro
932 1/4 W Gage Ave
Los Angeles, CA  90044


Vivian Natar
2710 Wilson Road
#357
Humble, TX  77396

Vivian Wysor
3966 Emerald Downs Drive
Yorba Linda, CA  92886


Viviana Spence
4253 Surrey St
Fort Worth, TX  76133


Vivianette Vazquez Cotto
A1 Calle Marginal Urb Contanc
Ponce, PR  00717


Vivica Fuentes
617 Cristler Ave
Dallas, TX  75223


Vivien H Lu
8269 Redford Way
Sacramento, CA  95829


Vlsystems Inc
9 Corporate Park
Suite 150
Irvine, CA  92606


Vmbc Mobile Inc
1 Columbia
Suite #250
Aliso Viejo, CA  92656


Vmy Properties LLC
c/o 312 Management
5918 Lovell Avenue
Fort Worth, TX  76107

Vmy Properties LLC
c/o Bridge Realty Partners I LLC
8240 Preston Road Suite 300
Plano, TX  75024


Vollaire Glove Dist Co
PO Box 92704
City Of Industry, CA  91715-2704


Voncie Sutton
5 Cobblestone Ct
Columbia, SC  29229


Vonetta Mcrae
3562 Cedar Post Road
Winston Salem, NC  27127


Vonique Dorsey
622 Rosalie St
Philadelphia, PA  19120


Vontanya Jones
6017 Elmwood Ave
Philadelphia, PA  19142


Vonzetta M Jackson
2736 Nicol Ave
#3
Oakland, CA  94602


Vortex Industries Inc
3198m Airport Loop Drive
Costa Mesa, CA  92626

W C Home Fashions LLC
18025 Sky Park Circle
Building 67 Suite H
Irvine, CA  92614


W E Frey & Associates Inc
2432 West Peoria Avenue
Suite 1210
Phoenix, AZ  85029-4737


W J Commercial Venture LP
Dept 2783110385
Los Angeles, CA  90084-2783


W Staley Service Co Inc
989 Coopertown Road
Delanco, NJ  8075


W/j Commercial Venture LP
2716 Ocean Park Blvd Suite 2025
Santa Monica, CA  90405


W2005 Crm Real Estate LP
c/o 1901 Nw Military Highway
Suite 200
San Antonio, TX  78213


Wachtell, Lipton, Rosen & Katz
Scott K. Charles, Neil M. Snyder
51 West 52nd Street
New York, NY  10019

Waco Media Company Inc
DBA Waco Tribuneherald
PO Box 2588
Waco, TX  76702-2588


Wadelhia Gratic
100 Vanderbilt Lane
#b2
Spartanburg, SC  29301


Wake County Revenue Dept
PO Box 2331
Raleigh, NC  27602-2331


Wal 183 Ltd
5716 W Highway 290
Suite #210
Austin, TX  78735


Waleska Matos
9105 W Flamingo Rd Apt 2042
Las Vegas, NV  89147-6439


Waleska S Colon Rivera
3083 Calle La Torre
Mayaguez, PR  00682


Wali D Morris
7710 A Lucretia Mott Way
Elkins Park, PA  19027


Wall Street Journal
200 Burnett Rd
Chicopee, MA  1020

Walnisha Stevenson
3910 Old Denton Rd #308
Carrollton, TX  75007


Walnor LLC
5716 W Highway 290
Suite 210
Austin, TX  78735


Walraven And Westerfeld LLP
101 Enterprise
Suite #350
Aliso Viejo, CA  92656


Walter Leon Burgess
14071 Flower Street
#10
Garden Grove, CA  92843


Walter Perkins
5204 Winding Stream Court
Stone Mountain, GA  30088


Walter Salas
325 54th Street Spc20
San Diego, CA  92114


Walters Media Group Inc
16 Coralwind
Aliso Viejo, CA  92656


Walton Emc
842 US Highway 78
Monroe, GA  30655

Walton Enterprises Inc
3419 E Commerce
San Antonio, TX  78220


Walton Management Services
3321 Doris Avenue
Ocean Twp, NJ  7712


Wanda Evans
4003 Cole Blvd Se
Washington, DC  20032


Wanda Johnson
6106 South Richmond
Chicago, IL  60629


Wanda L Johnson
926 Medalist Dr
Dallas, TX  75232


Wanda L Noland
818 Live Oak
Lot 1
Westlake, LA  70669


Wanda Noland
818 Live Oak
Lot 1
Westlake, LA  70669


Wanda Wilson
1013 Westside Drive
Tampa, FL  33619

Warren Ho
12343 Charlwood Street
Cerritos, CA  90703


Warren J Stewart
2301 Hayes Rd
Apt 6801
Houston, TX  77077


Washington Dc
Offic Of Treas. And Tax Collector
1101 4th Street Sw Suite 270 West
Washington, DC  20024


Washington Gas
101 Constitution Avenue Nw
Washington, DC  20080


Washington Suburban Sanitary
Commission
14501 Sweitzer Lane
Laurel, MD  20707-5902


Waste Industries
PO Box 580495
Charlotte, NC  28258-0495


Waste Management (empire)
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management (lewisville)
Lewisville Hauling
PO Box 78251
Phoenix, AZ  85062-8251

Waste Management Bill Payment Ctr
PO Box 4648
Carol Stream, IL  60197-4648


Waste Management Dade County
PO Box 105453
Atlanta, GA  30348-5453


Waste Management Dallas
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management La Metro
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management North
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Acadiana
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Alabama
South (montgomery)
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Alameda County
PO Box 78261
Phoenix, AZ  85062-8251

Waste Management Of Almobile
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Antelope Valley
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Atlanta
Hauling
PO Box 105453
Atlanta, GA  30348-5453


Waste Management Of Atlanta
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Centex
PO Box 475
Mcgregor, TX  76657


Waste Management Of Dade County
PO Box 830003
Baltimore, MD  21283-0003


Waste Management Of El Cajon
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Fort Worth
Fort Worth Hauling
PO Box 276
Lewisville, TX  75067

