DAVID B. GOLUBCHIK (SBN 185520)
EVE H. KARASIK (SBN 155356)
JULIET Y. OH (SBN 211414)
LINDSEY L. SMITH (SBN 265401)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: dbg@lnbyb.com, ehk@lnbyb.com, jyo@lnbyb.com

Proposed Attorneys for Chapter 11 Debtor
and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>ANNA'S LINENS, INC.,<br><br>        Debtor. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No. 8:15-bk-13008-TA<br><br>Chapter 11<br><br>**DEBTOR'S EMERGENCY MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO (A) REJECT CERTAIN UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365, AND (B) ABANDON ANY REMAINING PERSONAL PROPERTY LOCATED AT THE LEASED PREMISES; MEMORANDUM OF POINTS AND AUTHORITIES**<br><br>[Declaration of J.E. Rick Bunka Filed Concurrently Herewith]<br><br>DATE:     June 16, 2015<br>TIME:     2:00 p.m.<br>PLACE:   Courtroom 5B<br>          411 West Fourth Street<br>          Santa Ana, California |

## SUMMARY

Pursuant to 11 U.S.C. § 365(a), Rule 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2081-1(a)(12), 9013-1, and 9075-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Central District of California (the "Local Rules"), Anna's Linens, Inc., a Delaware corporation and the debtor and debtor-in-possession in the above-captioned Chapter 11 bankruptcy case (the "Debtor"), hereby moves, on an emergency basis (the "Motion"), for the entry of an order authorizing the Debtor to reject those unexpired non-residential real property leases identified in **Exhibit "A"** hereto (collectively, the "Leases," and individually, a "Lease").[1]

The Debtor filed a voluntary petition under Chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") on June 14, 2015 (the "Petition Date").  The Debtor continues to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

The Debtor is a leading specialty retailer offering high quality and stylish home textiles, furnishings, and décor at attractive prices.  The Debtor is headquartered in Costa Mesa, California, operates a chain of 261 company owned retail stores throughout the United States, generates over $300 million in annual revenue, and employs a workforce of over 2,500.

Prior to the Petition Date, the Debtor made significant efforts to streamline its operations and reduce operating expenses, both at the corporate overhead level and at the retail stores level.  However, notwithstanding the Debtor's efforts, the Debtor has not been able to generate the revenues necessary to sustain operations at all of its existing retail store locations.  The Debtor has therefore identified a total of 8 retail store locations that are among the least profitable store locations and which the Debtor has determined, in the exercise of its business judgment, should be closed without delay (collectively, the "Closing Stores").

---

[1] Due to the large number and voluminous nature of the Leases which are the subject of this Motion, the Debtor has not attached copies of the Leases to this Motion.  However, complete copies of one or more of the Leases will be provided upon written request to counsel for the Debtor, whose contact information is set forth on the upper left hand corner of the first page of this Motion.

Accordingly, by this Motion, the Debtor is seeking to reject the Leases for the Closing Stores, as identified in **Exhibit "A"** hereto. The Debtor anticipates vacating the Closing Stores on the dates set forth in **Exhibit "A"** hereto. The Debtor seeks to reject each of the Leases for the Closing Stores effective as of the date on which the Debtor actually vacates such leased premises and provides notice to the applicable landlord thereof (the "Actual Vacate Date").

Given the Debtor's determination that the Closing Stores are unprofitable store locations, each day that such Closing Stores remain open results in significant financial losses (and increased administrative expense) to the Debtor's bankruptcy estate, which must be avoided to preserve the value of the Debtor's assets, conserve the Debtor's resources and cash, and maximize the Debtor's ability to successfully reorganize in this case. As such, the Debtor has determined that having to file this Motion to obtain Court authority to reject the Leases on regular notice would result in a material loss of the Debtor's cash and accrual of administrative claims for unpaid rent, with no benefit to the estate. Accordingly, the Debtor is seeking the relief requested in this Motion on an expedited basis.

## ADDITIONAL INFORMATION

The Motion is based upon 11 U.S.C. § 365(a), Bankruptcy Rule 6006, and Local Bankruptcy Rules 2081-1(a)(12), 9013-1, and 9075-1, the attached Memorandum of Points and Authorities and the Declaration of J.E. Rick Bunka filed concurrently herewith, the entire record of the Debtor's bankruptcy case, the statements, arguments and representations of counsel to be made at the hearing on the Motion, and any other evidence properly presented to the Court.

In order to provide maximum notice of this Motion, concurrently with the filing of this Motion with the Court, the Debtor has served a notice of hearing on the Motion, which contains a website address which any party can visit and obtain a copy of the Motion, upon the landlords under the Leases for the Closing Stores, the Office of the United States Trustee, all secured creditors and their counsel (if known), the 20 largest unsecured creditors of the Debtor and parties requesting special notice via overnight mail. Hard copies of this Motion are available upon request to the Debtor's proposed counsel whose contact information is located on the upper-left hand corner of this Motion.

**WHEREFORE**, the Debtor respectfully requests that this Court hold an emergency hearing on the Motion and enter an Order:

(1)    affirming the adequacy of the notice given;

(2)    granting the Motion in its entirety;

(3)    authorizing the Debtor to reject each of the Leases for the Closing Stores effective as of the Actual Vacate Date for each such Lease;

(4)    authorizing the Debtor to abandon any of its remaining personal property assets located at the Closing Stores as of the Actual Vacate Date; and

(5)    granting such other and further relief as the Court deems just and proper under the circumstances.

Dated:  June 15, 2015                         ANNA'S LINENS, INC.


                                             By:___*/s/ Lindsey L. Smith*_____
                                                    DAVID B. GOLUBCHIK
                                                    EVE H. KARASIK
                                                    JULIET Y. OH
                                                    LINDSEY L. SMITH
                                                    LEVENE, NEALE, BENDER, YOO
                                                       & BRILL L.L.P.
                                                    Proposed Attorneys for Debtor and
                                                    Debtor in Possession

**MEMORANDUM OF POINTS AND AUTHORITIES**

**I.**

**STATEMENT OF FACTS**

**A.      Background.**

1.      Anna's Linens, Inc., a Delaware corporation and the debtor and debtor-in-possession herein (the "Debtor"), filed a voluntary petition under Chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") on June 14, 2015 (the "Petition Date").  The Debtor continues to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.      The Debtor is a leading specialty retailer offering high quality and stylish home textiles, furnishings, and décor at attractive prices.  The Debtor is headquartered in Costa Mesa, California, operates a chain of 261 company owned retail stores throughout 19 states in the United States (including Puerto Rico and Washington, D.C.), generates over $300 million in annual revenue, and employs a workforce of over 2,500.

3.      Over the last 25 years, the Debtor has built its store base through a clustering approach in key markets, including Los Angeles, Dallas, Chicago, Miami and Houston.  The Debtor has three distribution centers to support its nationwide presence in Fontana, California, Coppell, Texas, and Charlotte, North Carolina.  The Debtor leases its distribution centers, which are operated by third-party logistics providers.

4.      The Debtor employs a flexible small-box retail strategy with approximately 9,500 square foot stores with a focus on price, value, and expert customer service.  The Debtor's stores are typically located in high traffic strip centers in the heart of local neighborhoods that the stores are servicing. The Debtor also has developed an e-commerce platform that provides customers across the country with access to the Debtor's full merchandise assortment. The Debtor's model enables it to compete well with traditional self-service big box home retailers and discounters.

5.      The Debtor targets a large and growing segment of the United States population that values fashion, brand names and customer service, but is seeking high value and attractive price points. Merchandise is selected to appeal to its core customer base and is focused on

domestic items such as bed linens, bath items, kitchen textiles, window drapes, and furniture covers, and certain home furnishing categories.

**B.     Events Leading To The Filing Of The Debtor's Chapter 11 Bankruptcy Case And Anticipated Exit Strategy.**

6.     The Debtor opened its first store in 1987, and by 2013, it had 309 stores. Beginning in 2011, the Debtor started experiencing significant financial and operational challenges.  The Debtor was unsuccessful in some of its new markets such as Puerto Rico and St. Louis, and overbuilt otherwise healthy markets in response to its new television marketing.  In addition, the Debtor's core demographic changed as Generation X and Millennials replaced Baby Boomers as the primary home furnishing shoppers.  Merchandise did not resonate with the new shoppers, and aged and unfashionable inventory remained in the stores reaching a high of $380,000 per store by fiscal year 2013.  The Debtor's shift to "Every Day Low Prices" from promotions and in-store discounts as well as new expensive television advertising strategy did not attract customers.

7.     The over expansion and excess inventory led to increased indebtedness and, ultimately, a default with the Debtor's long-time lender, Union Bank.  In order to refinance the Debtor's obligations to Union Bank, the Debtor entered into a Credit Agreement with Salus Capital Partners, LLC, as Administrative Agent (in such capacity, the "Administrative Agent") and the lenders party thereto (the "Lenders" and together with Salus, the "Secured Parties") for an $80 million line of credit on July 18, 2014 (the "Credit Agreement").

8.     On March 30, 2015 the Debtor notified the Administrative Agent of a Default or Event of Default for failure to maintain a specified Operating Expenditures to Gross Margin Dollars Ratio associated with the Credit Agreement.  On April 29, 2015, the Administrative Agent delivered to the Debtor a notice of Events of Default and Reservations of Rights based on the existing defaults under the Credit Agreement.  After negotiation between the Debtor and the Administrative Agent, the Administrative Agent and Lenders agreed to waive such Events of Default and, on May 13, 2015, Administrative Agent delivered to the Debtor the "First Amendment and Waiver to the Credit Agreement" (the "First Amendment").  The First

Amendment provided a waiver of the Specific Defaults (as defined therein) and provided certain consents under amendments to the Credit Agreement including, without limitation, (i) increased availability through removal of an availability block, (ii) a requirement for the Debtor to deliver and abide by a Cash Flow Budget, (iii) an agreement by the Debtor to place specific milestones on activities with several projects that were already underway and (iv) payment of certain fees and expenses.

