**Epiq Bankruptcy Solutions, LLC**
777 Third Avenue, 12th Floor
New York, NY 10017
Phone:  646-282-2500
www.epiqsystems.com

Proposed Claims & Noticing Agent for Chapter 11 Debtor
and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | ) Case No. 8:15-bk-13008-TA |
| ANNA'S LINENS, INC., | ) Chapter 11 |
| Debtor. | ) **AFFIDAVIT OF SERVICE RE NOTICE OF FINAL HEARING ON EMERGENCY MOTION** |

DATE:      June 22, 2015
TIME:        10:00 a.m.
COURTROOM: 5B
PLACE:    U.S. Bankruptcy Court
              Ronald Reagan Federal Building
              411 West Fourth Street
              Santa Ana, CA 92701

**Ref. Docket Nos. 59 & 61**

1

2

### AFFIDAVIT OF SERVICE

3

STATE OF NEW YORK      )
                                ) ss.:

4

COUNTY OF NEW YORK    )

5

CAROL ZHANG, being duly sworn, deposes and says:

6

    1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

7

8

    2.  I caused to be served the:

9

    a)  "Notice of Final Hearing on: Emergency Motion by Debtor for Entry of Interim and Final Orders: (A) Authorizing Assumption of Agency Agreement; (B) Authorizing Sale Free and Clear of All Liens, Claims, and Encumbrances Pursuant to Bankruptcy Code Sections 363(B) and (F); (C) Approving the Store Closing Sale Guidelines; (D) Authorizing the Debtor to Abandon; and (E) Authorizing Lease Rejection Procedures with Respect to the Closing Stores Pursuant to Section 365," dated June 17, 2015 [Docket No. 59], (the "Interim Orders NOH"), and

10

11

12

13

    b)  "Notice of Final Hearing on: Debtor's Emergency Motion for Entry Final Order: (I) Authorizing Debtor to (A) Obtain Post-Petition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 364(C), 364(D)(1) and 364(E), and (B) Utilize Cash Collateral Pursuant to 11 U.S.C. § 363; (II) Granting Adequate Protection to Pre-Petition Secured Lenders Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364; (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(B) and 4001(C); and (IV) Granting Related Relief," dated June 17, 2015 [Docket No. 61], (the "DIP Financing NOH")

14

15

16

17

by causing true and correct copies of the:

18

    i.  Interim Orders NOH and DIP Financing NOH, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit A, on June 17, 2015,

19

20

    ii.  Interim Orders NOH, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit B, on June 17, 2015,

21

22

    iii.  Interim Orders NOH, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit C, on June 18, 2015, and

23

24

    iv.  Interim Orders NOH, to be delivered via facsimile to those parties listed on the annexed Exhibit D, on June 18, 2015.

25

26

27

28

1

1      3.  All envelopes utilized in the service of the foregoing contained the following legend:

2 "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

3

4                                   By: */s/ Carol Zhang* _____

5 Sworn to before me this
June 18, 2015

6 /s/ Sidney J. Garabato _____

7 Sidney J. Garabato
Notary Public, State of New York
No. 01GA6218946

8 Qualified in New York County
Commission Expires March 15, 2018

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| BALLARD SPAHR LLP | COUNSEL TO BRIXMOR PROPERTY GROUP, INC. ATTN: DAVID L. POLLACK, ESQ. 1735 MARKET STREET, 51ST FLOOR MELLON BANK CENTER PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | COUNSEL TO BRIXMOR PROPERTY GROUP, INC. ATTN: CHRISTOPHER CELENTINO, ESQ. 655 WEST BROADWAY, SUITE 1600 SAN DIEGO CA 92101 |
| BEATRICE HOME FASHIONS INC | 151 HELEN STREET SOUTH PLAINFIELD NJ 07080 |
| CHF INDUSTRIES INC | ONE PARK AVENUE NEW YORK NY 10016 |
| CIARDI, CIARDI & ASTIN | COUNSEL TO GREENLEAF ADVERTISING & MEDIA, INC. ATTN: GARY B. ELMER, ESQ. 402 W. BRAODWAY, SUITE 400 SAN DIEGO CA |
| CIARDI, CIARDI & ASTIN | COUNSEL TO IVIE AND ASSOICATES, INC. ATTN: GARY B. ELMER, ESQ. 402 W. BRAODWAY, SUITE 400 SAN DIEGO CA 92101 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE MS SJ133 SAN JOSE CA 95134 |
| CORONA CURTAIN | 155 BROOKSIDE AVENUE WEST WARWICK RI 02893 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| CROSCILL INC | DBA CROSCILL HOME 261 FIFTH AVENUE NEW YORK NY 10016 |
| DICONNZA, TRAURIG & KADISH LLP | ATTN: MAURA I RUSSELL 630 THIRD AVENUE 7TH FLOOR NEW YORK NY 10017 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 BILLINGS MT 59107 |
| GORDON BROTHERS RETAIL PARTNERS, LLC | PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02119 |
| GREENLEAF ADVERTISING AND MEDIAINC | DBA GREENLEAF MEDIA SERVICES 601 SILVERON BLVD SUITE 200 FLOWER MOUND TX 75028 |
| HILCO MERCHANT RESOURCES, LLC | IAN S. FREDERICKS 5 REVERE DRIVE, SUITE 206 NORTHBROOK IL 60062 |
| HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVENUE SUITE 300 BOCA RATON FL 33487 |
| JEFFREY M WOLF | GREENBERG TRAURIG LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| JP MORGAN CHASE BANK NA | 1111 POLARIS PARKWAY SUITE A3 COLUMBUS OH 43240 |
| KATTEN MUCHIN RSOSENMAN LLP | COUNSEL TO ("THE CREDITORS) ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES CA 90067-3012 |
| KENNEY MANUFACTURING COMPANY | ATTN ACCOUNTS RECEIVABLES 1000 JEFFERSON BOULEVARD WARWICK RI 02886 |
| KIRKLAND & ELLIS LLP | JOSHUA A. SUSSBERG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN ROAD SUITE 100 BLOOMFIELD HILLS MI 48302 |
| NANSHING AMERICA INC | 5822 E 61ST STREET LOS ANGELES CA 90040 |
| NATCO PRODUCTS CORP | 155 BROOKSIDE AVENUE WEST WARWICK RI 02893-0190 |
| P AND A MARKETING | 34 CREST HOLLOW LANE ALBERTSON NY 11507 |
| PANDA HOME FASHIONS LLC | 10 CRESCENT DRIVE ALBERTSON NY 11507 |
| ROIND HOMETEX CO LTD DI | 91 Z ZHENGXING ROAD LUOSHE TOWN WU XI JIANGSU 214187 CHINA |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | COUNSEL TO  A-S PASADENA V. LOMBARDI, III 2 RIVERWAY, SUITE 700 HOUSTON TX 77056 |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | COUNSEL TO BRAZOS TC SOUTH PARTNERSHIP A, L.P. ATTN: JAMES V. LOMBARDI, III 2 RIVERWAY, SUITE 700 HOUSTON TX 77056 |
| S CHEER HK CO LTD DI | HUA QIGO ROAD #56 DA DI BUILDING 10TH FLOOR NANJING CHINA |
| S LICHTENBERG AND CO INC | 295 FIFTH AVE SUITE 918 NEW YORK NY 10016 |
| SALUS CAPITAL PARTNERS LLC | AS ADMINISTRATIVE AGENT 197 FIRST AVENUE SUITE 250 NEEDHAM MA 02494 |
| SHANGHAI HELMTEX CO LTD | 1205 NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG KOWLOON ZHANG LIJUN CHINA |
| SHEWAK LAJWANTI HOME FASHIONS INC | 5601 DOWNEY ROAD VERNON CA 90058 |
| SIGNATURE FINANCIAL LLC | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| SIMON RESNIK HAYES LLP | MICHAEL AVANESIAN 5233 VENTURA BLVD., SUITE 250 SHERMAN OAKS CA 91403 |
| STERLING NATIONAL BANK | 42 BROADWAY 3RD FLOOR NEW YORK NY 10004 |
| TEXTILES FROM EUROPE | DBA VICTORIA CLASSICS 2170 ROUTE 27 EDISON NJ 08817 |
| TIGER CAPITAL GROUP, LLC | DAN KANE; BRADLEY SNYDER 340 N. WESTLAKE BLVD, STE 260 WESTLAKE VILLAGE CA 91362 |
| TRAINOR FAIRBROOK | COUNSEL TO COUNTRE CLUB ATTN: JENNIFER L. PRUSLKI, ESQ. POST OFFICE  BOX 255824 SACREMENTO CA 95865 |
| TRANSPLACE TEXAS LP | ATTN: TONY COSSENTINO, CFO 3010 GAYLORD PARKWAY SUITE 200 FRISCO TX 75034 |
| UNITED STATES TRUSTEE | 411 W FOURTH STREET SUITE 9041 SANTA ANA CA 92701-8000 |

| Claim Name | Address Information |
| --- | --- |
| VARA HOME USA LLC | 11301 CARMEL COMMONS BOULEVARD SUITE 100 CHARLOTTE NC 28226 |
| WACHTELL, LIPTON, ROSEN & KATZ | SCOTT K. CHARLES, NEIL M. SNYDER 51 WEST 52ND STREET NEW YORK NY 10019 |
| WELCOME INDUSTRIAL | 95 MARCUS BOULEVARD DEER PARK NY 11729 |
| YELLEN PARTNERS, LLC | HARVEY YELLEN; MARK NAUGHTON 570 LAKE COOK ROAD, STE 125 DEERFIELD IL 60015 |