Waste Management Of Illinoismetro
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of Maryland
PO Box 13648
Philadelphia, PA  19101-3648


Waste Management Of Milwaukee
W124 N8925 Boundary Road
Menomonee Falls, WI  53051


Waste Management Of New Orleans
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Of North County
PO Box 79168
Phoenix, AZ  85062-9168


Waste Management Of Nw Indiana
10000 E 56th Street
Annapolis, IN  46236


Waste Management Of Orange County
1800 S Grand Avenue
Santa Ana, CA  92705


Waste Management Of Pasadena
PO Box 78251
Phoenix, AZ  85062-8251

Waste Management Of Pharr
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Sacramento
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of San Antonio
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Santa Clara
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Tampa
3411 N 40th Street
Tampa, FL  33605-1698


Waste Management Of The Desert
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Tucson
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Of Wi Milwaukee
PO Box 9001054
Louisville, KY  40290-1054

Waste Management Palm Beach
PO Box 9001054
Louisville, KY  40290-1054


Waste Management Sun Valley
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Valley
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management Waste (fresno)
PO Box 78251
Phoenix, AZ  85062-8251


Waste Management
Southern Sanitation
PO Box 830003
Baltimore, MD  21283-0003


Waste Mangement Of Michigan
PO Box 9001054
Louisville, KY  40290-1054


Waste Services Of Florida Inc
PO Box 5278
Carol Stream, IL  60197-5278


Water King
1003 Omar
Anthony, TX  79821

Water Revenue Bureau
PO Box 41496
Philadelphia, PA  19101-1496


Water Techniques
1815 E Wilshire Blvd
Suite 912
Santa Ana, CA  92705


Water Way Distributing Company Inc
PO Box 11786
Birmingham, AL  35202


Waters Of Rio Rico
PO Box 6820
Nogales, AZ  85628-6820


Watkins Motor Lines Inc
PO Box 95001
Lakeland, FL  33804-5001


Watl Tv A Division Of Pacific And
Southern Company Inc
DBA Watltv One Monroe Place
Atlanta, GA  30324


Watt Elkhorn Associates LP
500 Stevens Avenue
Ste 200
Atn Acct Allison Schwister
Solana Beach, CA  92075


Waxie Sanitary Supply
PO Box 81006
San Diego, CA  92138-1006

Waylette Thomas
13625 S Mariposa Ave
Gardena, CA  90247


Wayne County Clerk
2 Woodward Avenue
Room 201
Detroit, MI  48226


Wayne Dalton Division Of Overhead
Door Corporation
DBA Overhead Door Corporation
Mt Hope, OH  44660


Wayne L Ogan Jr
2705 Se 1st Ct Apt 2
Pompano Beach, FL  33062


Wc North Oaks Houston LP
c/o World Class Capital LLC
401 Congress Avenue 33rd Floor
Austin, TX  78701


Wc North Oaks Houston LP
World Class Capital Group LLC
401 Congress Avenue 33rd Floor
Austin, TX  78701


Wcnc Tv Inc
DBA Wcnctv (also Wcnccom)
1001 Wood Ridge Center Drive
Charlotte, NC  28217

Wcp Southgate Plaza LLC
5850 Canoga Avenue
Suite 650
Woodland Hills, CA  91367


Wcp Southgate Plaza LLC
c/o Ares Management LLC
One North Wacker Drive 48th Floor
Chicago, IL  60606


Wdsu Television Inc
DBA New Orleans Hearst Television
846 Howard Ave
New Orleans, LA  70113


We Energies
333 W Everett Street
Milwaukee, WI  53290-1000


Weathersfield
520 Industrial Mile Road
Columbus, OH  43228-0279


Webb County Tax Assessor
PO Box 420128
Laredo, TX  78042-8121


Webb County
1110 Washington St
Suite 202
Laredo, TX  78040


Weber Printing Company Inc
1124 E Del Amo Blvd
Carson, CA  90746

Weblink Wireless
PO Box 78645
Phoenix, AZ  85062-8645


Weingarten Las Tiendas Jv
PO Box 924133
Houston, TX  77292-4133


Weingarten Maya Tropicana LLC
2600 Citadel Plaza Drive
Houston, TX  77292-4133


Weingarten Maya Tropicana LLC
PO Box 924133
Houston, TX  77292


Weingarten Nostat Inc
860 S Rancho Drive Suite 10
Las Vegas, NV  89106


Weingarten Nostat Inc
PO Box 201692
Houston, TX  77216-1692


Weingarten Nostat Inc
PO Box 924133
Houston, TX  77292-4133


Weingarten Realty Investors
2600 Citadel Plaza Drive
Third Floor
Houston, TX  77008

Weingarten Realty Investors
Attn Accounts Receivable
PO Box 200518
Houston, TX  77216


Weingarten Realty Investors
DBA Wri Southern Industrial Pool
PO Box 924133
Houston, TX  77292


Weingarten Realty Investors
PO Box 200518
Houston, TX  77216


Weingarten Realty Investors
PO Box 924133
Houston, TX  77292


Weingarten Realty Investors
PO Box 924133
Houston, TX  77292-4133


Weingarten Realty Management
PO Box 201692
Houston, TX  77216-1692


Welcome Industrial Corp
95 Marcus Blvd
Deer Park, NY  11729


Welcome Industrial Di
95 Marcus Boulevard
Deer Park, NY  11729

Welcome Industrial Drop Ship
95 Marcus Boulevard
Deer Park, NY  11729


Welcome Industrial
95 Marcus Boulevard
Deer Park, NY  11729


Wells Fargo Financial Leasing
PO Box 6434
Carol Stream, IL  60197-6434


Wells Fargo
Aaron M Ryan VP Commercial Banking
2030 Main Street 9th Floor
Irvine, CA  92614