9.    Over the resulting weeks, the Debtor's merchandise vendors significantly reduced delivery of anticipated merchandise resulting in an additional default of the Credit Agreement. As a result of the Credit Agreement defaults, and the inability of the Debtor to affect the Capital Transaction prepetition, the Debtor determined it was necessary to commence the Chapter 11 Case.

10.    Prepetition, the Debtor engaged in a process whereby simultaneously the Debtor negotiated with its largest vendors to convert certain trade payables into long term Junior Secured Notes Payables to create additional long term liquidity and, through its investment banker Wunderlich Securities, Inc. ("Wunderlich"), it pursued additional outside investments to recapitalize its balance sheet. Wunderlich undertook a broad process in search of additional capital that included contacting over 200 investors and institutions. Wunderlich's efforts resulted in the receipt of multiple written indications of interest from potential acquirers and investors, including a Letter of Intent (the "LOI") from DW Partners, LP ("DW Partners"). The Debtor, in consultation with its advisers, determined that the DW Partners' LOI was the highest and best received. The Debtor and DW Partners are currently in the process of negotiating a definitive asset purchase agreement for a going concern transaction (the "Going Concern Transaction" and the "Going Concern APA"). Under the terms of the Agency Agreement executed by the Debtor on June 11, 2015, the Debtor has until Friday, June 19, 2015 to execute the Going Concern APA. If the Debtor enters into the Going Concern Transaction by the deadline, then the Debtor intends to go forward with a Bankruptcy Code section 363 sale and auction process with DW Partners as the stalking horse purchaser. The Debtor is using best efforts to achieve a transaction that will preserve the Debtor's business operations, which will preserve jobs of thousands of employees,

going forward customer for the Debtor's vendors and the Debtor's continuing support of the local communities in which the Debtor's stores operate.

11.     As required by the First Amendment, the Debtor has also engaged in a process to identify and select a stalking horse bidder for the possible sale and/or liquidation of the business should the Going Concern Transaction fail.   The Debtor's efforts to retain a liquidator resulted in the execution of the Stalking Horse Agency Agreement with a joint venture comprised of Tiger Capital Group ("Tiger") and Yellen Partners, LLC ("Yellen" together with Tiger, "Tiger/Yellen Stalking Horse"), which included a guarantee from Tiger/Yellen Stalking Horse that the Debtor would receive 93.5% of the aggregate Cost Value of the Merchandise (terms as defined in the Stalking Horse Agency Agreement), subject to certain adjustments, Further, as a result of the default, an auction was held on June 9, 2015 and June 10, 2015 at which the Tiger/Yellen Stalking Horse was outbid by a group formed by Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC (together, the "Agent" or "Hilco/GB"), which included an increase in the guarantee to 111% of the Cost Value of the Merchandise with a Merchandise Threshold (terms as defined in the Agency Agreement, defined below) of not less than $61.5 million and not more than $67 million, subject to certain adjustments. The Debtor and the Agent, with the approval of the Administrative Agent, signed the Agency Agreement (the "Agency Agreement") on June 11, 2015.

12.     The Debtor and the Agent agreed that if the Going Concern APA is executed, the Agency Agreement will convert to an equity transaction for a lesser number of stores, allowing the company to pursue an alternative exit strategy for the Chapter 11 Case. If the Debtor enters into the Going Concern Transaction by the deadline, then the Debtor will pursue a sale of substantially all of its assets pursuant to Bankruptcy Code section 363. If the Debtor does not enter into the Going Concern Transaction, then the Debtor will conduct store closing sales pursuant to the Agency Agreement.

**C.     The Leases And The Immediate Need To Reject Such Leases**

13.     The Debtor operates approximately 261 retail stores located throughout 19 states in the United States, including Puerto Rico and Washington, D.C. (collectively, the "Retail

Stores"). All of the premises from which the Debtor operates the Retail Stores are leased by the Debtor.

14.    Prior to the Petition Date, the Debtor made significant efforts to streamline its operations and reduce operating expenses, both at the corporate overhead level and at the Retail Stores level. However, notwithstanding the Debtor's efforts, the Debtor has not been able to generate the revenues necessary to sustain operations at all of its existing Retail Stores.

15.    The Debtor has analyzed the performance of its existing Retail Stores to determine which of the Retail Stores are underperforming. Based upon such analysis, the Debtor has identified a total of 8 Retail Stores that are among the least profitable store locations and which the Debtor has determined, in the exercise of its business judgment, should be closed without delay (collectively, the "Closing Stores"). A list which identifies the Closing Stores and their addresses, as well as the names and addresses of the landlords for the Closing Stores is attached as **Exhibit "A"** hereto.

16.    Attached as **Exhibit "B"** hereto are the income statements for each of the Closing Stores for the twelve-month period preceding the Petition Date, which reflect that the Closing Stores were (or are) operating at a net loss or at a small net profit (which, after taking into account the Debtor's distribution and corporate overhead expenses, results in an operation that is ultimately not profitable).

17.    The Debtor believes that the rent and other obligations payable under the Leases are generally at or above the current market. Accordingly, the Debtor does not believe that the marketing and assignment of the Leases to third parties would result in any net recovery for its bankruptcy estate.

18.    For the reasons noted above, by this Motion, the Debtor is seeking the entry of an order authorizing the Debtor to immediately reject the unexpired non-residential real property

9

leases (collectively, the "<u>Leases</u>," and individually a "<u>Lease</u>") for the Closing Stores identified in **<u>Exhibit "A"</u>** hereto.[2]

19.    Although the Debtor was continuing to occupy the Closing Stores as of the Petition Date, the Debtor anticipates vacating the Closing Stores shortly, specifically, on the dates set forth in **<u>Exhibit "A"</u>** hereto.

20.    The Debtor seeks to reject each of the Leases for the Closing Stores effective as of the date on which the Debtor actually vacates such leased premises and provides notice to the applicable landlord thereof (the "<u>Actual Vacate Date</u>").

## II.

## <u>DISCUSSION</u>

**A.    Immediate Rejection Of The Leases For The Closing Stores Should Be Approved**

Barring certain exceptions not herein relevant, Section 365(a) of the Bankruptcy Code authorizes a debtor in possession, "subject to the Court's approval, ... [to] assume or reject any executory contract or unexpired lease of the debtor." A debtor in possession may assume or reject executory contracts for the benefit of the estate. *In re Klein Sleep Products, Inc.*, 78 F.3d 18, 25 (2d. Cir. 1996); *In re Central Fla. Metal Fabrication, Inc.*, 190 B.R. 119, 124 (Bankr. N.D.Fla. 1995); *In re Gucci*, 193 B.R. 411, 415 (S.D.N.Y. 1996). In reviewing a debtor in possession's decision to assume or reject an executory contract, a bankruptcy court should apply the "business judgment test" to determine whether it would be beneficial to the estate to assume it. *In re Continental Country Club, Inc.*, 114 B.R. 763, 767 (Bankr. M.D.Fla. 1990); *see also In re Gucci, supra*, 193 B.R. at 415; *NLRB v. Bildisco (In re Bildisco)*, 682 F.2d 72, 79 (3d Cir. 1982) ("The usual test for rejection of an executor contract is simply whether rejection would benefit the estate, the 'business judgment' test."). The business judgment standard requires that the court follow the business judgment of the debtor unless that judgment is the product of bad faith, whim, or caprice.

---

[2] Due to the large number and voluminous nature of the Leases which are the subject of this Motion, the Debtor has not attached copies of the Leases to this Motion. However, complete copies of one or more of the Leases will be provided upon written request to counsel for the Debtor, whose contact information is set forth on the upper left hand corner of the first page of this Motion.

1    *In re Prime Motors Inns*, 124 B.R. 378, 381 (Bankr. S.D.Fla. 1991), *citing Lubrizol Enterprises v.*

2    *Richmond Metal Finishers*, 756 F.2d 1043, 1047 (4th Cir. 1985), *cert. denied*, 475 U.S. 1057, 106

3    S.Ct. 1285, 89 L.Ed.2d 592 (1986); *see also In re Trans World Airlines, Inc.*, 261 B.R. 103, 121

4    (Bankr. D. Del. 2001).

5         Given the Debtor's determination that the Closing Stores are unprofitable store locations,

6    each day that such Closing Stores remain open results in significant financial losses (and increased

7    administrative expense) to the Debtor's bankruptcy estate, which must be avoided to preserve the

8    value of the Debtor's assets, conserve the Debtor's resources and cash, and maximize the Debtor's

9    ability to successfully reorganize in this case.  As such, the Debtor has determined that having to

10   file this Motion to obtain Court authority to reject the Leases on regular notice would result in a

11   material loss of the Debtor's cash and accrual of administrative claims for unpaid rent, with no

12   benefit to the estate.  Accordingly, the Debtor is seeking the relief requested in this Motion on an

13   expedited basis.

14        Additionally, the Debtor has determined, in its reasonable business judgment, that there is

15   no net benefit that can be realized from an attempt to market and assign the Leases for the Closing

16   Stores.  As a result, the Debtor has determined that the cost to the Debtor of continuing to occupy

17   the Closing Stores, and of performing its obligations under the Leases for the Closing Stores and

18   incurring unnecessary administrative expenses, is burdensome, and that rejection of the Leases for

19   the Closing Stores is therefore in the best interests of the Debtor's estate and creditors.

20        For all of the reasons set forth above, the Debtor submits that rejection of the Leases for the

21   Closing Stores, in accordance with the terms and conditions set forth herein, is in the best interests

22   of the Debtor's bankruptcy estate.

23   **B.      Abandonment Of The Remaining Personal Property Should Be Approved**

24        The Debtor believes that it will remove all owned personal property assets (the

25   "Remaining Personal Property") located at the Closing Stores as of the Actual Vacate Date.

26   However, out of an abundance of caution and solely to the extent that the Debtor retained (or

27   retains) any ownership interest in any Remaining Personal Property, the Debtor seeks authority to

28

11

abandon any Remaining Personal Property that remain at the Closing Stores as of the Actual Vacate Date.