**Total Creditor count  46**

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| ALABAMA ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 501 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| ARIZONA ATTORNEY GENERAL | BANKRUPTCY UNIT 1275 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| CALIFORNIA ATTORNEY GENERAL | ATTN CONSUMER LAW SECTION BANKRUPTCY NOTICES 455 GOLDEN GATE AVE SUITE 11000 SAN FRANCISCO CA 94102-7004 |
| CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I STREET #1740 SACRAMENTO CA 95814 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH STREET NW WASHINGTON DC 20001 |
| FLORIDA ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL THE CAPITOL PL01 TALLAHASSEE FL 32399-1050 |
| GEORGIA ATTORNEY GENERAL | ATTN WRIGHT BANKS 40 CAPITOL SQUARE SW ATLANTA GA 30334 |
| ILLINOIS ATTORNEY GENERAL | 100 WEST RANDOLPH STREET CHICAGO IL 60601 |
| LOUISIANA ATTORNEY GENERAL | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL PO BOX 94095 BATON ROUGE LA 70804-4095 |
| MARYLAND ATTORNEY GENERAL | 200 ST PAUL PLACE CIVIL LITIGATION 20TH FLOOR BALTIMORE MD 21202 |
| MISSISSIPPI ATTORNEY GENERAL | MS ATTORNEY GENERAL'S OFFICE WALTER SILLERS BLDG 550 HIGH STREET SUITE 1200 JACKSON MS 39201 |
| MISSOURI ATTORNEY GENERAL | SUPREME COURT BUILDING 207 W HIGH ST JEFFERSON CITY MO 65102 |
| NEVADA ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 100 NORTH CARSON STREET CARSON CITY NV 89701 |
| NORTH CAROLINA ATTORNEY GENERAL | DEPARTMENT OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| NORTH CAROLINA ATTORNEY GENERAL | LEGAL SERVICES DIVISION 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| PENNSYLVANIA ATTORNEY GENERAL | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL 16TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA OFFICE OF ATTY GENERAL 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| PUERTO RICO ATTORNEY GENERAL | STATE OF PUERTO RICO PO BOX 902192 SAN JUAN PR 00902-0192 |
| SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING 1000 ASSEMBLY STREET ROOM 519 COLUMBIA SC 29201 |
| SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTY GENERAL PO BOX 11549 COLUMBIA CA 29211-1549 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| TEXAS ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 300 W 15TH STREET AUSTIN TX 78701 |
| TEXAS ATTORNEY GENERAL | CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| VIRGINIA ATTORNEY GENERAL | ATTORNEY GENERAL'S OFFICE 900 EAST MAIN STREET RICHMOND VA 23219 |
| WISCONSIN ATTORNEY GENERAL | OFFICE OF THEATTORNEY GENERAL 114 EAST STATE CAPITOL MADISON WI 53702-7857 |
| WISCONSIN ATTORNEY GENERAL | STATE CAPITOL ROOM 114 EAST PO BOX 7857 MADISON WI 53702-7857 |

**Total Creditor count  27**

| Claim Name | Address Information |
|---|---|
| ALABAMA ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 501 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| ALABAMA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 501 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| ALABAMA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION PO BOX 300152 MONTGOMERY AL 36130 |
| ARIZONA ATTORNEY GENERAL | CONSUMER INFORMATION & COMPLAINTS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA ATTORNEY GENERAL | 400 WEST CONGRESS STREET SOUTH BUILDING SUITE 315 CI&C TUCSON AZ 85701-1367 |
| ARIZONA ATTORNEY GENERAL | CONSUMER INFORMATION & COMPLAINTS 1000 AINSWORTH DRIVE SUITE A210 PRESCOTT AZ 86305 |
| CALIFORNIA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| CALIFORNIA DEPARTMENT OF CONSUMER | AFFAIRS CONSUMER INFORMATION DIVISION 1625 NORTH MARKET BLVD SUITE N112 SACRAMENTO CA 95834 |
| CHICAGO DIVISION OF BUSINESS AFFAIRS | & CONSUMER PROTECTION 121 NORTH LA SALLE STREET 8TH FLOOR CHICAGO IL 60602 |
| DEPARTMENT OF CONSUMER AFFAIRS | & REGULATORY AFFAIRS 1100 4TH STREET SW WASHINGTON DC 20024 |
| DES PLAINES CONSUMER PROTECTION | COMMISSION - CITY HALL 1420 MINER STREET 6TH FLOOR DES PLAINES IL 60016 |
| FLORIDA DEPT OF AGRICULTURE | & CONSUMER SERVICES DIVISION OF CONSUMER SERVICES PO BOX 6700 TALLAHASSEE FL 32399-6700 |
| GEORGIA GOVERNOR'S OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DRIVE SE #356 ATLANTA GA 30334-9077 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 100 WEST RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD UNIT 69 WEST WASHINGTON STREET #3130 CHICAGO IL 60602 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 7906 SOUTH COTTAGE GROVE AVENUE CHICAGO IL 60619 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 306 NORTH PULASKI ROAD CHICAGO IL 60624 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | ZEKE GIORGI CENTER 200 SOUTH WYMAN STREET # SUITE 307 ROCKFORD IL 61101 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 1776 EAST WASHINGTON STREET URBANA IL 61802 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 201 WEST POINTE DRIVE SUITE 7 BELLEVILLE IL 62226 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 628 MAINE STREET QUINCY IL 62301 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 500 SOUTH 2ND STREET SPRINGFIELD IL 62706 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 601SOUTH UNIVERSITY AVENUE CARBONDALE IL 62901 |
| LOUISIANA OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION SECTION PO BOX 94005 BATON ROUGE LA 70804-9005 |
| MARYLAND ATTORNEY MONTGOMERY COUNTY | OFFICE OF CONSUMER PROTECTION 100 MARYLAND AVENUE #330 ROCKVILLE MD 20850 |
| MARYLAND ATTY HOWARD COUNTY | OFFICE OF CONSUMER AFFAIRS 6751 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 200 SAINT PAUL PLACE BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 44 NORTH POTOMAC STREET #104 HAGERSTOWN MD 21740 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 201 BAPTIST STREET SALISBURY MD 21801 |
| MARYLAND OFFICE OF THE ATTY GENERAL | 15045 BURNT STORE ROAD HUGHESVILLE MD 26037 |
| MISSISSIPPI DEPT OF AGRICULTURE & | COMMERCE, BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI OFFICE OF ATTY GENERAL | CONSUMER PROTECTION AGENCY PO BOX 22947 JACKSON MS 39225-2947 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 815 OLIVE STREET # 200 ST LOUIS MO 63101 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 2860 KAGE ROAD CAPE GIRARDEAU MO 63701 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION UNIT PO BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 615 EAST 13TH STREET #401 KANSAS CITY MO 64106 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 149 PARK CENTRAL SQUARE #1017 SPRINGFIELD MO 65806 |
| NEVADA DEPT OF BUSINESS & INDUSTRY | FIGHT FRAUD TASK FORCE 555 EAST WASHINGTON AVENUE #4900 LAS VEGAS NV 89101 |
| NORTH CAROLINA ATTY GENERAL | CONSUMER PROTECTION DIVISION MAIL SERVICE CENTER 9001 RALEIGH NC 27699-9001 |
| NORTH CAROLINA DEPT OF AGRICULTURE | & CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH NC 27699-1001 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION 441 4TH STREET NW WASHINGTON DC 20001 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 1260 ALMSHOUSE ROAD 1ST FLOOR DOYLESTOWN PA 18901 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 417 LACKAWANNA AVENUE SCRANTON PA 18503 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 201 WEST FRONT STREET MEDIA PA 19063 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 21 SOUTH 12TH STREET 2ND FLOOR PHILADELPHIA PA 19107 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 444 EAST COLLEGE AVENUE #440 STATE COLLEGE PA 16801 |
| PENNSYLVANIA ATTY GENERAL | MANOR COMPLEX 6TH FLOOR 564 FORBES AVENUE PITTSBURGH PA 15219 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 1001 STATE STREET 10TH FLOOR ERIE PA 16501 |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | PO BOX 5757 COLUMBIA SC 29250 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 1412 MAIN STREET # 810 DALLAS TX 75202 |
| TEXAS ATTY GENERAL | CHECK DEPARTMENT 133 NORTH INDUSTRIAL BLVD LB 19 DALLAS TX 75207 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 808 TRAVIS STREET 1520 HOUSTON TX 77002-1702 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 1201 FRANKLIN STREET #600 HOUSTON TX 77002-1923 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 115 EAST TRAVIS STREET #925 SAN ANTONIO TX 78205-1605 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 3201 NORTH MCCOLL ROAD # B MCALLEN TX 78501-1685 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 401 EAST FRANKLIN AVENUE #530 EL PASO TX 79901 |
| VIRGINIA ATTY GENERAL | 10555 MAIN STREET #350 FAIRFAX VA 22030 |
| VIRGINIA ATTY GENERAL | DEPT OF CABLE COMMUNICATION & CONSUMER PROTECTION 12000 GOVERNMENT CENTER PKWY #433 FAIRFAX VA 22035 |
| VIRGINIA ATTY GENERAL | CONSUMER PROTECTION SECTION 900 EAST MAIN STREET RICHMOND VA 23219 |
| VIRGINIA ATTY GENERAL | 3033 PETERS CREEK ROAD ROANOKE VA 24019 |
| VIRGINIA ATTY GENERAL | 204 ABINGDON PLACE ABINGDON VA 24211 |
| WISCONSIN ATTY GENERAL | PO BOX 8911 2811 AGRICULTURE DRIVE MADISON WI 53708-8911 |