Welna C Alegado
1393 Purdue St
San Leandro, CA  94579


Welspun Ag
c/o Kbt Treuhand Ag
Zug Grabenstrasse 25
Baar  06340  Switzerland


Welspun Global Brands Ltd
Welspun House
6th Floor Kamla City Sb Marg
Lower Parel  400 013  India


Welspun USA Inc
295 Fifth Avenue
Suite 1118
New York, NY  10016

Welspun USA Inc
3901 Gantz Road
Grove City, OH  43123


Wendy Beckett
7659 Fm 365
Beaumont, TX  77705


Wendy Burrows
11555 Fm 471 W #34
San Antonio, TX  78253


Wendy C Newkirk
217 Rockcrest Way
Louisville, KY  40245


Wendy Carranza
868 Valencia Street
Apt 19
San Francisco, CA  94110


Wendy Davila
1430 S 4th Street Lower
Milwaukee, WI  53204


Wendy Flores
1640 Ruby Dr
Apt 147
Perris, CA  92571


Wendy Gutierrez
4495 Nw 9 Street
#5
Miami, FL  33126

Wendy Jimenez
6351 Gallant St A
Bell Gardens, CA  90201


Wendy Newkirk
1213 Indian Point Trail
Lewisville, TX  75067


Wendy Perez
722 W Colden Ave
Los Angeles, CA  90044


Wendy Perez
722 W Colden Avenue
Los Angeles, CA  90044


Wendy S Hempler
8284 N 48th Street
Brown Deer, WI  53223


Wesgold LLC
350 Sentry Parkway
Building 630 Suite 300
Blue Bell, PA  19422


Wesgold LLC
c/o The Goldenberg Group Inc
350 Sentry Pkwy Bldg 630 Ste 300
Blue Bell, PA  19422


Wesley J Powell
403 Penthouse Dr 3431 17 Ave
Birmingham, AL  35205

Wesley Rhoten
727 E San Ysidro Bl
Apt # 700
San Ysidro, CA  92173


Wesley Rhoten
727 E San Ysidro Boulevard
Apt #700
San Ysidro, CA  92173


Wesley W Speed
7907 Nw 69th Terrace
Tamarac, FL  33321


Weslie Fuson
1029 South Solomon
Mesa, AZ  85204


West Allis Police Department
Sgt James Strauss
11301 W Lincoln Avenue
West Allis, WI  53227


West Brothers Transportation
Services
224 N Hoover Road
Durham, NC  27703-2304


West Coast Closeout Inc
4519 Everett Avenue
Vernon, CA  90058


Westamerica Graphics
19682 Descartes
Foothill Ranch, CA  92610

Westar Transport
9220 E South Avenue
Selma, CA  93662


Westates
1500 N Grand Ave
Unit A
Santa Ana, CA  92701


Western And Venice Sc LLC
8245 W 4th Street
Los Angeles, CA  90048


Western Exterminator Company
305 N Crescent Way
(corporate Office)
Anaheim, CA  92801


Western Plaza Investments
19520 S Rancho Way
Suite 203
Rancho Dominguez, CA  90220


Western Store Fixtures & Liquidator
1541 W Collins
Orange, CA  92667


Westfest LLC
c/o Eagle Commercial Realty Svcs
2929 N 44th Street Suite 345
Phoenix, AZ  85018

Westfest LLC
c/o Eagle Commercial Realty Svcs
Amo
Phoenix, AZ  85018


Westfield America Ltd Partnership
DBA Southlake Indiana LLC
c/o Westfield LLC 11601 Wilshire
Los Angeles, CA  90025


Westpoint Home Inc
335365 New Commerce Boulevard
Wilkes Barre, PA  18706


Westside South Partnership
PO Box 632578
Cincinnati, OH  45263-2578


Weststar Commercial LLC
1050 N State Street
Level 2 Suite #7
Chicago, IL  60610


Wex Bank
DBA Wright Express Fsc
PO Box 6293
Carol Stream, IL  60197-6293


Wfaa Tv Inc
DBA Wfaatv (also Wfaacom)
606 Young Street
Dallas, TX  75202-4810

Wfc Property Fund I LLC
DBA Legacy Shopping Center
11440 San Vicente Boulevard
Los Angeles, CA  90049


Wfmy Television Corp
DBA Wfmy/wfmywx
1615 Phillips Ave
Greensboro, NC  27405


What Kids Want Inc
19428 Londelius Street
Northridge, CA  91324


White Nelson Diehl Evans LLP
2875 Michelle Drive
Suite 300
Irvine, CA  92606


Whitehall Township Authority
1901 Schadt Avenue
Whitehall, PA  18052-3728


Whiterock Improvements LP
580 White Plains Road 3rd Floor
Tarrytown, TX  10591


Whiterock Improvements LP
c/o Dlc Management Corp
580 White Plains Road 3rd Floor
Tarrytown, NY  10591

Whitestone Centers LLC
c/o Whitestone Reit
2600 S Gessner Suite 500
Houston, TX  77063


Whitestone Reit Operating
Partnership LP
DBA Whitestone Centers LLC
Houston, TX  77063


Whitley Woodard
17615 Northfalk Dr
Houston, TX  77084


Whitmor Inc
8680 Swinnea Road
Building D Suite 103
Southaven, MS  38671


Whitmor Inc
8680 Swinnea Road
Building D Suite 103
Southhaven, MS  38671


Whitney Huffman
111 Hillcrest Avenue
Clover, SC  29710


Whitney Linton
2648 Lancaster Drive
Eastpoint, GA  30344


Whitney Moorehumphrey
2123 Tyler Dr
Henderson, NV  89074

Whitney Prieto
14644 Sw 174th St
Miami, FL  33177


Whitney Robinson
213 S Magnolia St
#201
Aubrey, TX  76227


Whitney Street Corporation
DBA Oasis
61 Willett Street
Passaic, NJ  07055


Whittier Police Department
7315 S Painter Avenue
Whittier, CA  90602-1892


Wholly Sheet LLC
321 S Beverly Drive
Suite S
Beverly Hills, CA  90212


Whykiesha Palmer
3112 North 6th Street
Philadelphia, PA  19133


Wichita Southeast Kansas Transit
PO Box 829
Parsons, KS  67357


Wick Communications
333 W Wilcox Drive
Suite 302
Sierra Vista, AZ  85635

Wicklanderzulawski & Assoc Inc
4932 Main Street
Downers Grove, IL  60515


Wilbert A Martinez Jr
1928 Hodgenville St 103
Las Vegas Nv, NV  89105


Wilbert Shepherd
7965 Ethel
Houston, TX  77028


Wilbert Verden
120 Folsom Ave
Hayward, CA  94544


Wildfire Interactive Inc
1600 Amphitheatre Parkway
Mountain View, CA  94043


Will County
Will County Treasurer's Office
302 North Chicago Street
Joliet, IL  60432