The Debtor seeks to abandon any Remaining Personal Property described above as is, where is, and in accordance with section 554(a) of the Bankruptcy Code.  Section 554(a) provides that "[a]fter notice and a hearing, the trustee may abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate."  11 U.S.C. § 554(a).  The Debtor believes that the costs associated with liquidating any Remaining Personal Property at the Closing Stores will likely approach or exceed the value of such assets. Accordingly, the Debtor believes that the Remaining Personal Property at the Closing Stores, if any, have inconsequential value to the Debtor's estate and should be abandoned as requested herein.

## III.

## CONCLUSION

WHEREFORE, the Debtor respectfully requests that this Court hold an emergency hearing on the Motion and enter an Order:

(1)    affirming the adequacy of the notice given;

(2)    granting the Motion in its entirety;

(3)    authorizing the Debtor to reject each of the Leases for the Closing Stores effective as of the Actual Vacate Date for each such Lease;

(4)    authorizing the Debtor to abandon any of its Remaining Personal Property located at the Closing Stores as of the Actual Vacate Date; and

///

///

///

///

///

///

///

12

    (5)    granting such other and further relief as the Court deems just and proper under the circumstances.

Dated:  June 15, 2015             ANNA'S LINENS, INC.

By:    */s/ Lindsey L. Smith*
      DAVID B. GOLUBCHIK
      EVE H. KARASIK
      JULIET Y. OH
      LINDSEY L. SMITH
      LEVENE, NEALE, BENDER, YOO
        & BRILL L.L.P.
      Proposed Attorneys for Debtor and
      Debtor in Possession

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "A"

[Leases To Be Rejected]

LEASED PROPERTY SUMMARY SHEET - CLOSING STORES

CASE NO.

| | | PROPERTY ADDRESS | | | | | LESSOR AND LESSOR'S ADDRESS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | STORE NO. | PROPERTY ADDRESS | PROPERTY ADDRESS CITY | PROPERTY ADDRESS STATE | LESSEE | STORE NAME | Landlord Name | Address 1 | Address 2 | City | State | Zip | Estimated Closed Date |
| 1 | 69 | 2610 Mission Street | San Francisco | CA | Anna's Linens | Mission Street | Bassem R. Sirhed, Trustee of the Bassem R. Sirhed Trust of 2001 | P.O. Box 626 | | Burlingame | CA | 94011 | 6/21/2015 |
| 2 | 105 | 4450 Camino De La Plaza, #B4 | San Ysidro | CA | Anna's Linens | San Ysidro Village | TKG San Ysidro Development L.L.C. | 211 N. Stadium Boulevard, Suite 201 | | Columbia | MO | 65203 | 6/21/2015 |
| 3 | 230 | 11255 Garland Road, Suite 1150 | Dallas | TX | Anna's Linens | White Rock Marketplace | Whiterock Improvements, L.P. | 580 White Plains Road, 3rd floor | | Tarrytown | TX | 10591 | 6/21/2015 |
| 4 | 299 | 11852 Wikcrest Drive | Houston | TX | Anna's Linens | Sugar Park | Whitestone Centers, LLC | c/o Whitestone REIT | 2600 S. Gessner, Suite 500 | Houston | TX | 77063 | 6/21/2015 |
| 5 | 303 | 2801 Candler Road, Suite 61-B | Decatur | GA | Anna's Linens | South DeKalb Mall | Thor Gallery at South DeKalb, LLC | c/o Thor Equities, LLC | 25 West 39th Street 11th Floor | New York | NY | 10018 | 6/21/2015 |
| 6 | 318 | 5370 Stone Mountain Highway | Stone Mountain | GA | Anna's Linens | Stone Mountain | Stone Mountain Improvements, LLC | c/o NAI Brannen Goddard, LLC , Receiver | 5555 Glenridge Connector, Ste 1100 | Atlanta | GA | 30342 | 6/21/2015 |
| 7 | 512 | 1535 University Boulevard E | Langley Park | MD | Anna's Linens | University Plaza | Hechinger Plaza Limited Partnership | c/o Quantum Companies | 4912 Del Ray Avenue | Bethesda | MD | 28014 | 6/14/2015 |
| 8 | 600 | 2349 Cherry Road | Rock Hill | SC | Anna's Linens | Market on Cherry Road SC | Cherry Rd-Rock Hill, LLC | c/o Aston Properties | 610 E Morehead St, Ste 100 | Charlotte | NC | 28202 | 6/14/2015 |

1
2
3
4
5
6
7
8

# EXHIBIT "B"

9

10
[Income Statements For Closing Stores]

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# Anna's Linens, Inc.

## Store Income Statement

## June Closing Stores (8)

### Fiscal Year 2014

### (Period Ending 2/1/2015)

| FY14 Store P&L:  Store #: 69 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 92,388 | 114,875 | 80,132 | 80,782 | 102,352 | 73,553 | 71,829 | 9,149 | 65,748 | 137,864 | 132,734 | 81,588 | 1,042,993 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 48,008 | 59,046 | 38,026 | 40,197 | 51,840 | 34,479 | 35,330 | 4,613 | 30,585 | 74,655 | 66,691 | 38,164 | 521,637 | 50.0% |
| Freight | 6,996 | 9,088 | 6,657 | 7,295 | 10,114 | 6,277 | 5,859 | 852 | 5,536 | 10,685 | 9,659 | 6,458 | 85,476 | 8.2% |
| Shrinkage | 372 | 464 | 325 | (66) | 3,508 | 463 | 691 | 330 | 557 | 726 | 781 | 636 | 8,788 | 0.8% |
| TOTAL COST OF GOODS SOLD | 55,377 | 68,598 | 45,008 | 47,426 | 65,462 | 41,219 | 41,881 | 5,796 | 36,679 | 86,066 | 77,131 | 45,258 | 615,901 | 59.1% |
| GROSS MARGIN | 37,011 | 46,277 | 35,124 | 33,356 | 36,890 | 32,333 | 29,948 | 3,353 | 29,070 | 51,797 | 55,603 | 36,330 | 427,093 | 40.9% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 11,193 | 14,111 | 11,072 | 11,135 | 13,687 | 10,920 | 10,658 | 20,291 | 21,584 | 77 | 14,585 | 10,919 | 150,231 | 14.4% |
| OverTime | 619 | 497 | 918 | 392 | 540 | 387 | 381 | 6,453 | 4,045 | 3,421 | 1,577 | 436 | 19,664 | 1.9% |
| Payroll - Other | 199 | 456 | 237 | 1,126 | (36) | 101 | 118 | 5,844 | (4,905) | 3,849 | 2,538 | 688 | 10,215 | 1.0% |
| P/R Tax & Benefits | 2,707 | 2,645 | 2,386 | 2,353 | 2,687 | 2,111 | 2,100 | 3,407 | 3,867 | 2,958 | 3,128 | 1,929 | 32,278 | 3.1% |
| TOTAL PAYROLL & RELATED | 14,717 | 17,709 | 14,613 | 15,006 | 16,877 | 13,518 | 13,257 | 35,994 | 24,592 | 10,304 | 21,827 | 13,972 | 212,388 | 20.4% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 64 | - | 137 | 81 | 64 | 358 | 67 | 67 | 67 | 170 | 136 | 163 | 1,373 | 0.1% |
| Utilities | 814 | 819 | 911 | 923 | 1,529 | 1,535 | 1,444 | 1,428 | 1,569 | 2,206 | 1,408 | 1,377 | 15,964 | 1.5% |
| Security | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 238 | (167) | 226 | 531 | 0.1% |
| Supplies | 294 | 1,795 | (19) | 1,851 | 220 | 1,790 | (9) | (6) | 190 | 3,191 | 1,446 | 237 | 10,981 | 1.1% |
| Repairs & Maintenance | 39 | 554 | 82 | 37 | 143 | 1,029 | 44 | 3,150 | 41 | 2,228 | 1,605 | 3 | 8,953 | 0.9% |
| R & M Window Cleaning | 42 | - | - | 42 | - | - | 42 | - | - | - | - | 42 | 168 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | - | - | - | - | - | - | - | - | 323 | 2,035 | 906 | 124 | 3,388 | 0.3% |
| Travel | - | - | - | - | - | - | - | 50 | - | - | - | - | 50 | 0.0% |
| Cash Over And Short | - | - | 19 | - | - | - | - | - | - | 107 | - | 1 | 127 | 0.0% |
| Credit Cards Discounts | 743 | 755 | 610 | 683 | 840 | 649 | 580 | 67 | 908 | 1,732 | 1,186 | 990 | 9,745 | 0.9% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | 319 | - | - | - | - | 91 | 410 | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 538 | 317 | 267 | 10 | 266 | 385 | 260 | 1,394 | 2,079 | (7,115) | 260 | 380 | (958) | -0.1% |
| TOTAL OTHER CONTROL EXPENSE | 2,560 | 4,266 | 2,033 | 3,655 | 3,087 | 5,773 | 2,773 | 6,125 | 5,255 | 4,793 | 6,780 | 3,634 | 50,733 | 4.9% |
| TOTAL CONTROLLABLE EXPENSE | 17,277 | 21,975 | 16,646 | 18,661 | 19,964 | 19,291 | 16,031 | 42,119 | 29,847 | 15,096 | 28,607 | 17,606 | 263,121 | 25.2% |
| STORE CONTROLLABLE CONTRIBUTION | 19,734 | 24,302 | 18,477 | 14,695 | 16,926 | 13,042 | 13,918 | (38,766) | (777) | 36,701 | 26,996 | 18,724 | 163,972 | 15.7% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | (3,685) | 11,000 | 11,000 | 117,315 | 11.2% |
| TI allowances | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| CAM, Taxes, Insurance | 2,200 | 4,000 | 2,322 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 30,122 | 2.9% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 68 | 68 | 68 | 769 | 68 | 65 | 308 | 98 | 66 | 66 | 66 | 66 | 1,777 | 0.2% |
| General Insurance | 294 | 319 | 280 | 268 | 293 | 263 | 261 | 191 | 255 | 337 | 332 | 274 | 3,367 | 0.3% |
| Advertising | 5,701 | 6,169 | 4,501 | 1,245 | 3,129 | 2,188 | (393) | 3,791 | 768 | 7,251 | 4,034 | 2,965 | 41,351 | 4.0% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Physical Inventory Cost | | | | | | | | | | | | 2,518 | 0.2% |
| DSL Charges | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 159 | 136 | 147 | 147 | 1,766 | 0.2% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Pre-employment Screening | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bank Charges | 83 | 102 | 129 | 116 | 124 | 109 | 133 | 21 | 129 | 150 | 127 | 195 | 1,419 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.0% |
| Supervisor Allocation | 592 | 852 | 837 | 497 | 1,093 | 773 | 952 | 103 | 919 | 1,201 | 984 | 991 | 9,795 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 20,121 | 22,694 | 19,322 | 16,479 | 20,809 | 16,981 | 14,846 | 17,789 | 15,734 | 7,893 | 19,127 | 18,076 | 209,870 | 20.1% |
| STORE CONTRIBUTION | (387) | 1,608 | (844) | (1,784) | (3,883) | (3,939) | (929) | (56,555) | (16,511) | 28,808 | 7,869 | 649 | (45,898) | -4.4% |