**Total Creditor count  64**

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION GORDON PERSONS BLDG RM 4340 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ARIZONA DEPT OF REVENUE | 1600 W MONROE PHOENIX AZ 85007-2650 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| FLORIDA DEPT OF REVENUE | 104 CARLTON BLDG 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST 2249 SPRINGFIELD IL 62702 |
| LOUISIANA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| MARYLAND OFFICE OF THE COMPTROLLER | 110 CARROLL ST ANNAPOLIS MD 21411 |
| MISSISSIPPI STATE TAX COMMISSION | 1577 SPRINGRIDGE RD RAYMOND MS 39154-9602 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PUERTO RICO TAXING AUTHORITIES | PO BOX 9024140 SAN JUAN PR |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 EAST 17TH ST AUSTIN TX 78774 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |

**Total Creditor count  38**

| Claim Name | Address Information |
|---|---|
| 1800 NE EVANGELINE THWY LAFAYETTE LLC | C/OSRSA COMMERCIAL REAL ESTATE 2555 SEVERN AVE SUITE 200 METAIRIE LA 70002 |
| 19561994 MOUNT ZION ROAD HOLDINGS LLC | C/O THE SHOPPING CENTER GROUP LLC 300 GALLERIA PARKWAY 12TH FLOOR ATLANTA GA 30339 |
| 280 METRO LIMITED PARTNERSHIP | C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| 99 CENTS ONLY STORES | 4000 EAST UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| ACADIA BRENTWOOD LLC | C/O ACADIA REALTY TRUST 1311 MAMARONECK AVE STE 260 WHITE PLAINS NY 10605 |
| ACADIA CROSSING LLC | C/O FRY INVESTMENT COMPANY LLC 4241 N WINFIELD SCOTT PLAZA SUITE 201 SCOTTSDALE AZ 88251 |
| AJACKS RETAIL PARTNERS I LLP | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY #207 HUNTINGTON BEACH CA 92649 |
| ALAMEDA VENTURE LLC | C/O WEST VALLEY PROPERTIES INC 1840 E WARNER ROAD SUITE 137 TEMPE AZ 85284 |
| ALAMO RANCH MARKETPLACE TX LP | C/O RIO CON (AMERICA) MANAGEMENT INC 307 FELLOWSHIP ROAD SUITE 116 MOUNT LAUREL NJ 08054 |
| ALFRED SAMMUT AND ALICE SAMMUT | AS TRUSTEES 18363 MEADOR RIDGE ROAD SALINAS CA 93907 |
| ALHAMBRA VALLEY PROPERTIES LLC | 11812 SAN VICENTE BLVD SUITE 500 LOS ANGELES CA 90049 |
| AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BOULEVARD SUITE 207 LEAGUE CITY TX 77573 |
| AMI WINEPRESS LP | WINEPRESS SHOPPING CENTER 5 RIVER PARK PLACE WEST SUITE 203 FRESNO CA 93720 |
| ARC CTCHRNC001 LLC LBX | C/O LINCOLN HARRIS LLC 126 SEVEN FARMS DRIVE SUITE 160 CHARLESTON SC 29492 |
| ARC SWHOUTX001 LLC | 405 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| ARCP MT HOUSTON TX LLC | AMERICAN REALTY CAPITAL PARTNERS 2325 EAST CAMELBACK ROAD STE 1100 PHOENIX AZ 85016 |
| AS 106 PASADENA TOWNE CENTER LP | 8827 W SAM HOUSTON PKWY SUITER 200 HOUSTON TX 77040 |
| AUZONE SANTA ANA LLC | C/O NEWMARK MERRILL COMPANIES 5850 CANOGA AVE SUITE 650 WOODLAND HILLS CA 91367 |
| AZALEA JOINT VENTURE LLC | 201 SOUTH FIGUEROA SUITE 300 LOS ANGELES CA 90012 |
| B&B SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD ASSET MANAGERSOUTH PARK ATLANTA GA 30328 |
| BAKER AND BAKER REAL ESTATE DEVELOPERS | PO BOX 12397 COLUMBIA SC 29211 |
| BASSEM R SIRHED TRUSTEE OF THE | BASSEM R SIRHED TRUST OF 2001 PO BOX 626 BURLINGAME CA 94011 |
| BDP REALTY II LP | C/O WOLFSON GROUP INC MEETINGHOUSE BUSINESS CTR 120 GERMANTOWN PIKE ST SUITE 120 PLYMOUTH MEETING PA 19462 |
| BELL TOWNE CENTER ASSOCIATES LLC | 16842 N 7TH STREET SUITE 7 PHOENIX AZ 85022 |
| BELTLINE/AIRPORT FREEWAY LTD | 3102 MAPLE AVENUE SUITE 500 DALLAS TX 75201 |
| BELVEDERE STATION LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| BLDGICS OLNEY LLC | 8 INDUSTRIAL WAY EAST SECOND FLOOR EATONTOWN NJ 07724 |
| BLUE DIAMOND II LLC | C/O JULIET REALTY GROUP 8375 W FLAMINGO SUITE 200 LAS VEGAS NV 89147 |
| BRAZOS TC SOUTH PARTNERSHIP A LP | 8827 W SAM HOUSTON PKWY N SUITE 200 HOSTON TX 77040 |
| BRE DDR BR WHITE OAK VA LLC | C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| BRE RETAIL RESIDUAL NC OWNER LP | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRE RETAIL RESIDUAL OWNER 1 LLC | 420 LEXINGTON AVENUE 7TH FLOOR GENERAL COUNSEL NEW YORK NY 10170 |
| BRENCO REAL ESTATE MANAGEMENT CO INC | 1919 NORTH BRIDGE STREET ELKIN NC 28621 |
| BRIXMOR GA PARKWAY PLAZA LP | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR HOLDINGS 12 SPE LLC | 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR MONTEBELLO PLAZA LP | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR OPERATING PARTNERSHIP 2 LLC | 420 LEXINGTON AVENUE 7TH FLOOR ATTN GENERAL COUNSEL NEW YORK NY 10170 |
| BRIXMOR PROPERTY OWNER II LLC | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YOPRK NY 10170 |
| BRIXMOR SPE 3 LLC | BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR/IA CENTRAL STATION LLC | CO BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BUCKNER JUBILEE INVESTMENTS GROUP LLC | 5555 NORTH LAMAR SUITE L113 AUSTIN TX 78751 |
| BUSTLETON PARTNERS | C/O KIMCO REALTY CORP MID ATLANTIC REGION ATLANTIC REGION 1954 GREENSPRIBNG DRIVE STE 330 TIMONIUM MD 21093 |
| BVK LONDON SQUARE LLC | C/O RREEF 3414 PEACHTREE ROAD NE ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE 7TH FLOOR NEW YORK NY 10170 |
| CAPCOR WESLACO LTD | C/O CAPCOR MANAGEMENT LLC 3939 WASHINGTON AVENUE STE 230 HOUSTON TX 77007 |
| CAPITAL/HIGHWAY 35 LTD | C/O CENCOR REALTY SERVICES INC 4200 N LAMAR STREET 200 AUSTIN TX 78756 |
| CAPITOL SQUARE PARTNERS | 1388 SUTTER STREET SUITE 730 SAN FRANCISCO CA 94109 |
| CAPREF TANNEHILL LLC | C/O CYPRESS ACQUISITION PARTNERS FUND LP 8343 DOUGLAS AVENUE SUITE 200 DALLAS TX 75225 |
| CCRP | 265 E RIVER PARK CIRCLE SUITE 150 FRESNO CA 93720 |
| CEDAR SOUTH PHILADELPHIA I LLC | 44 S BAYLES AVE PORT WASHINGTON NY 11050 |
| CENTRO BRADLEY SPE 1 LLC | C/O CENTRO WATT 131 DARTMOUTH STREET 6TH FLOOR BOSTON MA 02116-5134 |
| CENTRO EAGLE ROCK LLC | C/O MADISON MARQUETTE RETAIL SERVICES 2700 COLORADO BLVD SUITE 230 LOS ANGELES CA 90041 |
| CENTRO GA GALLERIALLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO NP HOLDINGS 1 SPE LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO NP MIAMI GARDENS LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTURY PLAZA CORPORATION | 3890 RAILROAD AVENUE PITTSBURG CA 94565 |
| CHASTIAN MEADOWS 2014 LLC | 6810 NORTH STATE ROAD 7 COCONOT CREEK FL 33073 |
| CHERRY RDROCK HILL LLC | C/O ASTON PROPERTIES 610 E MOREHEAD ST STE 100 CHARLOTTE NC 28202 |
| CHULA VISTA CENTER LLC | C/O ROUSE PROPERTIES INC 1114 AVENUE OF THE AMERICAS STE 2800 NEW YORK NY 10036 7703 |
| CHURCH STREET INC | 304 NORTH CHURCH STREET GREENVILLE SC 29601 |
| CJ SEGERSTROM & SONS | 3555 HARBOR GATTEWAY SOUTH SUITE G COSTA MESA CA 92626 |
| CLARK WOLCOTT PROPERTIES LLC | C/O CHODY REAL ESTATE CORP 401 N MICHIGAN AVENUE SUITE 1700 CHICAGO IL 60611 |
| CLOVISHERNDON CENTER II LLC | PAYNTER REALTY & INVESTMENTS 17671 IRVINE BLVD STE 204 TUSTIN CA 92780 |
| COLE MT PORT ARTHUR TX LLC | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMELBACK RD STE 1100 PHOENIX AZ 85016 |
| COLE MT SAN JOSE CA LP | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMELBACK RD STE 1100 PHOENIX AZ 85016 |
| COLUMBIA (NORTHPOINT) WMS LLC | C/O RIVERCREST REALTY 8816 SIX FORKS ROAD STE 201 RALEIGH NC 27615 |
| COPPERFIELD CENTER PARTNERSHIP | BV BELK ENTERPRISES 204C WEST WOODLAWN RD CHARLOTTE NC 28217 |
| CORONA HILLS MARKETPLACE LP | C/O KIMCO DEVELOPMENT 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| COUNTRY CLUB CENTRE GROUP LLC | C/O TOURMALINE CAPITAL 2445 FIFTH AVENUE SUITE 210 SAN DIEGO CA 92101 |
| COVENTRY II DDR PHOENIX SPECTRUM SPE LLC | C/O COVENTRY REAL ESTATE ADVISORS 8401 CHAGRIN ROAD SUITE 1 CHAGRIN FALLS OH 44023 |
| COVINGTON CAMERON ACQUISITION 134 LLC | COVINGTON PROPERTY MANAGEMENTLLC 30 S WACKER SUITE 2750 CHICAGO IL 60606 |
| CREA/PPC LONG BEACH TOWN CENTER PO LLC | C/O VESTAR PROPERTY MANAGEMENT 7575 CARSON BOULEVARD LONG BEACH CA 90808 |
| CROSS CREEK PLAZA INC | 238 NORTH MCPHERSON CHURCH ROAD FAYETTEVILLE NC 28303 |
| CROSSING SHOPPING CENTER LP | 1401 QUAIL STREET SUITE 105 NEWPORT BEACH CA 92660 |
| CROSSROADS MALL PARTNERS LTD | C/O WONDERLAND OF THE AMERICAS 4522 FREDERISKDBURG ROAD #124 SAN ANTONIO TX 78201 |
| CTWSANTAN NORTH LLC | C/O PACIFIC CAPITAL MANAGEMENT 1400 ROCKY RIDGE DRIVE STE 150 ROSEVILLE CA 95661 |
| DAVIS BROS LLC | 1221 MCKINNEY SUITE 3100 ATTN LANCE DAVIS HOUSTON TX 77010 |
| DCTN3 388 FRESNO CA LLC | 620 E SOOUTHLAKE BOULEVARD SOUTHLAKE TX 76092 |
| DDR DOUGLASVILLE PAVILION LLC | DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR TUCSON SPECTRUM I LLC | C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRM LARGO TOWN CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRM MIDWAY PLAZA LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY EVP LEASING BEACHWOOD OH 44122 |
| DDRTC FAYETTE PAVILION III AND IV LLC | CO DEVELOPERS DIVERSIDIED REALTY CORP EVP AND GC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |

| Claim Name | Address Information |
|---|---|
| DDRTC HERITAGE PAVILION LLC | 3300 ENTERPRISE PARKWAY ATTN EXECUTIVE VO LEASING BEACHWOOD OH 44122 |
| DDRTC NEWNAN PAVILION LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP EVP AND GC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DONNA AND ANDREW ROSENBERG TRUST OF 2002 | C/O ANGELA K HESS CPA PC 3321 BELL STREET STE C AMARILLO TX 79106 |
| DUKE SECURED FINANCING 20091 ALZ LLC | C/O DUKE REALTY CORPORATION 14241 DALLAS PARKWAY SUITE 1000 DALLAS TX 75254 |
| EAST FOREST PLAZA III LLC | C/O GRUBB & ELLIS/WILSON KIBLER 1111 LAUREL STREET COLUMBIA SC 29201 |
| EASTEX VENTURE | 2600 CITADEL DRIVE HOUSTON TX 77008 |
| EASTGATE CENTER LLC | C/O PAYTNER REALTY & INVESTMENTS INC 17671 IRVINE BLVD STE 204 TUSTIN CA 92780 |
| EASTOVER PLAZA IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| EL MERCADO ASSOCIATES LTD | C/O CONTINENTAL RE COMPANIES 2121 PONCE DE LEON BLVD SUITE 1250 CORAL GABLES FL 33134 |
| ELMWOOD RETAIL PROPERTIES LLC | C/O LAURICELLA LAND COMPANY LLC 1200 S CLEARVIEW PKWY STE 1166 NEW ORLEANS LA 70123 |
| EMPRESAS PUERTORRIQUENAS DE | DESARROLLO INC 304 PONCE DE LEON AVENUE, SUITE 1100 HATO REY PR 00918 |
| EQUITY ONE (POINT ROYALE) INC | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| ER/CPC HAMMOND LLC | C/O CORE PROPERTY MGMT LLC 800 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| ERT 163RD STREET MALL LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| ESCONDIDO MISSION VILLAGE | 5757 W CENTURY BLVD SUITE 605 LOS ANGELES CA 90045 |
| EXETER 10230 RIDGE CREEK LLC | C/O EXETER PROPERTY GROUP 140 W GERMANTOWN PIKE STE 150 PLYMOUTH MEETING PA 19462 |
| FAHMY MUSHMEL AND SALAM MUSHMEL TRUSTEES | C/O MUSHMEL TRUST FRANK MUSHMEL 15445 VENTURA BLVD STE 31 SHERMAN OAKS CA 91403 |
| FESTIVAL CENTER BIRMINGHAM LP | C/O SOUTHEAST COMMERCIAL MANAGEMENT LLC 1401 PROVIDENCE PARK SUITE 250 BIRMINGHAM AL 35242 |
| FLAGLER SC LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD STE 100 NEW HYDE PARK NY 11042 |
| FORUM LONE STAR LP | ONE EXECUTIVE BOULEVARD YONKERS NY 10701 |
| FREMONT RETAIL PARTNERS LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HDYE PARK NY 11042 |
| FW CAGUAS GROUND JOINT VENTURE | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD STE 100 NEW HYDE PARK NY 11042 |
| G&I VIII RCG DOTHAN LLC | RCG VENTURES I LLC 3060 PEACHTREE ROAD NW SUITE 400 ATLANTA GA 30305 |
| GARRISON SUMTER LLC | C/O GREF II REIT I LLC 1350 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10019 |
| GATEWAY TOWNE CENTER LLC | 3189 AIRWAY AVENUE SUITE B COSTA MESA CA 92626-4612 |
| GB MALL LIMITED PARTNERSHIP | C/O QUAMTUM COMPANIES 4912 DEL RAY AVENUE BETHESDA MD 20814 |
| GEMINI PROPERTY MANAGEMENT LLC | 16740 BIRKDALE COMMONS PARKWAY SUITE 306 HUNTERSVILLE NC 28708 |
| GENDELL PARTNERS 76TH & STONY ISLAND LLC | C/O TERRACO INC 3201 OLD GLENVIEW ROAD SUITE 300 WILMETTE IL 60091 |
| GOLDLAND PROPERTY INVESTMENTS LLC | C/O CBRE 4141 INLAND EMPIRE BLVD STE 100 ONTARIO CA 91764 |
| GREAT SOUTHWEST CROSSING GRAND | PRAIRIE TX LP 307 FELLOWSHIP ROAD SUITE 116 MT LAUREL MD 08054 |
| GRETNA REALTY ASSOCIATES LLC | C/O AMERICAN COMMERCIAL REALTY CORP 324 DATURA STREET SUITE 102 WEST PALM BEACH FL 33401 |
| GRIEQY (CONCORD) LLC | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| GROUP SEDGEFIELD LLC | 2300 NW CORPORATE BLVD #141 BOCA RATON FL 33431 |
| GSMS 2005GG4 MORENO DRIVE LP | C/O LNR PARTNERS LLC 1601 WASHINGTON AVENUE STE 700 MIAMI BEACH FL 33139 |
| HAN & BROTHERS CAPITAL LLC | C/O IDS REAL ESTATE GROUP 515 S FIGUEROA STREET 16TH FLOOR LOS ANGELES CA 90071 |
| HAWTHORNE NORTH RIVERS LLC | C/O HAWTHORNE RETAIL PARTNERS INC PO BOX 30174 CHARLOTTE NC 28230 |
| HAWTHORNE WORKS CENTER LTD | 340 ROYAL POINCIANA WAY SUITE 316 PALM BEACH FL 33480 |
| HAYDAY INC | 401 NW 38TH CT MIAMI FL 33126 |
| HECHINGER PLAZA LIMITED PARTNERSHIP | C/O QUANTUM COMPANIES 4912 DEL RAY AVENUE BETHESDA MD 28014 |