Willert Home Products
4044 Park Avenue
Saint Louis, MO  63110


William A Laws
6675 Shady Creek Drive
Hickory, NC  28602

William Arthur
15615 Dorset Road
Laurel, MD  20707


William Brown
3522 Buffalo Shoals Rd
Newton, NC  28658


William Cabriales
3212 Diamondhead Ave
Apt C
Alton, TX  78573


William Choate
119 Keswick Trail
Simpsonville, SC  29681


William D Mosley
4274 1/2 Walton Ave
Los Angeles, CA  90037


William Davis
5519 Laurel Canyon B
Lvd #16
Valley Village, CA  91607


William Estrella Law Offices Psc
PO Box 9023596
San Juan, PR  902


William G Beebe Jr
318 Mildred Ave
Maple Shade, NJ  08052

William H Mcgee
16127 Hidden Crest Dr
Houston, TX  77049


William Hart
860 Lee Shannon Road
El Paso, TX  79932


William J Royle
884 Palm Avenue #107
West Hollywood, CA  90069


William K Reger DBA Wrkdbfcom
3509 Merrick Lane
Margate, FL  33063


William L Holton
2475 Sundy Ave
Delray Beach, FL  33444


William Lowe Jr
3240 Pond Road
Burlington, NC  27215


William Lyons
6055 Songbird Dr
Pensacola, FL  32503


William Mcdowell
3445 Rhoney Farm Rd
Vale, NC  28168

Willie Hitchcock
701 Vine Street
Baltimore, MD  21201


Willis Harrison
5952 N Lawrence St
Philadelphia, PA  19120


Willmaries Vazquez Ramos
Urb Alturas De Flamboyan Calle
Bayamon, PR  00959


Willmaries Vazquez Ramos
Urb Alturas De Flamboyan Calle
Bayamon, PR  959


Willoughby F Downes Jr
531 Sw 5th Ave
Delray Beach, FL  33444


Willowby Designs Inc
8204 Calmosa Ave
Whittier, CA  90602


Wilma B Reyes
1020 W 47 St
Hialeah, FL  33012


Wilma Martir
490 Sw 4th Ave
#3
Miami, FL  33130

Wilmington Trust Company
1100 North Market Street
Wilmington, DE  19890


Wilson Ferrer
Urbpraderas De Ceiba Norte
R254
Juncos, PR  00777


Wilson Hebert Jr
4811 Windcross
Katy, TX  77449


Wind Chime Properties LP
6399 Wilshire Blvd Suite 604
Los Angeles, CA  90048-5709


Wind Chime Properties LP
c/o Reliable Properties
6399 Wilshire Blvd
Los Angeles, CA  90048-5709


Windham Trading
3290 Benchmark Drive
Ladson, SC  29456


Windows By Rodney
PO Box 563
Ocean Springs, MS  39566


Windstream
DBA Windstream Corporation
4001 Rodney Parham Road
Little Rock, AR  72212-2442

Wing Hing Manufacturing Co Ltddi
Blk K 19/f
Phase 2 Superluck Industrial Ctr
Tsuen Wan  China


Wingar Industries Inc
5678 Bandini Boulevard
Bell, CA  90201


Winholt Equipment Group
141 Eileen Way Road
Syosset, NY  11791


Winston Salem Journal
DBA Media General Operations Inc
PO Box 3159
Winstonsalem, NC  27102


Winthrop Couchot Client Trust Acct
660 Newport Center Drive
Fourth Floor
Newport Beach, CA  92660


Wire Weld Inc
12069 East Main Road
PO Box 70
North East, PA  16428


Wireless Lines
1653 S La Cienega Blvd
Los Angeles, CA  90035-4509

Wis International
9265 Sky Park Court
Suite 100
San Diego, CA  92123


Wisconsin Attorney General
Office Of Theattorney General
114 East State Capitol
Madison, WI  53702-7857


Wisconsin Attorney General
State Capitol Room 114 East
PO Box 7857
Madison, WI  53702-7857


Wisconsin Atty General
PO Box 8911
2811 Agriculture Drive
Madison, WI  53708-8911


Wisconsin Department Of Revenue
PO Box 930208
Milwaukee, WI  53293-0208


Wisconsin Department Of Revenue
PO Box 930389
Milwaukee, WI  53293-0389


Wisconsin Dept Of Revenue
2135 Rimrock Rd
Madison, WI  53713


Wisleine C Christophe
5836 Eddy Court St
Lake Worth, FL  33463

Wk Urgent Care Center Bossier
2300 Hospital Drive
Suite 180
Bossier City, LA  71111-2166


Wmd London Square LLC
3200 N Military Trail
4th Floor
Boca Raton, FL  33431


Wms Properties LLC
DBA Columbia (northpointe) Wms LLC
8816 Six Forks Road Suite 201
Raleigh, NC  27615


Woodlands Fabrics And Interiors
473 Sawdust Road
Spring, TX  77380


Woodridge Press Inc
3070 East Ceena Court
Anaheim, CA  92806


Woodruffsawyer & Company
220 Bush Street
7th Floor
San Francisco, CA  94104


Worker Training Fund
PO Box 6285
Indianapolis, IN  46206-6285

Workforce Solutions Group Inc
22362 Gilberto
Suite 205
Rancho Santa Marg, CA  92688