| FY14 Store P&L: Store #: 105 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 91,210 | 122,301 | 87,465 | 80,102 | 98,215 | 84,375 | 70,216 | 86,547 | 73,629 | 108,372 | 133,599 | 75,590 | 1,111,620 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 44,743 | 61,467 | 41,608 | 41,323 | 48,092 | 38,427 | 32,989 | 40,929 | 31,533 | 50,741 | 66,657 | 34,776 | 533,286 | 48.0% |
| Freight | 5,227 | 7,603 | 6,070 | 6,003 | 6,935 | 6,115 | 4,710 | 6,043 | 4,464 | 6,065 | 8,222 | 5,257 | 72,713 | 6.5% |
| Shrinkage | 368 | 494 | 593 | 296 | 421 | 493 | 291 | 3,833 | 477 | 710 | 878 | 501 | 9,356 | 0.8% |
| TOTAL COST OF GOODS SOLD | 50,338 | 69,565 | 48,271 | 47,621 | 55,448 | 45,035 | 37,990 | 50,805 | 36,474 | 57,516 | 75,757 | 40,535 | 615,355 | 55.4% |
| GROSS MARGIN | **40,871** | **52,736** | **39,195** | **32,481** | **42,767** | **39,340** | **32,226** | **35,741** | **37,155** | **50,856** | **57,842** | **35,055** | **496,265** | **44.6%** |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 8,270 | 11,192 | 7,504 | 9,055 | 10,924 | 8,886 | 8,859 | 10,877 | 9,022 | 9,602 | 11,979 | 9,272 | 115,439 | 10.4% |
| OverTime | 667 | 1,104 | 687 | 612 | 800 | 771 | 566 | 884 | 636 | 1,808 | 1,893 | 591 | 11,020 | 1.0% |
| Payroll - Other | 195 | 237 | 198 | 1,230 | 288 | 222 | 226 | 301 | 235 | 1,007 | 488 | 234 | 4,863 | 0.4% |
| P/R Tax & Benefits | 2,177 | 2,549 | 2,054 | 2,015 | 2,291 | 1,979 | 1,795 | 2,225 | 1,668 | 1,939 | 2,736 | 1,496 | 24,923 | 2.2% |
| TOTAL PAYROLL & RELATED | 11,308 | 15,082 | 10,444 | 12,912 | 14,302 | 11,858 | 11,446 | 14,287 | 11,561 | 14,356 | 17,096 | 11,593 | 156,246 | 14.1% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 58 | - | 113 | 57 | 68 | 71 | 67 | 70 | 99 | 69 | 70 | 81 | 822 | 0.1% |
| Utilities | 1,247 | 1,281 | 1,567 | 1,567 | 1,967 | 3,295 | 2,329 | 2,682 | 2,188 | 2,428 | 1,784 | 1,424 | 23,760 | 2.1% |
| Security | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 312 | 0.0% |
| Supplies | 412 | 282 | 704 | 309 | 532 | 553 | 656 | 249 | 476 | 672 | 391 | 1,005 | 6,243 | 0.6% |
| Repairs & Maintenance | 45 | 45 | 298 | 1,105 | 553 | 1,052 | 4,764 | 364 | 238 | 35 | 3 | 994 | 9,495 | 0.9% |
| R & M Window Cleaning | 42 | - | - | 42 | - | - | 42 | - | - | 84 | (42) | - | 168 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | 495 | 130 | 370 | 111 | 212 | 149 | 174 | 183 | 237 | 208 | 167 | 226 | 2,661 | 0.2% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | 29 | - | - | - | 2 | 5 | - | 37 | - | - | 33 | 4 | 111 | 0.0% |
| Credit Cards Discounts | 719 | 765 | 639 | 658 | 767 | 675 | 560 | 687 | 1,156 | 1,038 | 1,421 | 801 | 9,885 | 0.9% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 17 | 175 | 565 | 66 | 135 | 241 | 142 | 403 | 146 | 149 | 135 | 113 | 2,287 | 0.2% |
| TOTAL OTHER CONTROL EXPENSE | 3,090 | 2,705 | 4,281 | 3,941 | 4,262 | 6,068 | 8,760 | 4,701 | 4,567 | 4,709 | 3,988 | 4,674 | 55,744 | 5.0% |
| TOTAL CONTROLLABLE EXPENSE | 14,398 | 17,787 | 14,725 | 16,853 | 18,564 | 17,926 | 20,205 | 18,989 | 16,128 | 19,064 | 21,084 | 16,267 | 211,990 | 19.1% |
| STORE CONTROLLABLE CONTRIBUTION | **26,473** | **34,950** | **24,470** | **15,628** | **24,203** | **21,414** | **12,021** | **16,753** | **21,027** | **31,791** | **36,758** | **18,788** | **284,275** | **25.6%** |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 16,317 | 195,807 | 17.6% |
| TI allowances | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (519) | (6,224) | -0.6% |
| CAM, Taxes, Insurance | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 4,752 | 57,026 | 5.1% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 125 | 125 | 125 | 125 | 125 | 109 | 744 | 286 | 109 | 109 | 109 | 109 | 2,201 | 0.2% |
| General Insurance | 266 | 300 | 262 | 240 | 261 | 248 | 232 | 252 | 237 | 277 | 306 | 240 | 3,122 | 0.3% |
| Advertising | 4,235 | 8,575 | 4,776 | 969 | 3,454 | 2,294 | (373) | 2,533 | 1,921 | 3,532 | 8,167 | 1,396 | 41,480 | 3.7% |
| Physical Inventory Cost | - | - | - | - | - | - | - | 2,315 | - | - | - | - | 2,315 | 0.2% |
| DSL Charges | 356 | 356 | 356 | 356 | 356 | 356 | 356 | 355 | 362 | 352 | 356 | 360 | 4,278 | 0.4% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Pre-employment Screening | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bank Charges | 81 | 108 | 139 | 115 | 119 | 124 | 152 | 151 | 144 | 118 | 128 | 181 | 1,561 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.0% |
| Supervisor Allocation | 584 | 907 | 914 | 493 | 1,049 | 886 | 931 | 977 | 1,029 | 944 | 990 | 918 | 10,622 | 1.0% |
| TOTAL NON-CONTROLLABLE EXP. | 26,235 | 30,959 | 27,160 | 22,887 | 25,952 | 24,605 | 22,630 | 27,457 | 24,391 | 25,919 | 30,643 | 23,790 | 312,629 | 28.1% |
| STORE CONTRIBUTION | 238 | 3,990 | (2,691) | (7,259) | (1,749) | (3,191) | (10,610) | (10,704) | (3,364) | 5,872 | 6,115 | (5,002) | (28,353) | -2.6% |