| Claim Name | Address Information |
|---|---|
| HGGA PROMENADE LP | 23 CORPORATE PLAZA SUITE 245 NEWPORT BEACH CA 92660 |
| HOUSTON GULFGATE PARTNERS LP | C/O WULFE MANAGEMENT SERVICES INC 1800 POST OAK BLVD 6 BLVD PLACE SUITE 400 HOUSTON TX 77056 |
| INGLESIDE LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD STE 100 NEW HYDE PARK NY 11042 |
| INLAND AMERICAN SAN ANTONIO WESTOVER LLC | C/O IA MANAGEMENT LLC #40115 2809 BUTTERFIELD ROAD SUITE 200 OAK BROOK IL 60523 |
| INLAND COMMERCIAL PROPERTY MGMT INC | 2901 BUTTERFIELD ROAD OAKBROOK IL 60523 |
| INLAND WESTERN GLENDALE LLC | RPAI SOUTHWEST MANAGEMENT LLC 2021 SPRING ROAD SUITE 200 OAK BROOK IL 60523 |
| INTERRA SKY LAKE CHARLES LLC | 2400 AUGUSTA DRIVE SUITE 350 HOUSTON TX 77057 |
| JANAF SHOPPING CENTER LLC | C/O MCKINLEY INC 320 NORTH MAIN STREET STE 200 ANN ARBOR MI 48104 |
| JMWHP VISALIA LLC | C/O CENTER WEST CAPITAL LLC 1039 MURRAY STREET STE 200 SAN LUIS OBISPO CA 93405 |
| JNPRLLC | 5432 DAVID DRIVE KENNER LA 70065 |
| JONES 1960 CROSSROADS LLC | PO BOX 130564 SPRING TX 77393 |
| JOSEY/TRINITY MILLS LTD | 3102 MAPLE AVENUE SUITE 500 DALLAS TX 75201 |
| KDI ATLANTA MALL LLC | C/O HENDRON PROPERTIES LLC TWO LIVE OAK CENTER 3445 PEACHTREE ROAD NE SUITE 465 ATLANTA GA 30326 |
| KIMCO AUGUSTA 635 LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO BATON ROUGE 1183 LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO BROWNSVILLE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD #100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO TALAVI TOWN CENTER LLC | C/O KIMCO REALTY CORPORATOIN 23 MAUCHLY SUITE 100 IRVINE CA 92618 |
| KIR SNELLVILLE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIR TEMECULA LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| LA ALAMEDA LLC | C/O PRIMESTOR DEVELOPMENT INC 201 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| LAKE AIR HOLDINGS LLC | C/O HPRI WACO CENTERS 3600 N CAPITAL OF TEXAS HWY B250 AUSTIN TX 78746 |
| LAKES MALL INVESTMENTS LLC | C/O IMC PROPERTY MGMT & MAINT 696 N E 125TH STREET NORTH MIAMI FL 33161 |
| LAKEVIEW S/C PARTNERS LTD | 1800 WEST LOOP SOUTH #1860 HOUSTON TX 77027 |
| LAKEWOOD RETAIL LLC | 400 CLEMATIS STREET SUITE 201 WEST PALM BEACH FL 33401 |
| LANSING PARTNERS I LLC | 15 WEST 34TH STREET 8TH FLOOR NEW YORK NY 10001 |
| LIBERTY PROPERTY LP | 500 CHESTERFIELD PARKWAY MALVERN PA 19355 |
| LINDER VENTURES IV LLC | 21A OAK BRANCH DRIVE GREENSBORO NC 27410 |
| LINTON DELRAY LLC | C/O RAMCOGERSHENSON PROPERTIES LP 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS MI 48334 |
| LOOMIS CENTRE LLC | C/O LEARSI & CO 3100 DUNDEE ROAD SUITE 308 NORTHBROOK IL 60062 |
| MACARTHUR BOULEVARD ASSOCIATES | C/O JAY PHARES CORPORATION 10700 MACARTHUR BLVD OAKLAND CA 94605 |
| MAIN/OST LTD | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77008 |
| MARKET EAST ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS 4500 BISSONNET STREET SUITE 300 BELLAIRE TX 77401 |
| MARYLAND CITY PLAZA LP | C/O COMBINED PROPERTIES INC 1025 THOMAS JEFFERSON ST NW STE 700E WASHINGTON DC 20007-5201 |
| MATTHEWS CENTER LP | PO BOX 535612 ATLANTA GA 30353-5612 |
| MB HOUSTON NEW FOREST II LIMITED | PARTNERSHIP C/O IA MANAGEMENT LLC/ BLDG 44564 2809 BUTTERFIELD ROAD SUITE 200 OAK BROOK IL 60523 |
| MELROSE PARK EQUITY LLC | C/O NEWMARK MERRILL 5850 CANOGA AVE STE 650 WOODLAND HILLS CA 91367 |
| MGP IX PROPERTIES LLC | MGP UNIT #5109 425 CALIFORNIA STREET 11TH FLOOR SAN FRANCISCO CA 94104-2113 |
| MID MILK IMPROVEMENTS LLC | CO DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD 3RD FLOOR TARRYTOWN NY 10591 |
| MIRLAN | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY SUITE 207 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| MJS PONCE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD STE 100 NEW HYDE PARK NY 11042 |
| MLCSV10 LLC | DAVID Z MAFRIGE INTERESTS 9219 KATY FREEWAY SUITE 291 HOUSTON TX 77024 |
| MORRIS VENTURE PARTNERS V LLC | C/O CHARTER KILLEEN MANAGEMENT INC 3000 SOUTH 31ST STREET STE 500 TEMPLE TX 76502 |
| NAPERW LLC | C/O BONNIE MANAGEMENT CORP 8430 W BRYN MAWR AVENUE STE 850 CHICAGO IL 60631-3448 |
| NELLIS CROSSING LP | BUCKEYE INVESTMENTS LAS VEGAS NV 89103 |
| NEMP HOLDINGS LP | C/O CAPCOR MANAGEMENT 3939 WASHINGTON AVENUE STE 230 HOUSTON TX 77007 |
| NEWMARKETBURLINGTON LLC | 610 EMOREHEAD STREET SUITE 100 CHARLOTTE NC 28202 |
| NF MERCEDLH LLC/NF MERCED CONN LLC | C/O DECRON PROPERTIES 9222 WILSHIRE BLVD SUOTE 400 LOS ANGELES CA 90048 |
| NF PLANT ENTERPRISES LP | C/O DECRON PROPERTIES 6222 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90048 |
| NLSR LP | LB PROP MGMT 4730 WOODMAN AVE STE 200 SHERMAN OAKS CA 91423 |
| NMC ANAHEIM LLC | 18801 VENTURE BLVD SUITE 300 TARZANA CA 91356 |
| NMC UPLAND LLC | C/O NEWMARK MERRILL COMPANIES LLC 5850 CANOGA AVENUE STE 650 WOODLAND HILLS CA 91367 |
| NORTH AND CICERO DEVELOPMENT LLC | 4104 N HARLEM AVENUE NORRIDGE IL 60706 |
| NORTHSIDE LTD | CUMMINGS & ASSOCIATES ONE HOUSTON STREET MOBILE AL 36606 |
| OAKWOOD PLAZA LTD PTSHIP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042-0020 |
| OCEANGATE PROPERTY LLC | THE ARBA GROUP INC 6300 WILSHIRE BLVD SUITE 1800 LOS ANGELES CA 90048 |
| ONE IMPERIAL PLAZA LP | C/O CORELAND COMPANIES 27644 NEWHALL RANCH RD #B20 VALENCIA CA 91355 |
| ORCHARD SUPPLY HARDWARE CORPORATION | C/O SEARS ROEBUCK AND CO 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| PALM SPRINGS MILE ASSOCIATES LTD | AP FLORIDA LLC AND FP FLORIDA LLC 419 WEST 49TH STREET SUITE 300 HIALEAH FL 33012 |
| PDN RETAIL CENTER LP | C/O OPERON GROUP 4 UPPER NEWPORT PLAZA SUITE 100 NEWPORT BEACH CA 92660 |
| PETER P BOLLINGER 2003 LLC | 540 FULTON AVENUE SACRAMENTO CA 95825 |
| PETSMART INC | 19601 N 27TH AVENUE PHOENIX AZ 85072 |
| PINE TRAIL SQUARE LLC | 101 PLAZA REAL SOUTH SUITE 200 BOCA RATON FL 33432 |
| PK I CHINO TOWN SQUARE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| PK II ANAHEIM PLAZA LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD STE 100 NEW HYDE PARK NY 11042 |
| PK II EL CAMINO NORTH LP | C/O KIMCO REALTY 1631B S MELROSE DRIVE VISTA CA 92803 |
| PK III SAN DIMAS MARKETPLACE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD SUITE 100 NEW HYDE PARK NY 11042 |
| PL CHERRYDALE POINT LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PLAMEX INVESTMENT LLC | 3100 E IMPERIAL HWY LYNWOOD CA 90262 |
| PLAZA WEST COVINA LP | C/O SRP PROPERTY MANAGEMENT 1 E WACKER DR STE 3700 CHICAGO IL 60601 |
| PLEASANTON PARTNERS LP | C/O MIMCO INC 6500 MONTANA AVENUE EL PASO TX 79925 |
| PN PLAZA INVESTMENTS LP | HPI REAL ESTATE MANAGEMENT INC 842 NW LOOP 410 SUITE 119 SAN ANTONIO TX 78216 |
| PRIME/CRDF MISSION HILLS LLC | C/O PRIMESTOR DEVELOPMENT INC 201 S FIGUEROA STREET STE 300 LOS ANGELES CA 90012 |
| PRIMESTOR 119TH LLC | C/O UCR ASSET SERVICES 8080 PARK LANE SUITE 800 DALLAS TX 75231 |
| PRINCIPLE EQUITY PROPERTIES LP | 10303 NORTHWEST FREEWAY STE 300 HOUSTON TX 77092 |
| RAINBOW INVESTMENT TRUST CO | C/O GROSSMONT CENTER SHOPPING CENTER 5500 GROSSMONT CENTER DRIVE #213 LAMESA CA 91942 |
| RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY BLDG B SUITE 395 MILL VALLEY CA 94941 |
| RALPH'S GROCERY COMPANY | PO BOX 54143 LOS ANGELES CA 90054 |
| RAMCOGERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS MI 48334 |
| RAMCOGERSHENSON PROPERTIES LP | C/O DEER CREEK SHOPPING CENTER 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS MI 48334 |