Workplace Media Inc
9325 Progress Parkway
Mentor, OH  44060


World Kitchen LLC
9525 Bryn Mawr Avenue
#300
Rosemont, IL  60018


World Media Enterprises Inc
1314 Douglas St
Suite 1500
Omaha, NE  68102


World Media Enterprises Inc
DBA Dothan Eagle
PO Box 280
Dothan, AL  36302


World Media Enterprises Inc
DBA Richmond Timesdispatch
300 East Franklin Street
Richmond, VA  23219


World Media Enterprises
DBA Winstonsalem Journal
PO Box 3159
Winstonsalem, NC  27102-3159

World Network Communication
PO Box 39000
Dept #05697
San Francisco, CA  94126-2689


World Private Security Inc
16921 Paethenia Street
Suite 201
Northridge, CA  91343


World Wide Drapery Fabric Inc
910 S Wall Street
2nd Floor
Los Angeles, CA  90015


World Wide Home Products Inc
701 Koehler Avenue
Suite 2
Ronkonkoma, NY  11779


Worldwide Access Corporation
1633 Bayshore Highway
Suite 330
Burlingame, CA  94010


Worldwide Property Management Inc
PO Box 246
Montrose, NY  10548 PATTI


Worthing Old Peachtree LLC
5909 Peachtree Dunwody Rd Ne
S400
Atlanta, GA  30328

Wpv San Jose LLC
210 Route 4
East Paramus, NJ  7652


Wri Fiesta Trails LP
2600 Citadel Plaza
Houston, TX  77008


Wri Fiesta Trails LP
PO Box 924133
Houston, TX  77292-4133


Wri Golden State LLC
PO Box 924133
Houston, TX  77292-4133


Wri Jt Northridge LP
c/o Weingarten Realty Investors
PO Box 924133
Houston, TX  77292-4133


Wri Jt Northridge LP
PO Box 924133
Houston, TX  77292-4133


Wri Overton Park LLC
PO Box 924133
Houston, TX  77292-4133


Wri Retail Pool I LP
2600 Citadel Plaza Drive
Houston, TX  77008

Wri Retail Pool I LP
PO Box 924133
Houston, TX  77292-4133


Wri West Gate South LP
2600 Citadel Plaza Drive
Houston, TX  77008


Wriaew Lone Star Retail
Portfolio LLC
2600 Citadel Plaza Drive
Houston, TX  77008


Wright Ford Young & Co Inc
16140 Sand Canyon Avenue
Second Floor
Irvine, CA  92618


Wright Home Accessories
206 E 9th Street
Los Angeles, CA  90015


Wsoc Tv Inc Waxn Tv Inc
1901 N Tryon Street
Charlotte, NC  28206


Wtggfm
1320 N Morrison Blvd
Suite 109
Hammond, LA  70401


Wvazfm Radio
Clear Channel Communications
233 N Michigan Avenue Suite 2800
Chicago, IL  60601

WVP Trust Account Fbo Southlake
Atlanta LLC
280 Second Street
Los Altos, CA  94022


Wvt Inc DBA Worldview Travel
101 W Fourth Street
Suite 400
Santa Ana, CA  92701


Ww Grainger Inc
DBA Grainger
100 Grainger Parkway
Lake Forest, IL  60045-5201


Wwl Tv Inc
DBA Wwltv (also Wwlcom)
1024 N Rampart Street
New Orleans, LA  70116-2478


Wxia Tv A Division Of Pacific And
Southern Company Inc
DBA Wxiatv One Monroe Place
Atlanta, GA  30324


Wyff Tv
505 Rutherford Street
Greenville, SC  29609


Wynside Corporation
330 Island View
Suite A
Lake Barrington, IL  60010

Xairyl M Ruizrivera
655 Sw 111th Way
Apt208
Pembroke Pines, FL  33025


Xavier Allen
4209 7th Street Se #102
Washington, DC  20032


Xavier Johnson
2264 Colleen Ct
Decatur, GA  30032


Xavier Neal
1915 7th Burnham
Milwaukee, WI  53204


Xelleration
2102 Business Center Drive
Irvine, CA  92612


Xenia J Ramirez
1602 S Waters Ave
Pomona, CA  91766


Xenia Pitaluga
11045 West Okeechobee Rd
Apt 102
Hialeah, FL  33018


Xenia Ramirez
1602 S Waters Avenue
Pomona, CA  91766

Xerox Corporation
100 Clinton Avenue South
Rochester, CA  14644


Xerox Corporation
DBA Xerox Financial Services LLC
PO Box 202882
Dallas, TX  75320-2882


Xia Thao
170 Stone Valley Circle
Sacramento, CA  95823


Xitlaly M Ortiz
5573 Cypress Rd
Spacee 22
Oxnard, CA  93033


Xo Communications Services Inc
File 50543
Los Angeles, CA  90074-0543


Xpedx
City Of Industry
17411 Valley Boulevard
City Of Industry, CA  91744


Xtramarket Solutions LLC
1227 Links Lane
San Antonio, TX  78260


Xtreme Construction
3224 William Tell
Slidell, LA  70458

Xtreme Enterprises DBA Naked Spa
Brass Logistics
4540 Worth Street
Los Angeles, CA  90063