| FY14 Store P&L:  Store #: 230 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 140,222 | 156,058 | 86,938 | 82,771 | 106,785 | 80,828 | 68,872 | 91,549 | 64,036 | 100,533 | 119,303 | 69,656 | 1,167,552 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 74,043 | 83,098 | 40,708 | 42,633 | 53,072 | 37,604 | 32,589 | 48,910 | 30,656 | 50,811 | 62,235 | 33,396 | 589,754 | 50.5% |
| Freight | 17,092 | 17,393 | 10,686 | 10,007 | 12,578 | 8,737 | 7,835 | 13,103 | 8,013 | 11,645 | 13,992 | 8,315 | 139,397 | 11.9% |
| Shrinkage | 564 | 629 | 547 | 471 | 426 | 324 | 315 | 927 | 393 | 416 | 489 | 366 | 5,868 | 0.5% |
| TOTAL COST OF GOODS SOLD | 91,699 | 101,120 | 51,941 | 53,111 | 66,075 | 46,665 | 40,739 | 62,941 | 39,062 | 62,872 | 76,716 | 42,078 | 735,019 | 63.0% |
| GROSS MARGIN | 48,523 | 54,938 | 34,997 | 29,660 | 40,709 | 34,163 | 28,133 | 28,608 | 24,975 | 37,661 | 42,587 | 27,578 | 432,533 | 37.0% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 9,291 | 11,993 | 8,372 | 8,929 | 11,447 | 8,576 | 8,322 | 10,410 | 8,194 | 9,322 | 11,565 | 8,737 | 115,159 | 9.9% |
| OverTime | - | 11 | 253 | - | 7 | 26 | - | - | 53 | 625 | 486 | - | 1,462 | 0.1% |
| Payroll - Other | 249 | 308 | 247 | 279 | 320 | 248 | 1,272 | 444 | 397 | 1,061 | 1,318 | (182) | 5,962 | 0.5% |
| P/R Tax & Benefits | 1,824 | 2,031 | 1,786 | 1,718 | 1,955 | 1,717 | 1,441 | 1,964 | 1,692 | 1,682 | 2,033 | 1,099 | 20,943 | 1.8% |
| TOTAL PAYROLL & RELATED | 11,364 | 14,343 | 10,659 | 10,926 | 13,730 | 10,567 | 11,035 | 12,817 | 10,336 | 12,691 | 15,403 | 9,653 | 143,525 | 12.3% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 98 | - | 197 | 98 | 99 | 106 | 106 | 106 | 106 | 106 | 106 | 112 | 1,239 | 0.1% |
| Utilities | 1,827 | 1,409 | 1,954 | 1,824 | 2,360 | 2,904 | 2,744 | 2,747 | 3,095 | 2,798 | 1,847 | 1,829 | 27,338 | 2.3% |
| Security | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 338 | 0.0% |
| Supplies | 240 | 612 | 141 | 374 | 532 | 455 | 485 | 172 | 438 | 453 | 362 | 473 | 4,736 | 0.4% |
| Repairs & Maintenance | 101 | 226 | 686 | 80 | 643 | 1,132 | 26 | 176 | 100 | 1,192 | 389 | 3,854 | 8,605 | 0.7% |
| R & M Window Cleaning | 45 | - | - | 45 | - | - | 45 | - | - | - | 45 | - | 182 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | - | - | - | 28 | - | 28 | 39 | - | 9 | - | - | - | 104 | 0.0% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | 12 | 4 | - | - | - | - | - | 385 | - | 20 | 29 | 7 | 457 | 0.0% |
| Credit Cards Discounts | 1,156 | 1,058 | 716 | 766 | 979 | 750 | 618 | 727 | 833 | 1,006 | 1,217 | 799 | 10,623 | 0.9% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | 185 | (185) | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 69 | 100 | 32 | 92 | 89 | 145 | 10 | 39 | 43 | 155 | 56 | (96) | 734 | 0.1% |
| TOTAL OTHER CONTROL EXPENSE | 3,578 | 3,436 | 3,753 | 3,334 | 4,729 | 5,547 | 4,102 | 4,379 | 4,651 | 5,759 | 4,265 | 6,822 | 54,355 | 4.7% |
| TOTAL CONTROLLABLE EXPENSE | 14,942 | 17,779 | 14,412 | 14,260 | 18,459 | 16,114 | 15,137 | 17,197 | 14,988 | 18,450 | 19,668 | 16,475 | 197,881 | 16.9% |
| STORE CONTROLLABLE CONTRIBUTION | 33,581 | 37,159 | 20,586 | 15,400 | 22,250 | 18,049 | 12,996 | 11,412 | 9,987 | 19,212 | 22,919 | 11,103 | 234,652 | 20.1% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 9,110 | 109,320 | 9.4% |
| TI allowances | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| CAM, Taxes, Insurance | 3,569 | 3,569 | 3,569 | 3,569 | 7,883 | (3,262) | 3,209 | 3,209 | 3,209 | 3,209 | 3,209 | 3,209 | 38,151 | 3.3% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 682 | 748 | 660 | 660 | 645 | 7,944 | 0.7% |
| General Insurance | 338 | 355 | 279 | 281 | 309 | 282 | 269 | 295 | 264 | 306 | 327 | 271 | 3,576 | 0.3% |
| Advertising | 14,998 | 18,853 | 7,185 | 3,825 | 3,702 | 2,223 | (356) | 3,453 | 2,328 | 6,967 | 8,922 | 788 | 72,888 | 6.2% |
| Physical Inventory Cost | - | - | - | - | - | - | - | 2,622 | - | - | - | - | 2,622 | 0.2% |
| DSL Charges | 380 | 380 | 381 | 380 | 380 | 380 | 379 | 380 | 386 | 375 | 380 | 381 | 4,563 | 0.4% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Pre-employment Screening | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bank Charges | 125 | 138 | 139 | 120 | 129 | 119 | 146 | 160 | 125 | 109 | 114 | 167 | 1,591 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.0% |
| Supervisor Allocation | 898 | 1,157 | 908 | 510 | 1,141 | 848 | 913 | 1,034 | 895 | 875 | 884 | 847 | 10,909 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 30,104 | 34,250 | 22,258 | 18,481 | 23,340 | 10,387 | 14,357 | 20,980 | 17,101 | 21,649 | 23,643 | 15,454 | 252,005 | 21.6% |
| STORE CONTRIBUTION | 3,477 | 2,909 | (1,672) | (3,081) | (1,090) | 7,661 | (1,361) | (9,569) | (7,114) | (2,437) | (724) | (4,351) | (17,353) | -1.5% |

| FY14 Store P&L:  Store #: 299 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 92,782 | 102,236 | 60,826 | 57,715 | 76,397 | 56,873 | 47,081 | 63,000 | 46,110 | 73,316 | 92,963 | 45,102 | 814,400 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 47,725 | 51,806 | 28,705 | 28,472 | 37,481 | 25,877 | 21,856 | 31,803 | 21,250 | 37,134 | 48,149 | 21,104 | 401,363 | 49.3% |
| Freight | 11,988 | 11,838 | 7,909 | 7,233 | 9,233 | 6,339 | 5,573 | 8,047 | 7,836 | 9,100 | 11,480 | 5,517 | 102,093 | 12.5% |
| Shrinkage | 391 | 414 | 238 | 262 | 303 | 237 | 240 | 261 | 4,270 | 659 | 853 | 410 | 8,538 | 1.0% |
| TOTAL COST OF GOODS SOLD | 60,104 | 64,058 | 36,853 | 35,966 | 47,018 | 32,454 | 27,669 | 40,111 | 33,356 | 46,893 | 60,482 | 27,031 | 511,994 | 62.9% |
| GROSS MARGIN | 32,678 | 38,178 | 23,973 | 21,749 | 29,380 | 24,419 | 19,412 | 22,889 | 12,754 | 26,423 | 32,481 | 18,071 | 302,405 | 37.1% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 7,818 | 9,728 | 7,271 | 7,452 | 9,151 | 7,353 | 7,016 | 8,742 | 6,802 | 7,539 | 9,771 | 7,172 | 95,814 | 11.8% |
| OverTime | - | - | 210 | - | - | - | - | - | - | 262 | 381 | 1 | 854 | 0.1% |
| Payroll - Other | 100 | 122 | 112 | 281 | 161 | 124 | 606 | 243 | 345 | 760 | 262 | 359 | 3,474 | 0.4% |
| P/R Tax & Benefits | 1,542 | 1,667 | 1,421 | 1,459 | 1,568 | 1,364 | 1,269 | 1,468 | 1,366 | 1,269 | 1,714 | 890 | 16,998 | 2.1% |
| TOTAL PAYROLL & RELATED | 9,459 | 11,517 | 9,014 | 9,192 | 10,880 | 8,841 | 8,891 | 10,453 | 8,513 | 9,829 | 12,128 | 8,422 | 117,140 | 14.4% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 77 | - | 155 | 77 | 220 | 180 | 90 | 91 | 91 | 90 | 91 | 92 | 1,255 | 0.2% |
| Utilities | 942 | 1,325 | 1,139 | 1,201 | 1,287 | 1,425 | 1,375 | 1,416 | 1,292 | 1,537 | 1,237 | 1,255 | 15,432 | 1.9% |
| Security | 306 | 313 | 313 | 313 | 313 | 313 | 313 | 313 | 312 | 311 | 311 | 310 | 3,742 | 0.5% |
| Supplies | 127 | 372 | 413 | 476 | 260 | 432 | 413 | 335 | 295 | 687 | 451 | 558 | 4,821 | 0.6% |
| Repairs & Maintenance | (983) | 41 | 37 | 87 | 24 | 646 | 49 | 26 | 34 | 26 | 9 | 7 | 3 | 0.0% |
| R & M Window Cleaning | 45 | - | - | 45 | - | - | 45 | - | - | 91 | (45) | - | 182 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | - | 33 | 23 | - | 25 | 20 | - | - | - | - | - | - | 101 | 0.0% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | - | 3 | - | 8 | 1 | - | - | 51 | - | 1 | 51 | (13) | 102 | 0.0% |
| Credit Cards Discounts | 946 | 884 | 577 | 645 | 786 | 640 | 518 | 498 | 564 | 646 | 921 | 408 | 8,034 | 1.0% |
| Credit Cards ChargeBack | - | - | (55) | - | 214 | (114) | 45 | - | (45) | 41 | - | - | 85 | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 10 | 10 | 10 | 147 | 10 | 77 | 74 | 90 | 10 | 10 | 10 | (38) | 421 | 0.1% |
| TOTAL OTHER CONTROL EXPENSE | 1,471 | 2,982 | 2,614 | 3,000 | 3,141 | 3,618 | 2,923 | 2,821 | 2,554 | 3,440 | 3,036 | 2,578 | 34,178 | 4.2% |
| TOTAL CONTROLLABLE EXPENSE | 10,930 | 14,499 | 11,628 | 12,192 | 14,021 | 12,460 | 11,814 | 13,274 | 11,066 | 13,270 | 15,165 | 11,000 | 151,318 | 18.6% |
| STORE CONTROLLABLE CONTRIBUTION | 21,748 | 23,678 | 12,345 | 9,557 | 15,359 | 11,959 | 7,598 | 9,615 | 1,687 | 13,154 | 17,316 | 7,071 | 151,087 | 18.6% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 90,000 | 11.1% |
| TI allowances | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (847) | (10,158) | -1.2% |
| CAM, Taxes, Insurance | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,718 | 2,320 | 28,233 | 3.5% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 602 | 602 | 736 | 602 | 602 | 602 | 761 | 634 | 602 | 602 | 59 | 542 | 6,950 | 0.9% |
| General Insurance | 260 | 270 | 225 | 227 | 248 | 228 | 217 | 236 | 217 | 248 | 270 | 216 | 2,863 | 0.4% |
| Advertising | 8,803 | 11,362 | 6,786 | 1,480 | 2,534 | 3,671 | (88) | 4,604 | 645 | 5,824 | 8,337 | 822 | 54,778 | 6.7% |
| Physical Inventory Cost | - | - | - | - | - | - | - | - | 2,072 | - | - | - | 2,072 | 0.3% |
| DSL Charges | 177 | 176 | 177 | 182 | 176 | 133 | 227 | 180 | 191 | 84 | 176 | 207 | 2,086 | 0.3% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-employment Screening | | | | | | | | | | | | | - | - | 0.0% |
| Bank Charges | 83 | 91 | 98 | | 84 | | | 89 | 80 | 89 | 108 | 1,112 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.1% |
| Supervisor Allocation | 594 | 758 | 636 | 355 | 816 | 596 | 624 | 711 | 642 | 638 | 689 | 549 | 7,610 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 19,529 | 22,270 | 17,667 | 11,939 | 13,479 | 14,324 | 10,853 | 15,487 | 13,468 | 16,486 | 19,029 | 11,455 | 185,987 | 22.8% |
| STORE CONTRIBUTION | 2,219 | 1,408 | (5,322) | (2,382) | 1,880 | (2,365) | (3,256) | (5,872) | (11,781) | (3,333) | (1,713) | (4,384) | (34,900) | -4.3% |