| Claim Name | Address Information |
|---|---|
| RD TRUJILLO ALTO LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| RDEV MESA RANCH LLC | C/O REDDY DEVELOPMENT 16679 N 90TH STREET STE 101 SCOTTSDALE AZ 85260 |
| RECALFOX PLAZA LTD | 30162 TOMAS SUITE 204 RANCHO SANTA MARGARITA CA 92688 |
| RED MOUNTAIN ASSET FUND I LLC | C/O RIVERROCK REAL ESTATE GROUP INC 100 BAYVIEW CIRCLE SUITE 2600 NEWPORT BEACH CA 92660 |
| RETAIL CENTER PARTNERS LTD | 2716 OCEAN PARK BOULEVARD SUITE 2025 SANTA MONICA CA 90405 |
| RICHARDSON SQUARE LLC | 1366 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| RIVER OAKS CORONADO LLC | C/O RIVER OAKS PROPERTIES 106 MESA PARK DRIVE EL PASO TX 79912 |
| RIVER OAKS EL PASEO LLC | C/O RIVER OAKS PROPERTIES 106 MESA PARK EL PASEO TX 79912 |
| ROCKY MOUNT M LLC | C/O LAT PURSER ASSOC 4530 PARK ROAD SUITE 300 CHATLOTTE NC 28209 |
| ROIC CALIFORNIA LLC | C/O REAL OPPORTUNITY INVESTMENT CORP 8905 TOWNE CENTER DR STE 108 SAN DIEGO CA 92122 |
| RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD STE 200 OAK BROOK IL 60523 |
| SAM UNIVERSITY POINTE LLC | C/O SUBURBAN ASSET MANAGEMENT 999 WATERSIDE DRIVE SUITE 2220 NORFOLK VA 23510 |
| SAUL SUBSIDIARY I LP | C/O SAUL CENTERS INC 7501 WISCONSIN AVE STE 1500 BETHESDA MD 20814 |
| SAUL SUBSIDIARY I LP | 7501 WISCONSIN BLVD STE 1500 BETHESDA MD 20814 |
| SCD AT STONECREST FESTIVAL LLC | C/O SOUTHERN COMMERCIAL DEVELOPERS 4828 ASHFORD DUNWOODY ROAD SUITE 400 ATLANTA GA 30338 |
| SCI FORD CITY CHICAGO LLC | C/O MID AMERICA ASSET MGMT INC ONE PARKVIEW PLAZA 9TH FLOOR OAKBROOK TERRACE IL 60181 |
| SCI VERDEA FUND LLC | C/O THE SHOPPING CENTER GROUP 300 GALLERIA PARKWAY 12TH FLOOR ATLANTA GA 30339 |
| SEC CLARK & HOWARD LLC | C/O STOCKBRIDGE CAPITAL GROUP LLC 4 EMBARCADERO CENTER STE 3300 SAN FRANCISCO CA 94111 |
| SHARY RETAIL LTD | C/O WEINGARTEN REALTY 2600 CITADEL PLAZA DR SUITE 300 HOUSTON TX 77008 |
| SHOPPES AT RIO GRANDE VALLEY LP | C/O FIRST HARTFORD REALTY 149 COLONIAL ROAD MANCHESTER CT 06042 |
| SILVERADO RANCH PLAZA LLC | ONE TOWNE SQUARE SUITE 1913 SOUTHFIELD MI 48322 |
| SLAUSON CRENSHAW ASSOCIATES CO | C/O CHARLES DUNN REAL ESTATE SERVICES 800 W SIXTH STREET 6TH FLOOR LOS ANGELES CA 90017 |
| SLIDELL DEVELOPMENT COMPANY LLC | C/O STIRLING PROPERTIES LLC 109 NORTHPARK BLVD STE 300 COVINGTON LA 70433 |
| SM 101 SIX LLC | 2925 BRISTOL STREET COSTA MESA CA 92626 |
| STERIK BURBANK LP | 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| STOCKTON PACIFIC ASSOCIATES LLC | C/O SEQUOIA LAND INVESTMENTS 1C GATE FIVE ROAD SAUSALITO CA 94965 |
| STONE MOUNTAIN IMPROVEMENTS LLC | C/O NAI BRANNEN GODDARD LLC RECEIVER 5555 GLENRIDGE CONNECTOR STE 1100 ATLANTA GA 30342 |
| STONEMONT PARTNERSHIP LTD | 1100 SPRING ST ATLANTA GA 30309-2848 |
| SURREY FONDREN INVESTORS LLC | C/O SURREY EQUITIES LLC 40 FULTON STREET 6TH FLOOR NEW YORK NY 10038 |
| TERRA VISTARANCHO CUCAMONGA | C/O JAMES REAL ESTATE MANAGEMENT INC 17150 NEWHOPE STREET SUITE 802 FOUNTAIN VALLEY CA 92708 |
| TERRAMAR RETAIL CENTERS LLC | SANTA RITA PLAZA 5973 AVENIDA ENCINAS STE 300 CARLSBAD CA 96002 |
| THOR GALLERY AT SOUTH DEKALB LLC | C/O THOR EQUITIES LLC 25 WEST 39TH STREET 11TH FLOOR NEW YORK NY 10018 |
| TKG SAN YSIDRO DEVELOPMENT LLC | 211 N STADIUM BOULEVARD SUITE 201 COLUMBIA MO 65203 |
| TOWN CENTER MALL LP | 4200 S FREEWAY SUITE 2500 FORT WORTH TX 76115 |
| TRC MM LLC | C/O TERRAMAR RETAIL CENTERS 5973 AVENIDA ENCINAS SUITE 300 CARLSBAD CA 92008 |
| TRPMCB EASTPOINT LLC | 2701 N CHARLES STREET SUITE 404 BALTIMORE MD 21218 |
| TSP LP I LP | C/O PROGRESSIVE PROPERTY MGMT LLC 4728 E BROADWAY BLVD TUCSON AZ 85711 |
| TSP LP I LP | C/O JULIET REALTY LLC 8375 W FLAMINGO ROAD SUITR 200 LAS VEGAS NV 89147 |
| TUCSON PLACE PARTNERS LLC | C/O LARSEN BAKER LLC 6298 E GRANT ROAD #100 TUCSON AZ 85712 |
| UMP REAL ESTATE HOLDING LLC | C/O ONYX MANAGEMENT ENTERPRISES LLC 3550 BISCAYNE BLVD SUITE 501 MIAMI FL 33137 |
| UNIVERSITY MALL PORTWOOD OWNER LLC | C/O RD MANAGEMENT 810 SEVENTH AVENUE 10TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| VALLEY PLAZA LLC | THE ARBA GROUP INC 6300 WILSHIRE BLVD SUITE 1800 LOS ANGELES CA 90048 |
| VERDE PASO PARTNERS LP | C/O MIMCO INC 6500 MONTANA AVENUE EL PASO TX 79925 |
| VESTAR CALIFORNIA XXVI LLC | 2425 E CAMELBACK RD SUITE 750 PHOENIX AZ 85016 |
| VIEJAS SPRINGS VILLAGE OUTLET CENTER | 5005 WILLOWS ROAD SUITE 229 ALPINE CA 91901 |
| VMY PROPERTIES LLC | C/O 312 MANAGEMENT 5918 LOVELL AVENUE FORT WORTH TX 76107 |
| W/J COMMERCIAL VENTURE LP | 2716 OCEAN PARK BLVD SUITE 2025 SANTA MONICA CA 90405 |
| WC NORTH OAKS HOUSTON LP | WORLD CLASS CAPITAL GROUP LLC 401 CONGRESS AVENUE 33RD FLOOR AUSTIN TX 78701 |
| WCP SOUTHGATE PLAZA LLC | C/O ARES MANAGEMENT LLC ONE NORTH WACKER DRIVE 48TH FLOOR CHICAGO IL 60606 |
| WEINGARTEN MAYA TROPICANA LLC | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77292-4133 |
| WEINGARTEN NOSTAT INC | 860 S RANCHO DRIVE SUITE 10 LAS VEGAS NV 89106 |
| WEINGARTEN REALTY INVESTORS | PO BOX 924133 HOUSTON TX 77292-4133 |
| WESGOLD LLC | C/O THE GOLDENBERG GROUP INC 350 SENTRY PARKWAY BLDG 630 STE 300 BLUE BELL PA 19422 |
| WESTERN AND VENICE SC LLC | 8245 W 4TH STREET LOS ANGELES CA 90048 |
| WESTFEST LLC | C/O EAGLE COMMERCIAL REALTY SERVICES 2929 N 44TH STREET SUITE 345 PHOENIX AZ 85018 |
| WHITEROCK IMPROVEMENTS LP | 580 WHITE PLAINS ROAD 3RD FLOOR TARRYTOWN TX 10591 |
| WHITESTONE CENTERS LLC | C/O WHITESTONE REIT 2600 S GESSNER SUITE 500 HOUSTON TX 77063 |
| WIND CHIME PROPERTIES LP | 6399 WILSHIRE BLVD SUITE 604 LOS ANGELES CA 90048-5709 |
| WRI FIESTA TRAILS LP | 2600 CITADEL PLAZA HOUSTON TX 77008 |
| WRI JT NORTHRIDGE LP | C/O WEINGARTEN REALTY INVESTORS PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI RETAIL POOL I LP | PO BOX 924133 HOUSTON TX 77292-4133 |