Yaasmeen Young
4311 Ponds Street Ne
Washington, DC  20019


Yadira Braojo
34533 Sw 188 Th Way
Homestead, FL  33034


Yadira Diaz
1107 Chaparral St
Laredo, TX  78041


Yadira Leon
11368 Sw 5th Terr
Miami, FL  33174


Yadriela Rios Enriquez
15561 Sw 137th Ct
Miami, FL  33177


Yahaira Zeno Molina
10020 N 27th St
Tampa, FL  33612


Yahara M Olmos
8245 Tamarind Ln
Riverside, CA  92509

Yahara Olmos
6607 Via Florencia
Riverside, CA  92509


Yahnique Clarke
5602 Hamilton St
Hyattsville, MD  20781


Yaho Arechiga
716 S Hillview Ave
Los Angeles, CA  90022


Yaid Rodriguez
15717 Tupper St
North Hills, CA  91343


Yaima Carrera Arce
8936 Sw 6 St
Miami, FL  33174


Yaima Pompa
5733 W 26 Ave
Hialeah, FL  33016-4709


Yaima Russis Gamez
1215 Se 9th Ave Apt 14
Hialeah, FL  33010


Yairis Espinosa
151 Sw 54 Avenue
Miami, FL  33134

Yajaira Cumba
PO Box 193415
San Juan, PR  00919


Yajaira Gomez Diaz
Urb Delgado Calle9 P7
Caguas, PR  00725


Yakini Woodyard
2615 Hollyhill Drive
San Antonio, TX  78222


Yama Yaqubi
16581 Grunion Lane
#105
Huntington Beach, CA  92649


Yamila Alonso
13100 Sw 117 St
Miami, FL  33186


Yamile Vasallo
4435w 14ave Apto 102
Hialeah, FL  33012


Yamilet Lazo
947 Sw 6 St
Miami, FL  33130


Yancheng Ruirong Import & Exportdi
Co Ltd No59 Middle Jianjun Road
Joinin Haihua Square
Yancheng, JIANGSU  224001  China

Yaneli Flores Lira
3233 Mangum
Apt 197
Houston, TX  77092


Yanely Madrigal
1305 S 35th St
Milwaukee, WI  53215


Yanet Flores
1865 Winterwood Blvd
Las Vegas, NV  89142


Yaniel Cordero
10030 Sw  82 Ter
Miami, FL  33173


Yanira Figueroa
5605 Linden Avenue #9
Long Beach, CA  90805


Yanitza Ruiz
1505 W Flippen Ct
Anaheim, CA  92802


Yantai North Home Textile Co Ltd
DBA North Home Di
No137 Huitu St
Tuhai Road Yantai, SHANDONG  264000  China


Yantai Pacific Home Fashion Co Di
No28 Yingfu Road
Fushan District
Yantai, SHANDONG  265500  China

Yaquelyn Velasquez
6803 25th Ave
Hyattsville, MD  20782


Yarazed Hernandez
304 N Aladdin Dr
Anaheim, CA  92801


Yarazed Hernandez
304 N Aladdin Drive
Anaheim, CA  92801


Yarelis Roque
Hc 70 Box 30405
San Lorenzo, PR  00754


Yarely Bakhtiyari
4632 N 48th Avenue
Phoenix, AZ  85031


Yarely Mendoza
2520 Harrison St
Long Beach, CA  90810


Yaret Olvera
155 Ridge Rd
Apt 206
Greenville, SC  29607


Yarissa Ramos
PO Box 142133
Arecibo, PR  00614

Yarissa Ramos
PO Box 142133
Arecibo, PR  00614-2133


Yasalia Vargas
2739 W 18th Street
1st Floor
Chicago, IL  60608


Yasamine C Varshochimonfared
5704 Barrier Reef Drive
Fort Worth, TX  76179


Yashira M Rivera Ortiz
Rr11 Box 5829 Suite 33 Barrio
Bayamon, PR  00956


Yasmely Taveras
927 Rock Oak Lane
Lawrenceville, GA  30046


Yasmin D Jaen
8911 Sw 142 Ave
527
Miami, FL  33186


Yasmin Saad
37697 Aster Ct
Newark, CA  94560


Yasnay Hechavarria Hernandez
952 Dalton Dr
Las Vegas, NV  89119

Yasoury M Lara Suero
Calle Fenix Nj11 Santa Juanita
Bayamon, PR  00956


Yavapai County
Yavapai County Administration BLDG
1015 Fair Street
Prescott, AZ  86305


Yavel Construction And Development
117 Canterbury Place
Royal Palm Beach, FL  33414


Yazmin Leal
610 Eldora Rd
Lot#167
Pharr, TX  78577


Yazmin Ramirez
1190 Eastview Dr
Marietta, GA  30062


Yazmin Salgado
4842 W Medill
Chicago, IL  60639


Yazmine Gomez
2101 S Pacific
Apt 35
Santa Ana, CA  92704


Yeisy Alvarez
232 Nw 32 Ct
Miami, FL  33125-4913

Yelina Rodriguez
2954 Nw 135 St
Opa Loka, FL  33054


Yellen Partners, LLC
Harvey Yellen; Mark Naughton
570 Lake Cook Road, Ste 125
Deerfield, IL  60015