| FY14 Store P&L:  Store #: 303 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 119,762 | 123,993 | 64,607 | 55,545 | 63,013 | 47,296 | 45,006 | 59,840 | 46,071 | 65,581 | 91,815 | 49,056 | 831,586 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 63,101 | 65,924 | 32,277 | 28,971 | 34,172 | 23,591 | 22,867 | 35,199 | 22,594 | 33,267 | 49,899 | 24,410 | 436,272 | 52.5% |
| Freight | 10,457 | 10,650 | 5,340 | 5,221 | 7,807 | 4,460 | 4,512 | 6,177 | 4,374 | 5,956 | 8,495 | 4,625 | 78,074 | 9.4% |
| Shrinkage | 486 | 596 | 282 | 198 | 3,478 | 423 | 532 | 601 | 423 | 703 | 824 | 459 | 9,006 | 1.1% |
| TOTAL COST OF GOODS SOLD | 74,043 | 77,170 | 37,900 | 34,390 | 45,456 | 28,475 | 27,912 | 41,976 | 27,391 | 39,926 | 59,218 | 29,495 | 523,352 | 62.9% |
| GROSS MARGIN | 45,718 | 46,823 | 26,707 | 21,155 | 17,557 | 18,821 | 17,094 | 17,864 | 18,681 | 25,654 | 32,597 | 19,562 | 308,233 | 37.1% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 8,197 | 10,942 | 8,908 | 8,734 | 11,497 | 8,562 | 7,911 | 10,644 | 8,124 | 8,658 | 10,424 | 8,372 | 110,974 | 13.3% |
| OverTime | - | 70 | 4 | 16 | 5 | 157 | - | 11 | - | 154 | 724 | 131 | 1,270 | 0.2% |
| Payroll - Other | 340 | 220 | 176 | 309 | 325 | 144 | 168 | 257 | 201 | 800 | 3,045 | (305) | 5,680 | 0.7% |
| P/R Tax & Benefits | 1,584 | 1,906 | 1,696 | 1,924 | 2,168 | 1,577 | 1,606 | 1,765 | 1,521 | 1,501 | 1,879 | 1,058 | 20,185 | 2.4% |
| TOTAL PAYROLL & RELATED | 10,121 | 13,138 | 10,784 | 10,984 | 13,995 | 10,440 | 9,685 | 12,677 | 9,846 | 11,112 | 16,072 | 9,256 | 138,110 | 16.6% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 82 | 93 | 187 | 92 | 93 | 93 | 93 | 99 | 99 | 99 | 99 | 99 | 1,135 | 0.1% |
| Utilities | 1,782 | 1,619 | 1,893 | 1,538 | 2,079 | 2,800 | 2,225 | 2,251 | 1,951 | 1,921 | 1,933 | 2,279 | 24,272 | 2.9% |
| Security | 263 | 272 | 270 | 270 | 270 | 269 | 269 | 269 | 269 | 268 | 268 | 210 | 3,167 | 0.4% |
| Supplies | 39 | 424 | 464 | 75 | 307 | 552 | 420 | 397 | 345 | 596 | 307 | 550 | 4,478 | 0.5% |
| Repairs & Maintenance | 1,374 | 1,412 | 651 | 31 | 21 | 50 | 304 | 801 | 34 | 309 | 4 | 1,077 | 6,067 | 0.7% |
| R & M Window Cleaning | 40 | - | - | 40 | - | - | 40 | - | - | - | 40 | - | 160 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | 76 | - | - | - | - | - | - | 63 | 29 | 29 | - | 28 | 225 | 0.0% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | - | - | 4 | 42 | 3 | - | - | - | - | 31 | 167 | 53 | 300 | 0.0% |
| Credit Cards Discounts | 958 | 864 | 487 | 558 | 665 | 477 | 484 | 473 | 589 | 665 | 1,003 | 484 | 7,707 | 0.9% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 10 | 183 | 25 | 304 | 10 | 199 | 10 | - | 10 | 38 | 75 | 41 | 1,005 | 0.1% |
| TOTAL OTHER CONTROL EXPENSE | 4,624 | 4,774 | 3,982 | 2,951 | 3,448 | 4,441 | 3,845 | 4,453 | 3,325 | 3,956 | 3,897 | 4,821 | 48,516 | 5.8% |
| TOTAL CONTROLLABLE EXPENSE | 14,745 | 17,912 | 14,766 | 13,934 | 17,443 | 14,881 | 13,530 | 17,130 | 13,171 | 15,067 | 19,969 | 14,077 | 186,626 | 22.4% |
| STORE CONTROLLABLE CONTRIBUTION | 30,973 | 28,911 | 11,941 | 7,221 | 113 | 3,940 | 3,564 | 734 | 5,509 | 10,587 | 12,628 | 5,485 | 121,607 | 14.6% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 7,000 | 7,000 | 7,000 | 7,000 | 7,790 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 84,790 | 10.2% |
| TI allowances | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| CAM, Taxes, Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 535 | 535 | 492 | 492 | 492 | 492 | 492 | 695 | 511 | 511 | 511 | 525 | 6,279 | 0.8% |
| General Insurance | 319 | 324 | 258 | 232 | 241 | 225 | 223 | 240 | 225 | 247 | 277 | 229 | 3,042 | 0.4% |
| Advertising | 4,312 | 10,036 | 4,449 | 1,445 | 4,111 | 1,571 | (63) | 2,668 | 1,298 | 7,182 | 10,189 | 1,631 | 48,829 | 5.9% |
| Physical Inventory Cost | - | - | - | - | 2,862 | - | - | - | - | - | - | - | 2,862 | 0.3% |
| DSL Charges | 367 | 365 | 366 | 367 | 370 | 366 | 366 | 365 | 372 | 358 | 366 | 368 | 4,394 | 0.5% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-employment Screening | | | | | | | | | | | | | - | 0.0% |
| Bank Charges | 106 | 109 | 103 | | | 69 | | | 89 | 71 | 88 | 118 | 1,098 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.1% |
| Supervisor Allocation | 767 | 919 | 677 | 342 | 673 | 495 | 597 | 676 | 645 | 571 | 680 | 597 | 7,638 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 13,442 | 19,326 | 13,382 | 9,993 | 16,651 | 10,253 | 8,735 | 11,787 | 10,176 | 15,977 | 19,148 | 10,503 | 159,373 | 19.2% |
| STORE CONTRIBUTION | 17,531 | 9,585 | (1,440) | (2,772) | (16,538) | (6,312) | (5,171) | (11,053) | (4,667) | (5,390) | (6,520) | (5,018) | (37,766) | -4.5% |