**Total Creditor count  263**

| Claim Name | Address Information |
|---|---|
| ALAMANCE COUNTY | 124 WEST ELM STREET GRAHAM NC 27253 |
| ALAMEDA COUNTY | ADMINISTRATION BUILDING 1221 OAK STREET SUITE 536 OAKLAND CA 94612 |
| ANDERSON COUNTY | PO BOX 8002 ANDERSON SC 29622 |
| BALTIMORE COUNTY | HISTORIC COURTHOUSE 400 WASHINGTON AVENUE TOWSON MA 21204 |
| BELL COUNTY | BELL COUNTY TREASURER CHARLES JONES 101 E CENTRAL AVENUE BELTON TX 76513 |
| BERKELEY COUNTY | PO BOX 6122 MONCKS CORNER SC 29461 |
| BEXAR COUNTY | ALBERT URESTI MPA PCC TAX ASSESSORCOLLECTOR BEXAR COUNTY PO BOX 839950 SAN ANTONIO TX 78283 |
| BRAZOS COUNTY | 200 S TEXAS AVE SUITE 240 BRYAN TX 77803 |
| BROWARD COUNTY | 115 S ANDREWS AVE ROOM 120 FORT LAUDERDALE FL 33301 |
| BUNCOMBE COUNTY | BUNCOMBE COUNTY TAX DEPT 35 WOODFIN ST SUITE 204 ASHEVILLE NC 28801 |
| CABARRUS COUNTY | PO BOX 707 CONCORD NC 28026 |
| CALCASIEU PARISH | GOVERNMENT BUILDING 1015 PITHON STREET 2ND FLOOR PO BOX 1583 LAKE CHARLES LA 70602 |
| CAMERON COUNTY | DANCY BUILDING 1100 E MONROE SUITE 146 BROWNSVILLE TX 78520 |
| CATAWBA COUNTY | 100 A SW BLVD NEWTON NC 28658 |
| CHAMBERS COUNTY | COUNTY TREASURER PO BOX 522 ANAHUAC TX 77514 |
| CHARLESTON COUNTY | OT WALLACE COUNTY OFFICE BUILDING 101 MEETING STREET SUITE 240 CHARLESTON SC 29401 |
| CLARK COUNTY | 500 SOUTH GRAND CENTRAL PARKWAY PO BOX 551220 LAS VEGAS NV 89155 |
| CLAYTON COUNTY | TERRY L BASKIN CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| COBB COUNTY | COBB COUNTY TAX COMMISSIONER'S OFFICE 736 WHITLOCK AVENUE MARIETTA GA 30064 |
| COLLIN COUNTY | COLLIN COUNTY TAX ASSESSORCOLLECTOR PO BOX 8006 MCKINNEY TX 75070 |
| COMAL COUNTY | 150 N SEGUIN SUITE 213 NEW BRAUNFELS TX 78130 |
| CONTRA COSTA COUNTY | FINANCE BUILDING STE 100 625 COURT ST MARTINEZ CA 94553 |
| COOK COUNTY | COOK COUNTY TREASURER'S OFFICE 118 NORTH CLARK STREET ROOM 112 CHICAGO IL 60602 |
| COWETA COUNTY | 37 PERRY ST NEWNAN GA 30263 |
| CUMBERLAND COUNTY | COUNTY COURTHOUSE 117 DICK STREET ROOM 530 FAYETTEVILLE NC 28301 |
| DALLAS COUNTY | 509 MAIN ST 303 RECORDS BUILDING DALLAS TX 75202 |
| DEKALB COUNTY | 4380 MEMORIAL DR #100 DECATUR GA 30032 |
| DENTON COUNTY | 401 WEST HICKORY STREET SUITE 309 DENTON TX 76201 |
| DOUGLAS COUNTY | 8700 HOSPITAL DRIVE DOUGLASVILLE GA 30133 |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| EAST BATON ROUGE PARISH | (1ST FLOOR OF GOVERNMENT BUILDING) 222 ST LOUIS ST ROOM 126 BATON ROUGE LA 70802 |
| EDGECOMBE COUNTY | ROOM 312 EDGECOMBE COUNTY ADMINISTRATION BUILDING 201 ST ANDREW STREET TARBORO NC 27886 |
| EL PASO COUNTY | 500 E OVERLAND AVE SUITE 101 EL PASO TX 79901 |
| ELLIS COUNTY | 101 W MAIN ST SUITE 203 WAXAHACHIE TX 75165 |
| FAYETTE COUNTY | PO BOX 70 FAYETTEVILLE GA 30214 |
| FORSYTH COUNTY | PO BOX 82 WINSTONSALEM NC 27102 |
| FORT BEND COUNTY | PO BOX 1202 RICHMOND TX 77406 |
| FRESNO COUNTY | TREASURERTAX COLLECTOR HALL OF RECORDS ROOM 105 2281 TULARE ST FRESNO CA 93721 |
| FULTON COUNTY | 141 PRYOR ST ATLANTA GA 30303 |
| GALVESTON COUNTY | GALVESTON COUNTY TREASURER'S OFFICE 722 MOODY AVENUE 4TH FLOOR GALVESTON TX 77550 |
| GASTON COUNTY | PO BOX 1578 GASTONIA NC 28053 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE SUITE 600 GREENVILLE SC 29601 |