Yellow Transportation Inc
10990 Roe Avenue
Overland Park, KS  68211-1213


Yelp Inc
706 Mission Street
9th Floor
San Francisco, CA  94103


Yendy Villalobos
7490 Sw 152 Ave Apt 15
Miami, FL  33193


Yenedid Olea
3620 W Palmer St
Chicago, IL  60647


Yenisleidys Morales Pavoni
10875 Sw 56 St
Miami, FL  33165


Yeraldine Lopez
810 S Sullivan St A
Pt H8n/a
Santa Ana, CA  92704

Yeritza Smith
3101 Grant Street
Mckinney, TX  75071


Yes Energy Management Inc
2150 Lelaray Street
Colorado Springs, CO  80909


Yesenia Diaz
2595 Rolling View Dr
Smyrna, GA  30080


Yesenia Garcia
303 Front St Apt#206
Salinas, CA  93901


Yesenia Guerrero
2600 Chandler Ct
26
Bakersfield, CA  93309


Yesenia Hernandez
902 Apple Creek Lane
Santa Rosa, CA  95401


Yesenia Lopez Vaca
3333 Cheyenne Gardens Way
North Las Vegas, NV  89032


Yesenia Roque
14364 Sw 159 Terrace
Miami, FL  33177

Yesenia Santoni
19189 B South Dixie Hwy
Miami, FL  33189


Yesenia Santoni
Calle12 F18 Urb Teresita
Bayamon, PR  00961


Yesenia Varela
407 Garcia St
Laredo, TX  78040


Yesenia Welty
8022 Turqouise Ln
Houston, TX  77055


Yeshivat Saarel Yom Tov
3 Elazar Hamacabi St
Pob 41025
Jerusalem  91410  Israel


Yesica J Diaz Gonzalez
18019 Burton St
Reseda, CA  91335


Yessenia Garza
6040 Hopper Rd
Houston, TX  77016


Yessenia Sanchez
7330 Belle Glen Dr
Houston, TX  77072

Yessica Aquino Trinidad
PO Box 1203
Saint Just Station
Saint Just, PR  00978


Yessica L Mateo
6619 Loma Vista Pl
Apt C
Bell, CA  90201


Yexenia Lopez
2760 S 15th St
Milwaukee, WI  53215


Yianeya Otero Vega
18956 Sw 113 Ave
Miami, FL  33157


Yiniek Castellanos
14275 Sw 294st
Miami, FL  33033


Ymf Carpets Inc Drop Ship
5 Truman Drive South
Edison, NJ  08817


Ymf Carpets Inc
5 Truman Drive South
Edison, NJ  08817


Yobanha Contreras
5358 Curtisston Ct
Charleston, SC  29418

Yocilin Marcia
11307 Newbrook Dr
Houston, TX  77072


Yohana Salgado
9307 19th Ave
Apt 104
Adelphi, MD  20783


Yolanda Cabreros
9381 Golden Timber Lane
Las Vegas, NV  89117


Yolanda Castorena
14920 Las Flores
El Paso, TX  79938


Yolanda Cyriaque
958 Sw 74 Ave
North Lauderdale, FL  33068


Yolanda Escamilla
135 Lagos Ave
Laredo, TX  78045


Yolanda G Dillard
1931 Bond Circle
Apartment D
Birmingham, AL  35215


Yolanda Granados
1242 E 42nd Pl
Los Angeles, CA  90011

Yolanda Harris
7440 S Ingleside Ave
Apt 1
Chicago, IL  60619


Yolanda L Smith
5112 N Ashley Lake Dr
#628
Boynton Beach, FL  33437


Yolanda Littleton
122 Daimler Drive
Capitol Heights, MD  20743


Yolanda Morales
4345 1s Indianapolis Blvd
East Chicago, IN  46312


Yolanda Murray
4014 East Lindbergh Ct
Baytown, TX  77521


Yolanda P Flores Brown
128 N Van Ness Ave
Fresno, CA  93701


Yolanda Robinson
949 E Mulkey St
Fort Worth, TX  76104


Yolanda Rose
110 King St
Sumter, SC  29150

Yolanda Serrano
Aka "domenica Brazzi"
1000 Venetian Way Apt #502
Miami Beach, FL  33139


Yolanda Soto
20555 Souder Street
Perris, CA  91744


Yolanda T Soto
1509 La Rossa Circle
San Jose, CA  95125


Yolande R Lyseight
2017 Nw 46th Ave
Apt A 106
Lauderhill, FL  33313


Yolanise Castro Velazqez
Alturas Interamericana C/ 17 B
Trujillo Alto, PR  00976


Yolonda Emerson
1510 East Lanvale St
Baltimore, MD  21213


York County Natural Gas Authority
PO Box 11907
Rock Hill, SC  29731-1907


York County Treasurer
PO Box 116
York, SC  29745

York County
PO Box 116
18 West Liberty Street
York, SC  29745


Yoselin I Pradovelez
12683 Washington Ave
Le Grand, CA  95333


Yoshabell Jefferson
55 W 27th St
Richmond, VA  23225


Young Electric Sign Company
PO Box 11676
Tacoma, WA  98411-6676


Ypo California Coast Chapter 501c3
Non Profit
28761 Woodcock Drive
Laguna Niguel, CA  92677


Yrc Inc
10990 Roe Avenue
Overland Park, KS  66211


Yuba City Police Department
Attn Alarm Permits
PO Box 3447
Yuba City, CA  95992


Yudelki Medina Machado
12758 Nw 102 Ave
Miami, FL  33018

Yudenly Baez
17750 Sw 107 Ave
Apt 103
Miami, FL  33157-0824


Yudith Alvarez
5906 Longfellow St
Riverdale, MD  20737


Yudith Guerra
1310nw 22nd Ave
Apt201
Miami, FL  33125


Yulia Colon
PO Box 767
Juana Diaz, PR  00795


Yuliya L Yakovleva
9524 Heron Drive
Fort Worth, TX  76108


Yulonda Emanuel
12310 Silo Lane
Houston, TX  77071


Yuneshia Bailey
7700 Willow Chase Blvd
#1712
Houston, TX  77070


Yuneshia Bailey
7700 Willowchase Blvd #1712
Houston, TX  77070

Yunton Services Limited Di
39 Matauwei Rd
Ste 611 Twr A Hunghom Comm Ctr
Hunghom, KOWLOON  China