| FY14 Store P&L:  Store #: 318 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 55,362 | 70,489 | 43,627 | 40,994 | 50,324 | 33,283 | 35,018 | 48,163 | 35,274 | 56,615 | 72,233 | 38,150 | 579,533 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 27,436 | 36,008 | 20,673 | 20,761 | 25,995 | 15,322 | 17,033 | 24,957 | 16,971 | 29,339 | 40,164 | 19,161 | 293,820 | 50.7% |
| Freight | 4,556 | 5,746 | 3,557 | 3,711 | 5,202 | 2,901 | 3,243 | 4,352 | 3,327 | 5,213 | 6,820 | 3,615 | 52,242 | 9.0% |
| Shrinkage | 226 | 288 | 271 | 156 | (824) | 133 | 185 | 251 | 192 | 277 | 351 | 191 | 1,696 | 0.3% |
| TOTAL COST OF GOODS SOLD | 32,218 | 42,042 | 24,500 | 24,628 | 30,373 | 18,356 | 20,461 | 29,560 | 20,489 | 34,830 | 47,336 | 22,967 | 347,758 | 60.0% |
| GROSS MARGIN | 23,145 | 28,447 | 19,127 | 16,366 | 19,951 | 14,927 | 14,557 | 18,603 | 14,785 | 21,785 | 24,897 | 15,184 | 231,774 | 40.0% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 8,298 | 8,655 | 7,404 | 8,007 | 11,218 | 7,831 | 8,460 | 10,405 | 8,116 | 9,150 | 11,671 | 6,346 | 105,562 | 18.2% |
| OverTime | 80 | 127 | 299 | - | 8 | - | - | - | - | 337 | 477 | - | 1,328 | 0.2% |
| Payroll - Other | 123 | (30) | 43 | 888 | 598 | 93 | 1,191 | 3,327 | (3,138) | 2,332 | 2,651 | 801 | 8,880 | 1.5% |
| P/R Tax & Benefits | 1,731 | 1,504 | 1,517 | 1,509 | 1,960 | 1,646 | 1,529 | 1,801 | 1,585 | 1,600 | 2,176 | 1,062 | 19,622 | 3.4% |
| TOTAL PAYROLL & RELATED | 10,232 | 10,256 | 9,263 | 10,404 | 13,785 | 9,570 | 11,180 | 15,533 | 6,564 | 13,419 | 16,976 | 8,209 | 135,391 | 23.4% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 70 | - | 141 | 70 | 70 | 143 | 84 | 96 | 96 | 97 | 97 | 101 | 1,065 | 0.2% |
| Utilities | 843 | 767 | 930 | 875 | 1,481 | 926 | 984 | 1,011 | 914 | 846 | 1,717 | 997 | 12,290 | 2.1% |
| Security | 263 | 270 | 270 | 270 | 270 | 269 | 269 | 269 | 269 | 268 | 268 | 158 | 3,113 | 0.5% |
| Supplies | 29 | 279 | 285 | 289 | 330 | 438 | 303 | 351 | 259 | 923 | 261 | 418 | 4,166 | 0.7% |
| Repairs & Maintenance | 79 | (8) | 119 | 69 | 69 | 745 | 580 | 2 | 30 | 531 | 163 | 7 | 2,386 | 0.4% |
| R & M Window Cleaning | 80 | - | - | - | 80 | - | 80 | - | - | 160 | (80) | - | 320 | 0.1% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | - | - | - | - | 100 | - | - | - | - | - | - | - | 100 | 0.0% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | 0 | - | - | - | - | - | - | - | - | - | - | 10 | 10 | 0.0% |
| Credit Cards Discounts | 565 | 573 | 503 | 488 | 591 | 397 | 380 | 379 | 432 | 589 | 775 | 404 | 6,077 | 1.0% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 354 | 63 | 305 | 283 | 30 | 130 | 10 | 68 | 10 | 20 | 278 | 285 | 1,837 | 0.3% |
| TOTAL OTHER CONTROL EXPENSE | 2,283 | 1,943 | 2,553 | 2,344 | 3,020 | 3,049 | 2,690 | 2,177 | 2,011 | 3,435 | 3,479 | 2,380 | 31,364 | 5.4% |
| TOTAL CONTROLLABLE EXPENSE | 12,515 | 12,200 | 11,816 | 12,748 | 16,805 | 12,619 | 13,869 | 17,710 | 8,575 | 16,854 | 20,455 | 10,590 | 166,754 | 28.8% |
| STORE CONTROLLABLE CONTRIBUTION | 10,630 | 16,247 | 7,311 | 3,618 | 3,147 | 2,309 | 688 | 894 | 6,211 | 4,931 | 4,442 | 4,594 | 65,020 | 11.2% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 90,000 | 15.5% |
| TI allowances | (513) | (513) | (513) | (513) | (513) | (513) | (513) | (513) | (513) | (513) | (513) | (6,152) | (6,152) | -1.1% |
| CAM, Taxes, Insurance | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 1,065 | 130 | 1,065 | 11,845 | 2.0% |
| Association Fees | - | | | | | | | | | | | | - | 0.0% |
| Taxes & Licenses | 352 | 831 | 352 | 352 | 352 | 352 | 605 | 416 | 384 | 384 | 384 | 402 | 5,169 | 0.9% |
| General Insurance | 217 | 234 | 205 | 202 | 213 | 195 | 197 | 213 | 198 | 223 | 241 | 202 | 2,539 | 0.4% |
| Advertising | 6,855 | 9,881 | 3,364 | 1,522 | 3,017 | 1,324 | 89 | 2,726 | 1,847 | 4,883 | 8,790 | 1,231 | 45,528 | 7.9% |
| Physical Inventory Cost | - | - | - | - | 1,675 | 600 | - | - | - | - | - | - | 2,275 | 0.4% |
| DSL Charges | 365 | 365 | 366 | 366 | 367 | 367 | 365 | 365 | 372 | 358 | 365 | 367 | 4,388 | 0.8% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-employment Screening | | | | | | | | | | | | | - | 0.0% |
| Bank Charges | 49 | 63 | 69 | 48 | | | 68 | 61 | 70 | 91 | | 783 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.1% |
| Supervisor Allocation | 354 | 523 | 458 | 252 | 538 | 348 | 464 | 544 | 494 | 493 | 535 | 463 | 5,466 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 16,283 | 19,986 | 12,903 | 10,841 | 14,311 | 11,323 | 9,870 | 12,439 | 11,452 | 14,491 | 17,538 | 10,845 | 162,280 | 28.0% |
| STORE CONTRIBUTION | (5,653) | (3,739) | (5,592) | (7,222) | (11,164) | (9,014) | (9,182) | (11,545) | (5,242) | (9,561) | (13,097) | (6,251) | (97,260) | -16.8% |

| FY14 Store P&L:  Store #: 512 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 74,380 | 87,932 | 60,534 | 62,171 | 76,213 | 58,186 | 52,777 | 65,074 | 53,352 | 78,640 | 92,716 | 39,133 | 801,108 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 37,139 | 43,400 | 27,414 | 29,454 | 36,965 | 26,871 | 25,172 | 33,759 | 23,411 | 38,921 | 46,162 | 18,899 | 387,566 | 48.4% |
| Freight | 6,971 | 8,197 | 5,288 | 6,002 | 8,131 | 6,162 | 5,503 | 6,752 | 5,135 | 7,810 | 9,006 | 5,312 | 80,268 | 10.0% |
| Shrinkage | 414 | 990 | 1,008 | (1,033) | 283 | 248 | 221 | 304 | 256 | 383 | 408 | 2,559 | 6,041 | 0.8% |
| TOTAL COST OF GOODS SOLD | 44,524 | 52,587 | 33,710 | 34,423 | 45,378 | 33,281 | 30,896 | 40,815 | 28,802 | 47,114 | 55,576 | 26,769 | 473,874 | 59.2% |
| GROSS MARGIN | 29,856 | 35,345 | 26,824 | 27,748 | 30,835 | 24,905 | 21,881 | 24,260 | 24,550 | 31,527 | 37,140 | 12,363 | 327,234 | 40.8% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 9,098 | 11,312 | 8,499 | 8,434 | 10,498 | 9,509 | 7,774 | 10,585 | 8,755 | 9,123 | 11,019 | 8,259 | 112,866 | 14.1% |
| OverTime | - | - | 264 | - | - | 22 | - | - | - | 701 | 483 | - | 1,471 | 0.2% |
| Payroll - Other | 166 | (41) | (2) | 338 | 2,195 | 2,768 | (838) | 250 | 213 | 1,510 | 94 | 361 | 7,014 | 0.9% |
| P/R Tax & Benefits | 1,737 | 2,200 | 1,646 | 1,590 | 1,973 | 1,762 | 1,514 | 1,959 | 1,555 | 1,649 | 2,015 | 1,142 | 20,742 | 2.6% |
| TOTAL PAYROLL & RELATED | 11,002 | 13,471 | 10,406 | 10,363 | 14,667 | 14,062 | 8,450 | 12,793 | 10,523 | 12,984 | 13,611 | 9,762 | 142,093 | 17.7% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | (118) | - | 74 | 37 | 37 | 38 | 37 | 37 | 38 | 38 | 40 | 38 | 296 | 0.0% |
| Utilities | 1,460 | 1,380 | 1,331 | 1,063 | 1,786 | 1,504 | 1,375 | 1,359 | 1,265 | 965 | 1,426 | 1,732 | 16,649 | 2.1% |
| Security | 279 | 309 | 333 | 286 | 286 | 271 | 271 | 286 | 285 | 477 | 92 | 579 | 3,752 | 0.5% |
| Supplies | 245 | 496 | 198 | 304 | 357 | 192 | 447 | 389 | 282 | 689 | 511 | 526 | 4,635 | 0.6% |
| Repairs & Maintenance | 199 | 71 | 1,870 | (869) | 1,490 | 153 | 106 | 573 | 420 | 805 | 110 | 519 | 5,447 | 0.7% |
| R & M Window Cleaning | - | 45 | - | 45 | - | - | 45 | - | - | 89 | (45) | - | 178 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | - | 6 | - | - | - | 5 | - | - | 2 | - | - | 171 | 183 | 0.0% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | 2 | 94 | - | - | 6 | - | - | 28 | - | 29 | 86 | (1) | 242 | 0.0% |
| Credit Cards Discounts | 527 | 510 | 407 | 480 | 589 | 438 | 368 | 515 | 836 | 383 | 753 | 212 | 6,018 | 0.8% |
| Credit Cards ChargeBack | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 15 | 91 | 10 | 10 | 43 | 98 | 31 | 61 | 34 | 73 | 12 | (106) | 372 | 0.0% |
| TOTAL OTHER CONTROL EXPENSE | 2,609 | 3,000 | 4,223 | 1,355 | 4,595 | 2,698 | 2,681 | 3,246 | 3,163 | 3,549 | 2,985 | 3,670 | 37,774 | 4.7% |
| TOTAL CONTROLLABLE EXPENSE | 13,611 | 16,471 | 14,629 | 11,717 | 19,262 | 16,760 | 11,131 | 16,040 | 13,686 | 16,533 | 16,596 | 13,432 | 179,868 | 22.5% |
| STORE CONTROLLABLE CONTRIBUTION | 16,246 | 18,875 | 12,195 | 16,031 | 11,573 | 8,145 | 10,750 | 8,220 | 10,864 | 14,994 | 20,543 | (1,069) | 147,366 | 18.4% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 150,000 | 18.7% |
| TI allowances | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (4,203) | -0.5% |
| CAM, Taxes, Insurance | 798 | 798 | 798 | 798 | 798 | 798 | 798 | 798 | 798 | 798 | (12,499) | (11,485) | (16,000) | -2.0% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 377 | 327 | 327 | 327 | 327 | 365 | 365 | 397 | 365 | 365 | 365 | 365 | 4,270 | 0.5% |
| General Insurance | 239 | 254 | 224 | 217 | 234 | 215 | 209 | 224 | 211 | 240 | 256 | 195 | 2,720 | 0.3% |
| Advertising | 13,712 | 13,190 | 6,513 | 1,470 | 3,940 | 1,785 | (158) | 2,490 | 691 | 4,730 | 5,277 | 921 | 54,562 | 6.8% |
| Physical Inventory Cost | - | - | - | - | - | - | - | - | - | - | - | 1,805 | 1,805 | 0.2% |
| DSL Charges | 153 | 152 | 153 | 149 | 148 | 148 | 150 | 148 | 160 | 139 | 149 | 149 | 1,798 | 0.2% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-employment Screening | | | | | | | | | | | | | - | 0.0% |
| Bank Charges | 65 | 78 | 95 | | 84 | | 104 | 85 | 89 | 93 | | | 1,090 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.1% |
| Supervisor Allocation | 476 | 652 | 633 | 383 | 814 | 611 | 700 | 735 | 747 | 685 | 687 | 473 | 7,595 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 28,007 | 27,639 | 20,930 | 15,618 | 18,538 | 16,194 | 14,354 | 17,093 | 15,263 | 19,229 | 6,511 | 4,703 | 204,080 | 25.5% |
| STORE CONTRIBUTION | (11,762) | (8,764) | (8,735) | 412 | (6,965) | (8,049) | (3,604) | (8,873) | (4,399) | (4,235) | 14,033 | (5,772) | (56,713) | -7.1% |