| Claim Name | Address Information |
|---|---|
| GUILFORD COUNTY | 400 WEST MARKET STREET PO BOX 3138 GREENSBORO NC 27402 |
| GWINNETT COUNTY | RICHARD STEELE TAX COMMISSIONER 75 LANGLEY DRIVE LAWRENCEVILLE GA 30046 |
| HARRIS COUNTY | 1001 PRESTON SUITE 652 HOUSTON TX 77002 |
| HARRISON COUNTY | DAVID V LAROSA SR PO BOX 1270 GULFPORT MS 39502 |
| HENRICO COUNTY | PO BOX 90775 HENRICO VA 23273 |
| HENRY COUNTY REVENUE COMMISSION | 101 COURT SQ SUITE C ABBEVILLE AL 36310 |
| HIDALGO COUNTY | 2810 S BUS HWY 281 EDINBURG TX 78539 |
| HILDALGO COUNTY | 2810 S BUS HWY 281 EDINBURG TX 78539 |
| HILLSBOROUGH COUNTY | DOUG BELDEN TAX COLLECTOR 2506 N FALKENBURG ROAD TAMPA FL 33619 |
| HOUSTON COUNTY REVENUE COMMISSION | 462 N OATES ST DOTHAN AL 36303 |
| JEFFERSON COUNTY | 1149 PEARL STREET BASEMENT BEAUMONT TX 77701 |
| JEFFERSON COUNTY REVENUE DEPARTMENT | A100 NORTH ANNEX 716 RICHARD ARRINGTON JR BLVD NORTH BIRMINGHAM AL 35203 |
| JEFFERSON PARISH | 200 DERBIGNY ST SUITE 1100 GRETNA LA 70053 |
| KAUFMAN COUNTY | KAUFMAN COUNTY ANNEX 100 N WASHINGTON KAUFMAN TX 75142 |
| KERN COUNTY | COUNTY ADMINISTRATIVE OFFICE 1115 TRUXTUN AVE 5TH FLOOR BAKERSFIELD CA 93301 |
| LAFAYETTE PARISH | PO BOX 3225 LAFAYETTE LA 70502 |
| LOS ANGELES COUNTY | TREASURER/TAX KENNETH HAHN HALL OF ADMINISTRATION 500 W TEMPLE ST ROOM 358 LOS ANGELES CA 90012 |
| MARICOPA COUNTY DEPARTMENT OF FINANCE | 301 W JEFFERSON SUITE 960 PHOENIX AZ 85003 |
| MCLENNAN COUNTY | MCLENNAN COUNTY RECORDS BLDG 215 N 5TH STREET SUITE 226 WACO TX 76701 |
| MECKLENBURG COUNTY | ROBERT L "BOB" WALTON PLAZA 700 E STONEWALL STREET CHARLOTTE NC 28202 |
| MEDINA COUNTY | MEDINA COUNTY FINANCIAL BUILDING 1508 AVENUE M HONDO TX 78861 |
| MERCED COUNTY | BANKRUPTCY 2222 M STREET MERCED CA 95340 |
| MIAMIDADE COUNTY | TAX COLLECTOR (A DIVISION OF THE FINANCE DEPARTMENT) 200 NW 2ND AVENUE MIAMI FL 33128 |
| MILWAUKEE COUNTY | MILWAUKEE COUNTY COURTHOUSE ROOM 102 901 NORTH 9TH STREET MILWAUKEE WI 53233 |
| MOBILE COUNTY | REVENUE COMMISSIONER'S OFFICE PO DRAWER 1169 MOBILE AL 36633 |
| MONTEREY COUNTY | TREASURERTAX COLLECTOR PO BOX 891 SALINAS CA 90025 |
| MONTGOMERY COUNTY | ONE MONTGOMERY PLAZA SIXTH FLOOR PO BOX 311 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY | 501 NORTH THOMPSON SUITE 201 CONROE TX 77301 |
| NASH COUNTY | 120 WEST WASHINGTON STREET SUITE 2058 NASHVILLE NC 27856 |
| NORFOLK COUNTY | NORFOLK COUNTY TREASURER'S OFFICE 614 HIGH STREET PO BOX 346 DEDHAM MA 02026 |
| ORANGE COUNTY | HALL OF ADMINISTRATION 333 W SANTA ANA BLVD SANTA ANA CA 92701 |
| ORLEANS PARISH | 819 SOUTH BROAD ST NEW ORLEANS LA 70119 |
| PALM BEACH COUNTY | TAX COLLECTOR PALM BEACH COUNTY PO BOX 3715 WEST PALM BEACH FL 33402 |
| PHILADELPHIA COUNTY | MUNICIPAL SERVICES BUILDING 1401 JOHN F KENNEDY BOULEVARD CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| PIMA COUNTY | 130 W CONGRESS ST TUCSON AZ 85701 |
| PRINCE GEORGE'S COUNTY | COUNTY ADMINISTRATION BUILDING SUITE 3200 14741 GOVERNOR ODEN BOWIE DRIVE UPPER MARLBORO MD 20772 |
| RICHLAND COUNTY | 2020 HAMPTON STREET PO BOX 11947 COLUMBIA SC 29211 |
| RICHMOND COUNTY | 535 TELFAIR ST SUITE 100 AUGUSTA GA 30901 |
| RIVERSIDE COUNTY | COUNTY ADMINISTRATION CENTER 4080 LEMON STREET RIVERSIDE CA 92501 |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TREASURER PO BOX 1703 SACRAMENTO CA 95812 |
| SAN BARBARA COUNTY | TREASURER 105 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SAN BERNARDINO COUNTY | TREASURER 222 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN DIEGO COUNTY | TREASURER/TAX COLLECTOR 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101 |
| SAN FRANCISCO COUNTY | OFFICE OF THE TREASURER CITY HALL ROOM 140 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102 |
| SAN JOAQUIN COUNTY | PO BOX 2169 STOCKTON CA 95201 |

| Claim Name | Address Information |
|---|---|
| SAN MATEO COUNTY | REVENUE OFFICE PO BOX 2999 REDWOOD CITY CA 94063 |
| SANTA BARBARA COUNTY | TREASURY TAX COLLECTOR 105 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY | OFFICE OF THE TAX COLLECTOR 70 WEST HEDDING STREET EAST WING 6TH FLOOR SAN JOSE CA 95110 |
| SOLANO COUNTY | TREASURER TAX COLLECTOR COUNTY CLERK 675 TEXAS STREET SUITE 1900 FAIRFIELD CA 94533 |
| SPARTANBURG COUNTY | 366 NORTH CHURCH STREET SUITE 300 SPARTANBURG SC 29303 |
| ST LOUIS COUNTY | SAINT LOUIS COUNTY COLLECTION 41 SOUTH CENTRAL AVENUE CLAYTON MO 63105 |
| ST TAMMANY PARISH | ADMINISTRATIVE COMPLEX 21490 KOOP DR MANDEVILLE LA 70471 |
| SUMTER COUNTY | 13 E CANAL ST SUMTER SC 29150 |
| TANGIPAHOA PARISH | PO BOX 336 AMITE LA 70422 |
| TARRANT COUNTY | 100 E WEATHERFORD FORT WORTH TX 76196 |
| TRAVIS COUNTY | 700 LAVACA SUITE 1300 AUSTIN TX 78701 |
| TULARE COUNTY | COUNTY CIVIC CENTER 221 SOUTH MOONEY BOULEVARD RM 104E VISALIA CA 93291 |
| VENTURA COUNTY | TREASURERTAX COLLECTOR 800 S VICTORIA AVENUE VENTURA CA 93009 |
| WASHINGTON DC | OFFIC OF TREASUERE AND TAX COLLECTOR 1101 4TH STREET SW SUITE 270 WEST WASHINGTON DC 20024 |
| WEBB COUNTY | 1110 WASHINGTON ST SUITE 202 LAREDO TX 78040 |
| WILL COUNTY | WILL COUNTY TREASURER'S OFFICE 302 NORTH CHICAGO STREET JOLIET IL 60432 |
| YAVAPAI COUNTY | YAVAPAI COUNTY ADMINISTRATION BUILDING 1015 FAIR STREET PRESCOTT AZ 86305 |
| YORK COUNTY | PO BOX 116 18 WEST LIBERTY STREET YORK SC 29745 |

**Total Creditor count  105**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| PUERTO RICO TAXING AUTHORITIES | 10 PASEO COVADONGA SAN JUAN PR 00901 |

**Total Creditor count  1**

| Claim Name | Address Information |
| --- | --- |
| PUERTO RICO ATTORNEY GENERAL | APARTADO 9020192 SAN JUAN PR 00902-0192 |

**Total Creditor count  1**

| Claim Name | Address Information |
|---|---|
| PUERTO RICO DEPT OF CONSUMER AFFAIRS | AVE JOSE' DE DIEGO PDA 22 EDIFICIO TORRE NORTE 8TH FLOOR SAN JUAN PR 00940 |

**Total Creditor count  1**

# EXHIBIT D

| FAX | NAME |
|---|---|
| 787-722-6276 OR 787-771-3056 | PUERTO RICO TAXING AUTHORITIES ATTN: LEGAL DEPARTMENT |
| 787-724-4770 | PUERTO RICO ATTORNEY GENERAL ATTN: HON. ROBERTO J. SANCHEZ -RAMOS |
| 787-726-6570 | PUERTO RICO DEPT OF CONSUMER AFFAIRS ATTN: JOSE ANTONIO, ALICIA RIVERA |