Yunuen Casco
1035 Beverly Dr
Vista, CA  92083


Yuri L Adams
3184 Oswego St
Baton Rouge, LA  70805


Yusimi Fernandez
9971 Haitian Dr
Cutler Bay, FL  33189


Yusleidy Rodriguez
10489 Sw 216 St
Apt 104
Cutler Bay, FL  33190


Yvetta Davis
4749 Greer
St Louis, MO  63115


Yvette Artiga
6727 White Oak Ave
Reseda, CA  91305


Yvette Gonzalez Macedo
3113 Shiloh Ranch Rd
Bakersfield, CA  93306

Yvette N Garcia
1053 W 7th St
San Bernardino, CA  92411


Yvette Rishel
12620 Thomas Pl
Chino, CA  91710


Yvette Rivera
3274 West Ashlan Avenue
Apt 127
Fresno, CA  93722


Yvette Ruiz
19706 Hwy 28
San Miguel, NM  88058


Yvette Thayer
10000 Hammerly
Apt 376
Houston, TX  77080


Yvette Trevino
1630 Ebaseline Rd #205
Phoenix, AZ  85041


Yvonne A Ahumada
925 E 35th Street
Tucson, AZ  85713


Yvonne Foster
170 Kensington Drive
Apt 122
Spartanburg, SC  29306

Yvonne Garza
409 Rockport Apt B
Alton, TX  78573


Yvonne Giovengo
12308 Royal Springs Rd
Conroe, TX  77303


Yvonne H Sandoval
1452 N Sacramento Pl
Ontario, CA  91764


Yvonne J Anwanwan
6852 Simpson Ave #1
North Hollywood, CA  91605


Yvonne M Mcpherson
23250 Crocus Court
Corona, CA  92883


Yvonne Portillo
302 Milton
El Paso, TX  79915


Yvonne S Schmitt
2146 Encino Loop
San Antonio, TX  78259


Zacaria Terry
209b Douglas Drive
Simpsonville, SC  29681

Zachary Anthony
1512 Hollowhill Dr Apt 806
Bryan, TX  77802


Zachary Goolsby
8455 Willclaytonpkwy
Humble, TX  77338


Zachary Todd
1114 Ripplestone Ave
North Las Vegas, NV  89031


Zaida Celaya
2681 W San Paulus
Tucson, AZ  85746


Zai'kerria Talley
3418 Luke St
Pensacola, FL  32505


Zaira Calderon
287 Riverpark Blvd #202
Oxnard, CA  93036


Zaira Canoramirez
423 Lily Street Apt 72
Greenville, SC  29617


Zaira J Mora
214 South Broadview Street
Anaheim, CA  92804

Zaira V Almaraz
14849 Vanowen St
Apt #210
Van Nuys, CA  91405


Zak Designs Inc Eem Poe
PO Box 19188
Spokane, WA  99219-9188


Zak Designs Inc Import
PO Box 19188
Spokane, WA  99219-9188


Zak
1604 Garfield Rd
Spokane, WA  99204


Zakiya Moore
8121 Holly St
Oakland, CA  94621


Zakkiya Andrews
4621 Eastwycke Place Dr
Charlotte, NC  28215


Zamora Dixon
4201 E Craig Rd
2021
N Las Vegas, NV  89030


Zanbria Warren
320 Beltwood Ct
Desoto, TX  75115

Zandra Storey
6120 Pruitt Dr
Bessemer, AL  35023


Zayakas Mcdowell
3a Pointer Lane
Greenville, SC  29607


Zebbra Stewart
902 Ne 209 St
Apt 106
Miami, FL  33179


Zeenat Hassan
9127 Cavalier Ln
Richmond, TX  77469


Zelma C Ellsworth
1701 Rousselin Dr
New Orleans, LA  70119


Zenah L Martinez
12850 Whittington Dr
Apt #1600
Houston, TX  77077


Zenaida Barboza Vega
6029 S 66th Ave
Laveen, AZ  85339


Zenaida Barbozavega
6029 S 66th Ave
Laveen, AZ  85339

Zendesk Inc
989 Market Street
3rd Floor
San Francisco, CA  94103


Zendi Venegas Arellanes
2041 N 19th Ave
Melrose Park, IL  60160


Zenith Products
400 Lukens Drive
New Castle, DE  19720


Zeno Digital Solutions LLC
DBA Zeno Imaging
10688 Haddington Drive
Houston, TX  77043


Zeon Solutions Inc
311 E Chicago Street
Suite 520
Milwaukee, WI  53202


Zgs Fresno Inc
DBA Knso
30 River Park Place West Ste 200
Fresno, CA  93720


Zgs San Antonio
DBA Kvdatv
6234 San Pedro Avenue
San Antonio, TX  78216

Zhejiang Beautiful Eider Product
Company Ltd
#81 Chengbei Street
Lishui City, ZHEJIANG  China


Zhejiang Wuyi
Natural Home Deco Co Ltd
Di Giangtuo Industry Zone
Wuyi, ZHEJIANG  China


Zheng Zhang USA Inc
176 Northfield Avenue
Edison, NJ  08837


Zieshiia Powell
4259 Wildacres Dr
Houston, TX  77072


Zim Textile Corporation
4100 First Avenue
5th Floor
Brooklyn, NY  11232


Zina Bowdary
17026 Quail Bend Drive
Missouri City, TX  77489


Zodax
14040 Arminta Street
Panorama City, CA  91402


Zoftec LLC
3740 E Maffeo Road
Phoenix, AZ  85050

Zoila C Romero
345 Columbia Ave
415
Los Angeles, CA  90017


Zoila L Cornelius Mcginley
27287 Snowfield St
Murrieta, CA  92563


Zorayda Bibiano
640w 20th St
Apt #5
San Bernardino, CA  92405


Zorbitz Inc
5948 Lindenhurst Avenue
Los Angeles, CA  90036


Zorlu USA Inc
295 Fifth Avenue
Suite 503
New York, NY  10016


Ztel Communicationsinc
PO Box 17286
Baltimore, MD  21297-1286


Zuilma A Valle
410 E 93 Street
Los Angeles, CA  90003


Zulema B Martinez
10636 Mcclemont Ave
Tujunga, CA  91042

Zulema Garza
3614 Convent Ave
Laredo, TX  78041


Zulema Rojo
10724 Columbus Ave
Mission Hills, CA  91345


Zuleyma Gomez
2005 Clark Trail
Grand Prairie, TX  75052


Zuleyma M Trujillo
4201 Equinox Way
Sacramento, CA  95823


Zulma Rangel
15203 Sabal Palm
Austin, TX  78724


Zundra R Jackson
628 N Lotus
1st Floor
Chicago, IL  60644


Zynovia Merritt
532 Serene Waters Trail
Jonesboro, GA  30236


Zyquest Inc
1385 W Main Avenue
De Pere, WI  54115