| FY14 Store P&L:  Store #: 600 | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Total | % Sls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | 126,138 | 137,690 | 82,600 | 82,286 | 100,936 | 83,763 | 69,629 | 87,424 | 66,646 | 99,333 | 119,924 | 74,818 | 1,131,186 | 100.0% |
| COST OF GOODS SOLD | | | | | | | | | | | | | | |
| Purchases | 63,963 | 69,987 | 40,233 | 41,373 | 49,572 | 38,776 | 32,607 | 42,878 | 30,072 | 50,683 | 63,884 | 37,099 | 561,125 | 49.6% |
| Freight | 10,361 | 10,926 | 6,585 | 7,242 | 9,441 | 7,374 | 6,065 | 7,337 | 5,809 | 8,771 | 11,094 | 6,939 | 97,943 | 8.7% |
| Shrinkage | 508 | 556 | 336 | 326 | 416 | (3,324) | 314 | 391 | 550 | 408 | 491 | 306 | 1,279 | 0.1% |
| TOTAL COST OF GOODS SOLD | 74,832 | 81,470 | 47,153 | 48,940 | 59,429 | 42,825 | 38,986 | 50,606 | 36,430 | 59,862 | 75,469 | 44,345 | 660,347 | 58.4% |
| GROSS MARGIN | 51,307 | 56,220 | 35,447 | 33,345 | 41,507 | 40,938 | 30,643 | 36,817 | 30,215 | 39,471 | 44,455 | 30,473 | 470,838 | 41.6% |
| PAYROLL & RELATED | | | | | | | | | | | | | | |
| SALARIES | 9,195 | 11,648 | 9,447 | 9,289 | 11,145 | 9,048 | 8,655 | 11,260 | 8,996 | 8,731 | 10,937 | 8,806 | 117,156 | 10.4% |
| OverTime | 5 | 3 | - | - | - | - | 39 | 60 | 70 | 373 | 975 | 250 | 1,774 | 0.2% |
| Payroll - Other | 280 | 340 | 270 | 303 | 341 | 273 | 1,295 | 398 | 384 | 1,531 | 1,412 | 1,433 | 8,258 | 0.7% |
| P/R Tax & Benefits | 2,049 | 2,166 | 1,799 | 1,818 | 2,014 | 1,921 | 1,654 | 2,014 | 1,642 | 1,587 | 2,079 | 1,071 | 21,814 | 1.9% |
| TOTAL PAYROLL & RELATED | 11,529 | 14,156 | 11,516 | 11,410 | 13,500 | 11,242 | 11,642 | 13,731 | 11,092 | 12,223 | 15,403 | 11,559 | 149,003 | 13.2% |
| OTHER CONTROL EXPENSE | | | | | | | | | | | | | | |
| Telephone | 186 | - | 387 | 11 | 186 | 191 | 195 | 122 | 290 | 144 | 16 | 452 | 2,181 | 0.2% |
| Utilities | 2,145 | 1,797 | 1,946 | 1,976 | 2,202 | 2,459 | 2,622 | 2,623 | 2,732 | 2,581 | 1,632 | 1,873 | 26,588 | 2.4% |
| Security | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 312 | 0.0% |
| Supplies | 32 | 452 | 218 | 322 | 97 | 736 | 585 | 295 | 601 | 863 | 170 | 1,413 | 5,784 | 0.5% |
| Repairs & Maintenance | 154 | 7 | 102 | 79 | 467 | 1,304 | 678 | 155 | 41 | 32 | 3 | 657 | 3,679 | 0.3% |
| R & M Window Cleaning | 45 | - | - | 45 | - | - | 42 | - | - | - | 42 | - | 174 | 0.0% |
| Training | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Auto Expense | 269 | - | - | 196 | 108 | 104 | 35 | 118 | 121 | 239 | 38 | 152 | 1,378 | 0.1% |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Cash Over And Short | - | - | 30 | 3 | - | 114 | - | - | 4 | - | - | (0) | 151 | 0.0% |
| Credit Cards Discounts | 1,315 | 1,271 | 863 | 995 | 1,186 | 1,031 | 854 | 694 | 652 | 1,058 | 1,309 | 914 | 12,140 | 1.1% |
| Credit Cards ChargeBack | (86) | - | - | - | - | - | - | - | - | - | - | - | (86) | 0.0% |
| NSF Checks | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Tent-Outside Sales Exp. | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Robbery Loss | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Other Store Expenses | 47 | 279 | 26 | 22 | 19 | 76 | 10 | 101 | 17 | 10 | 110 | 24 | 742 | 0.1% |
| TOTAL OTHER CONTROL EXPENSE | 4,133 | 3,832 | 3,597 | 3,677 | 4,290 | 6,041 | 5,047 | 4,134 | 4,483 | 4,953 | 3,346 | 5,511 | 53,043 | 4.7% |
| TOTAL CONTROLLABLE EXPENSE | 15,663 | 17,988 | 15,113 | 15,087 | 17,791 | 17,283 | 16,689 | 17,865 | 15,575 | 17,175 | 18,749 | 17,070 | 202,046 | 17.9% |
| STORE CONTROLLABLE CONTRIBUTION | 35,644 | 38,232 | 20,334 | 18,259 | 23,716 | 23,655 | 13,954 | 18,952 | 14,640 | 22,296 | 25,707 | 13,403 | 268,793 | 23.8% |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | | | | | |
| Rent | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 5,615 | 67,379 | 6.0% |
| TI allowances | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| CAM, Taxes, Insurance | 1,729 | 1,729 | (1,955) | 1,729 | 1,729 | 1,729 | 1,729 | 1,729 | 1,729 | 1,729 | 1,729 | 1,729 | 17,064 | 1.5% |
| Association Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Taxes & Licenses | 320 | 320 | 262 | 306 | 306 | 306 | 306 | 337 | 306 | 163 | 293 | 285 | 3,508 | 0.3% |
| General Insurance | 307 | 320 | 259 | 261 | 283 | 266 | 250 | 271 | 247 | 285 | 309 | 258 | 3,318 | 0.3% |
| Advertising | 5,904 | 13,448 | 7,722 | 4,199 | 3,981 | 2,282 | (366) | 4,108 | 3,020 | 5,923 | 6,927 | 1,370 | 58,519 | 5.2% |
| Physical Inventory Cost | - | - | - | - | - | 2,513 | - | - | - | - | - | - | 2,513 | 0.2% |
| DSL Charges | 359 | 359 | 360 | 360 | 360 | 359 | 359 | 359 | 366 | 352 | 359 | 360 | 4,311 | 0.4% |
| INTERNET CHARGES | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Internet Commissions | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-employment Screening | | | | | | | | | | | | - | - | 0.0% |
| Bank Charges | 110 | 122 | 131 | | 122 | | | | 130 | 108 | 115 | 179 | 1,556 | 0.1% |
| Check Expense | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 | 0.0% |
| Supervisor Allocation | 808 | 1,021 | 866 | 507 | 1,078 | 880 | 923 | 987 | 929 | 865 | 889 | 910 | 10,662 | 0.9% |
| TOTAL NON-CONTROLLABLE EXP. | 15,189 | 22,970 | 13,297 | 13,129 | 13,508 | 14,108 | 9,002 | 13,596 | 12,379 | 15,076 | 16,272 | 10,742 | 169,270 | 15.0% |
| **STORE CONTRIBUTION** | **20,455** | **15,261** | **7,037** | **5,130** | **10,208** | **9,547** | **4,952** | **5,356** | **2,261** | **7,220** | **9,435** | **2,661** | **99,523** | **8.8%** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **DEBTOR'S EMERGENCY MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO (A) REJECT CERTAIN UNEXPIRED NON-RESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. § 365, AND (B) ABANDON ANY REMAINING PERSONAL PROPERTY LOCATED AT THE LEASED PREMISES; MEMORANDUM OF POINTS AND AUTHORITIES** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **June 15, 2015**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Dustin P Branch**    dustin.branch@kattenlaw.com,
  jessica.mickelsen@kattenlaw.com;brian.huben@kattenlaw.com;adelle.shafer@kattenlaw.com;donna.carolo@kattenlaw.com
- **David B Golubchik**    dbg@lnbyb.com, dbg@ecf.inforuptcy.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov

**2. SERVED BY UNITED STATES MAIL**: On **June 15, 2015**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ *Service information continued on attached page*

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **June 15, 2015**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Served via Attorney Service***
Hon. Theodor C. Albert
United States Bankruptcy Court
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5085 / Courtroom 5B
Santa Ana, CA 92701-4593

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| June 15, 2015 | Stephanie Reichert | /s/ Stephanie Reichert |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-3.1.PROOF.SERVICE**