1  Epiq Bankruptcy Solutions, LLC
2  777 Third Avenue, 12th Floor
   New York, NY 10017
3  Phone:  646-282-2500
   www.epiqsystems.com
4
5  Proposed Claims & Noticing Agent for Chapter 11 Debtor
   and Debtor in Possession
6
7            **UNITED STATES BANKRUPTCY COURT**
8            **CENTRAL DISTRICT OF CALIFORNIA**
9                 **SANTA ANA DIVISION**
10 In re                          ) Case No.: 8:15-bk-13008-TA
                                  )
11 ANNA'S LINENS, INC.,           ) Chapter 11
                                  )
12             Debtor.            ) **AFFIDAVIT OF SERVICE REGARDING**
                                  ) **NOTICE OF BAR DATE FOR FILING (1)**
13                                ) **PROOFS OF CLAIM OR INTEREST,**
                                  ) **AND (2) REQUESTS FOR ALLOWANCE**
14                                ) **AND PAYMENT OF ADMINISTRATIVE**
                                  ) **CLAIMS UNDER 11 U.S.C. § 503(b)(9)**
15                                )
16                                ) **BAR DATE: <u>OCTOBER 1, 2015</u>**
17                                )
                                  )
18 _____   ) **Ref. Docket No. 395**
19                 **<u>AFFIDAVIT OF SERVICE</u>**
20 STATE OF NEW YORK      )
                          ) ss.:
21 COUNTY OF NEW YORK     )
22 CAROL ZHANG, being duly sworn, deposes and says:
23     1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at
24 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not
   a party to the above-captioned action.
25
26
27
28

2. On July 31, 2015, I caused to be served:

a) the "Notice of Bar Date for Filing (1) Proofs of Claim or Interest, and (2) Requests for Allowance and Payment of Administrative Claims Under 11 U.S.C. § 503(b)(9)," dated July 30, 2015, *related to Docket No. 395*, annexed hereto as <u>Exhibit A</u>, (the "Bar Date Notice"), and

b) a "Proof of Claim Form," a sample of which is annexed hereto as <u>Exhibit B</u>, (the "POC Form"),

by causing true and correct copies of the:

i.   Bar Date Notice and blank POC Form, to be enclosed securely in separate pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

ii.  Bar Date Notice and POC Form, personalized to include the name and address of the creditor, to be enclosed securely in separate pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>, and

iii. Bar Date Notice and POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, to be enclosed securely in separate pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Carol Zhang

Sworn before me this
5th day of August, 2015

_____
Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20

T:\Clients\ALINENS\Affidavits\Bar Date Notice & POC Form_DI 395_AFF_7-31-15_SS & CZ.doc

**EXHIBIT A**

DAVID B. GOLUBCHIK (SBN 185520)
EVE H. KARASIK (SBN 155356)
JULIET Y. OH (SBN 211414)
LINDSEY L. SMITH (SBN 265401)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: dbg@lnbyb.com, ehk@lnbyb.com, jyo@lnbyb.com, lls@lnbyb.com

Proposed Attorneys for Chapter 11 Debtor
and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:15-bk-13008-TA |
| ANNA'S LINENS, INC., | Chapter 11 |
| Debtor. | **NOTICE OF BAR DATE FOR FILING (1) PROOFS OF CLAIM OR INTEREST, AND (2) REQUESTS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS UNDER 11 U.S.C. § 503(b)(9)**<br><br>**BAR DATE:  OCTOBER 1, 2015** |

1

## NOTICE OF CLAIMS BAR DATE

The Bankruptcy Court has set a deadline of **October 1, 2015** for creditors and holders of ownership interests in Anna's Linens, Inc., the debtor and debtor-in-possession in the above-captioned Chapter 11 bankruptcy case (the "Debtor") to file (1) proofs of claim against or proofs of interest in the Debtor's estate ("Proofs of Claim or Interest") and (2) requests for the allowance and payment of administrative claims under 11 U.S.C. § 503(b)(9) (*i.e.*, administrative claims for "the value of any goods received by the debtor within twenty (20) days before the date of commencement of [the Debtor's bankruptcy case] in which the goods have been sold to the debtor in the ordinary course of such debtor's business") ("503(b)(9) Admin Claim Requests").

The exceptions to the deadline for filing Proofs of Claim or Interest are: (1) claims arising from rejection of executory contracts or unexpired leases; (2) claims of governmental units; and (3) claims arising as the result of transfer avoidance pursuant to Chapter 5 of the Bankruptcy Code.  There are no exceptions to the deadline for filing 503(b)(9) Admin Claim Requests.

For claims arising from rejection of executory contracts or unexpired leases pursuant to 11 U.S.C. § 365, the last day to file a Proof of Claim is:  (a) 30 days after the effective date of rejection of the applicable executory contract or unexpired lease, or (b) October 1, 2015, whichever is later.

For claims of "governmental units," as that term is defined in 11 U.S.C. § 101(27), Proofs of Claim are timely filed if filed:  (a) before 180 days after the date of the order for relief in this case, or (b) by October 1, 2015, whichever is later.  11 U.S.C. § 502(b)(9).

For claims arising from the avoidance of a transfer under Chapter 5 of the Bankruptcy Code, the last day to file a Proof of Claim is: (a) 30 days after the entry of judgment avoiding the transfer, or (b) October 1, 2015, whichever is later.

If you are listed on the Schedules of Assets and Liabilities of the Debtor and your claim or interest is not scheduled as disputed, contingent, unliquidated or unknown, your claim or interest is deemed filed in the amount set forth in the Schedules, and the filing of a Proof of Claim or Interest is unnecessary if you agree that the amount scheduled is correct and that the category in which your claim or interest is scheduled (secured, unsecured, preferred stock, common stock, etc.) is correct.  11 U.S.C. § 1111(a).

If your claim or interest is not listed on the schedules or is scheduled as disputed, contingent, unliquidated or unknown, or you disagree with the amount or description scheduled for your claim or interest, you must file a Proof of Claim or Interest.

/ / /

/ / /

/ / /

2

All Proofs of Claim or Interest must be filed with the Debtor's claim noticing agent, Epiq Bankruptcy Solutions, LLC ("Epiq"), by mailing such Proofs of Claim or Interest to Epiq, as follows:

**If by First-Class Mail:**

Anna's Linens, Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4419
Beaverton, OR 97076-4419

**If by Hand-Delivery or Overnight Mail:**

Anna's Linens, Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

You may also visit the website at http://dm.epiq11.com/Annaslinens.com or call Epiq at (646) 282-2400 for further information.

All 503(b)(9) Admin Claim Requests must be filed with the Court and served upon counsel for the Debtor.

**Failure of a creditor or interest holder to file timely a Proof of Claim or Interest or 503(b)(9) Admin Claim Request on or before the deadline may result in disallowance of the claim or interest or subordination under the terms of a plan of reorganization without further notice or hearing. 11 U.S.C. § 502(b)(9). Creditors and interest holders may wish to consult an attorney to protect their rights.**

Dated: July 30, 2015          ANNA'S LINENS, INC.

By:___ */s/ Juliet Y. Oh*_____
DAVID B. GOLUBCHIK
EVE H. KARASIK
JULIET Y. OH
LEVENE, NEALE, BENDER, YOO
  & BRILL L.L.P.
Proposed Attorneys for Debtor and
Debtor in Possession

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA
(SANTA ANA DIVISION)

Anna's Linens, Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4419
Beaverton, OR 97076-4419

**PROOF OF CLAIM**

**COURT USE ONLY**

| Name of Debtor: | Case Number: |
|---|---|
| Anna's Linens, Inc. | 8:15-bk-13008-TA |

**NOTE:** Do not use this form to make a claim for an administrative expense that arises _after_ the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:



Telephone number:          Email:

❑ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**

_(If known)_  _____

Filed on:  _____

❑ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Name and address where payment should be sent (if different from above) :



Telephone number:          Email:

**COURT USE ONLY**

**5.    Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).** If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

❑  Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

❑  Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

❑  Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

❑  Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

❑  Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

❑  Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

**1.    Amount of Claim as of Date Case Filed:**          $ _____
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
❑   Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest charges.

**2.    Basis for Claim:** _____
(See instruction #2)

**3.    Last four digits of any number by which creditor identifies debtor:** ____ ____ ____ ____
    **3a.  Debtor may have scheduled account as:** _____
    (See instruction #3a)

**4.    Secured** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:**
❑ Real Estate    ❑ Motor Vehicle    ❑ Other

**Describe:** _____
**Value of Property:** $_____
**Annual Interest Rate** _____% ❑ Fixed  or  ❑ Variable
**(when case was filed)**

Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:

$_____

Basis for perfection: _____

Amount of Secured Claim:  $_____

Amount Unsecured:      $_____

**6.    Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____        (See instruction #6)

**7.    Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8.    Documents:** Attach **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. _(See instruction #8 and definition of "redacted".)_
DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**9.    Signature:** (See instruction #9)  Check the appropriate box:
❑ I am the creditor.  ❑ I am the creditor's authorized agent.    ❑ I am the trustee, or the debtor, or their    ❑ I am a guarantor, surety, indorser, or other codebtor.
    (Attached a copy of power of attorney, if any.)    authorized agent. (See Bankruptcy Rule 3004.)    (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Address, telephone number and email
(if different from notice address above):

Print Name: _____
Title: _____    (Signature)
Company: _____
              (Date)

Telephone number: _____
Email: _____

_Penalty for presenting fraudulent claim:_ Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**

Anna's Linens, Inc.  15-13008

If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice. If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5, and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.)

If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the claim.

**8. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration.  Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____ D E F I N I T I O N S _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**If by First Class Mail:**

**Anna's Linens, Inc. Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**P. O. Box  P.O. Box 4419**
**Beaverton, OR 97076-4419**

**If by Hand Delivery or Overnight Mail:**

**Anna's Linens, Inc. Claims Processing Center**
**c/o Epiq Bankruptcy Solutions,  LLC**
**10300 SW Allen Blvd**
**Beaverton, OR 97005**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____ I N F O R M A T I O N _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website (**http://dm.epiq11.com/annaslinens**) to view your filed proof of claim under "Claims."

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADAMS AND REESE LLP | COUNSEL TO EAST FOREST PLAZA III, LLC ATTN: WILLIAM H. SHORT JR. SC FEDERAL ID NO. 1501 MAIN STREET, 5TH FLOOR COLUMBIA SC 29201 |
| BALLARD SPAHR LLP | COUNSEL TO BRIXMOR PROPERTY GROUP, INC. ATTN: DAVID L. POLLACK, ESQ. 1735 MARKET STREET, 51ST FLOOR MELLON BANK CENTER PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | COUNSEL TO BRIXMOR PROPERTY GROUP, INC. ATTN: CHRISTOPHER CELENTINO, ESQ. 655 WEST BROADWAY, SUITE 1600 SAN DIEGO CA 92101 |
| BANKRUPTCY & COLLECTIONS DIVISION | COUNSEL TO BANKRUPTCY & COLLECTIONS DIVISION ATTN: KIMBERLY A. WALSH ASST ATTORNEY GENERAL P.O. BOX 12548 AUSTIN TX 78711-2548 |
| BLANK ROME  LLP | COUNSEL TO LICHTENBERG ATTN: CHRISTOPHER J. PETERSEN, ESQ. 2029 CENTURY PARK EAST, 6TH FLOOR LOS ANGELES CA 90067 |
| BLANK ROME LLLP | COUNSEL TO AZALEA JOINT VENTURE AND PRIME /CRDF MISION HILLS (THE "CREDITORS") ATTN: CHRISTOPHER J. PETERSEN, ESQ. 2029 CENTUREY PARK EAST, 6TH FLOOR LOS ANGELES CA 90067 |
| BLANK ROME LLP | COUNSEL TO LICHTENBERG ATTN: MICHAEL Z. BROWNSTEIN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BLANK ROME LLP | COUNSEL TO LIBERTY ATTN: JOHN E. LUCIAN, ESQ. ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLANK ROME LLP | COUNSEL TO LIBERTY ATTN: CHRISTOPHER J. PETERSEN, ESQ. 2029 CENTURY PARK EAST, 6TH FLOOR LOS ANGELES CA 90067 |
| CIARDI, CIARDI & ASTIN | COUNSEL TO IVIE AND ASSOICATES, INC. ATTN: GARY B. ELMER, ESQ. 402 W. BROADWAY, SUITE 400 SAN DIEGO CA 92101 |
| CIARDI, CIARDI & ASTIN | COUNSEL TO GREENLEAF ADVERTISING & MEDIA, INC. ATTN: GARY B. ELMER, ESQ. 402 W. BRAODWAY, SUITE 400 SAN DIEGO CA 92101 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE MS SJ133 SAN JOSE CA 95134 |
| CLARK HILL PLC | COUNSEL TO RAMCO-GERSHENSON PROPERTIES, LP, LINTON DELRAY, LLC AND JANAF SHOPPING CENTERS (THE "CREDITORS") ATTN: DAVID M. BLAU, ESQ. 151 S. OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| DENTONS US LLP | COUNSEL TO PETSMART, INC. ATTN: GARY OWEN CARIS, ESQ 300 SOUTH GRAND AVE, 14TH FL LOS ANGELES CA 90071 |
| DICONNZA, TRAURIG & KADISH LLP | ATTN: MAURA I RUSSELL 630 THIRD AVENUE 7TH FLOOR NEW YORK NY 10017 |
| DOUGHERTY & GUENTHER, APC | COUNSEL TO ("SAMMUT") ATTN: RALPH P. GUENTHER, ESQ. 601 MAIN STREET SALINAS CA 93901 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | COUNSEL TO THE NEWSPAPERS ATTN: PAUL J PASCUZZI LLP 400 CAPITOL MALL SUITE 1750 SACRAMENTO CA 95814 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 BILLINGS MT 59107 |
| GGP LIMITED PARTNERSHIP, AS AGENT | MONDAWMIN BUSINESS TRUST ATTN: KRISTEN N. PATE 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GORDON BROTHERS RETAIL PARTNERS, LLC | PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02119 |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | COUNSEL TO BEATRICE HOME FASHIONS ATTN: DAVID L. BRUCK, ESQ. 99 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| GREENBERG TRAURIG LLP | COUNSEL TO SALUS CAPITAL PARTERS LLC ATTN: NANCY A. MITCHELL, MATTHEW L. HINKER 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | COUNSEL TO SALUS CAPITAL PARTNERS, LLC ATTN: JEFFREY M. WOLF ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| GREENBURG TRAURIG LLP | COUNSEL TO SALUS CAPITAL PARTNERS ATTN: HOWARD J. STEINBERG 1840 CENTURY PARK EAST SUITE 1900 LOS ANGELES CA 90067 |
| HAIGHT BROWN & BONESTEEL LLP | COUNSEL TO BRANDED GROUP ATTN: WILLIAM IRELAND, ESQ. 555 S. FLOWER STREET, 45TH FLOOR LOS ANGELES CA 90072 |
| HILCO MERCHANT RESOURCES, LLC | IAN S. FREDERICKS 5 REVERE DRIVE, SUITE 206 NORTHBROOK IL 60062 |
| IBM CREDIT LLC | ATT: PAUL WEARING SPECIAL HANDLING GROUP – MD NC317 NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBM CREDIT LLC | ATTN: PAUL WEARING, RESTRUCTURING ANALYST SPECIAL HANDLING GROUP 7100 |

| Claim Name | Address Information |
| --- | --- |
| IBM CREDIT LLC | HIGHLANDS PARKWAY MD NC317 SMYRNA GA 30082 |
| JEFFREY M WOLF | GREENBERG TRAURIG LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| JP MORGAN CHASE BANK NA | 1111 POLARIS PARKWAY SUITE A3 COLUMBUS OH 43240 |
| KAPLIN STEWART MELOFF REITTER, & STEIN,P.C. | COUNSEL TO WV MORGANTOWN CROSSINGS, LLC ATTN: DNAIEL R. UTAIN, ESQ 910 HARVEST DRIVE BLUE BELL PA 19422 |
| KATTEN MUCHIN RSOSENMAN LLP | COUNSEL TO ("THE CREDITORS") ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE &WARREN LLP | COUNSEL TO (THE "LANDLORDS") ATTN: ROBERT L. LEHANE, ESQ. GILBERT R. SAYDAH JR., ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KIRKLAND & ELLIS LLP | COUNSEL TO HLCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS ATTN: JOSHUA A. SUSSBERG, P.C. 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC ATTN: JONATHAN FARIA 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| LANDAU GOTTFRIED & BERGER LLP | COUNSEL TO WESTERN & VENICE SC. LLC ATTN: ROYE ZUR 1801 CENTURY PARK EAST, SUITE 700 LOS ANGELES CA 90067 |
| LAW OFFICES OF TODD R. GABRIEL | COUNSEL TO CERRITOS GARP, LLC ATTN: TODD R. GABRIEL, ESQ. 3525 DEL MAR HEIGHTS RD, SUITE 240 SAN DIEGO CA 92130-2122 |
| LAW OFFICES OF TODD R. GABRIEL | COUNSEL TO TRC MMM, LLC ATTN: TODD R. GABRIEL, ESQ. 3525 DEL MAR HEIGHTS, RD., SUITE 240 SAN DIEGO CA 92130-2122 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL TO DALLAS COUNTY ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN ROAD SUITE 100 BLOOMFIELD HILLS MI 48302 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO REBECCA J. WINTHROP ATTN: REBECCA J. WINTHROP 555 SOUTH FLOWER STREET, 41ST FLOOR LOS ANGELES CA 90071 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO THE UNSECURED CREDITORS COMMITTEE ATTN: JEFFREY N. POMERANTZ, IRA D. KHARASCH, IRA D. KHARASCH 10100 SANTA MONICA BLVD., SUITE 1300 LOS ANGELES CA 90067-4114 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | COUNSEL TO KLEIN INDEPENDENT SCHOOL DISTRICT ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 |
| PURDUE, BRANDON, FIELDER, COLLINS & MOTT L.L.P. | COUNSEL TO ARLINGTON ISD, CITY OF LAKE WORTH ATTN: ELIZABETH BANDA CALVO 500 E. BORDER STREET, SUITE 640 ARLINGTON TX 76010 |
| RECEIVABLE MANAGEMENT SERICES (RMS) | AGENT TO EARTHLINK BUSINESS ATN: RONALD L. ROWLAND AGENT 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21030 |
| REVERE MILLS INTERNATIONAL GROUP INC. | 2860 S RIVER ROAD SUITE 250 DES PLAINES IL 60018 |
| ROSENTHAL & ROSENTHAL, INC. | ATTN: ANTHONY DITIRRO 1370 BROADWAY, 3RD FLOOR NEW YORK NY 10018 |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | COUNSEL TO  A-S PASADENA V. LOMBARDI, III 2 RIVERWAY, SUITE 700 HOUSTON TX 77056 |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | COUNSEL TO BRAZOS TC SOUTH PARTNERSHIP A, L.P. ATTN: JAMES V. LOMBARDI, III 2 RIVERWAY, SUITE 700 HOUSTON TX 77056 |
| SALUS CAPITAL PARTNERS LLC | AS ADMINISTRATIVE AGENT 197 FIRST AVENUE SUITE 250 NEEDHAM MA 02494 |
| SANDS ANDERSON P.C. | COUNSEL TO LINDER ATTN: WILLIAM A. GRAY, ESQ. 1111 EAST MAIN STREET P.O. BOX 1998 RICHMOND VA 23218-1998 |
| SIGNATURE FINANCIAL LLC | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INIDANAPOLIS IN 46204 |
| STERLING NATIONAL BANK | 42 BROADWAY 3RD FLOOR NEW YORK NY 10004 |
| THE HENDERSON LAW FIRM | COUNSEL TO COPPER CENTER PARTNERSHIP ATTN: JAMES H. HENDERSON 1201 HARDING PLACE CHARLOTTE NC 28204-2826 |
| THE MCCLATCHY COMPANY | COUNSEL TO THE NEWSPAPERS ATTN: JUAN CORNEJO THE LEGAL DEPARTMENT, SECOND FLOOR 2100 Q STREET SACRAMENTO CA 95816 |
| TIGER CAPITAL GROUP, LLC | DAN KANE; BRADLEY SNYDER 340 N. WESTLAKE BLVD, STE 260 WESTLAKE VILLAGE CA 91362 |
| TRAINOR FAIRBROOK | COUNNSEL TO PETER P. BOLLINGER 2003 LLC ATTN: JENNIFER L. PRUSKI 980 FULTON AVENUE SACRAMENTO CA 95825 |

| Claim Name | Address Information |
| --- | --- |
| TRAINOR FAIRBROOK | COUNSEL TO COUNTRE CLUB ATTN: JENNIFER L. PRUSLKI, ESQ. POST OFFICE  BOX 255824 SACREMENTO CA 95865 |
| UNITED STATES TRUSTEE | 411 W FOURTH STREET SUITE 9041 SANTA ANA CA 92701-8000 |
| WACHTELL, LIPTON, ROSEN & KATZ | SCOTT K. CHARLES, NEIL M. SNYDER 51 WEST 52ND STREET NEW YORK NY 10019 |
| YELLEN PARTNERS, LLC | HARVEY YELLEN; MARK NAUGHTON 570 LAKE COOK ROAD, STE 125 DEERFIELD IL 60015 |

**Total Creditor count  63**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 10721 JASMINE LLC | PO BOX 516 CORONA DEL MAR CA 92625 |
| 1101 MONTCLAIR LLC | DBA MONTCLAIR EAST SHOPPING CENTER 200 E CARRILLO STREET SANTA BARBARA CA 93101 |
| 151 WESTOVER LLC | 1 EAST 52ND STREET 4TH FLOOR NEW YORK NY 10022 |
| 1800 NE EVANGELINE THWY LAFAYETTE LLC | C/OSRSA COMMERCIAL REAL ESTATE 2555 SEVERN AVE., SUITE 200 METAIRIE LA 70002 |
| 1888 MILLS LLC | 1520 KENSINGTON ROAD SUITE 115 OAK BROOK IL 60523 |
| 1956-1994 MOUNT ZION ROAD HOLDINGS, LLC. | C/O THE SHOPPING CENTER GROUP, LLC 300 GALLERIA PARKWAY, 12TH FLOOR ATLANTA GA 30339 |
| 2007 REMODELING & HOME DECOR SHOW | DMG WORLD MEDIA 325 ESSJAY ROAD WILLIAMSVILLE NY 14221 |
| 2250 TOWN CIRCLE HOLDINGS LLC | 2250 TOWN CIRCLE MORENO VALLEY CA 92553 |
| 24 HOUR ELECTRICIAN REZA FATEHI | 8007 GABLES LANE ATLANTA GA 30350 |
| 24 SEVEN RECRUITING INC | 2901 W COAST HWY SUITE 250 NEWPORT BEACH CA 92663 |
| 280 METRO LIMITED PARTNERSHIP | C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| 280 METRO LIMITED PARTNERSHIP | C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD #100 NEW HYDE PARK NY 11042 |
| 3 OPTIONS REALTY | 904 MACY DRIVE ROSWELL GA 30076 |
| 360 MERCHANT SOLUTIONS | 2800 PLACIDA ROAD, SUITE 106 ENGLEWOOD FL 34224 |
| 360 MERCHANTS SOLUTIONS LLC | 110 STUART STREET BOSTON MA 02116 |
| 380 YOUTH DBA ALLOY MEDIA & | MARKETING 151 W 26TH STREET NEW YORK NY 10001 |
| 3C STORE FIXTURES INC | 3363 US HIGHWAY 301 N WILSON NC 27893 |
| 3D / FASTENERS PLUS INC | 1100 S GROVE AVENUE BUILDING D SUITE 4 ONTARIO CA 91761-4576 |
| 4343 W CAMP WISDOM CENTER HOLDINGS | LIMITED PARTNERSHIP 8343 DOUGLAS AVENUE DALLAS TX 75225 |
| 5 P'S LLC | DBA SERVPRO OF PEORIA/WEST GLENDALE & MESA EAST PHOENIX AZ 85082-0155 |
| 661 REDONDO LLC | 2601 AIRPORT DRIVE SUITE 300 TORRANCE CA 90505 |
| 69TH STREET RETAIL MALL LP | PO BOX 3444 BOSTON MA 02241-3444 |
| 69TH STREET RETAIL MALL LP | 433 FIFTH AVENUE SUITE 200 NEW YORK NY 10016 |
| 69TH STREET RETAIL OWNER LP | 150 EAST 58TH STREET 39TH FLOOR NEW YORK NY 10155 |
| 800 ADEPT INC | 238 N WESTMONTE DRIVE SUITE 100 ALTAMONTE SPRINGS FL 32714-3363 |
| 89 DEGREES LLC | 67 SOUTH BEDFORD STREET SUITE 100E BURLINGTON MA 01803 |
| 99 CENTS ONLY STORES | 4000 EAST UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| 99 CENTS ONLY STORES | 4000 UNION PACIFIC AVENUE COMMERCE CA 90023 |
| A A CASSARO PLUMBING | 4327 W SUNSET RD LAS VEGAS NV 89118-3852 |
| A AND B FIRE PROTECTION AND SAFETY | PO BOX 1211 SALINAS CA 93902 |
| A AND H IMPORTS INC | 315 SOUTH BEVERLY DRIVE SUITE 301 BEVERLY HILLS CA 90212 |
| A CLEAN WINDOW INC | 1101 STINSON BLVD MINNEAPOLIS MN 55413 |
| A PLUS COMMUNICATIONS & CABLING | PO BOX 850703 NEW ORLEANS LA 70185-0703 |
| A S 106 PASADENA TOWN CENTER LP | 8827 W SAM HOUSTON PKWYN SUITE 200 HOUSTON TX 77040 |
| A STORAGE INN #5 | 2500 ARCHBISHOP HANNAN MEREAUX LA 70075 |
| A&M MEDIA | 5 HORIZON ROAD SUITE 711 FORT LEE NJ 07024 |
| A'TORIA CLARK | 9301 DAIRY VIEW LANE #1404 HOUSTON TX 77099 |
| A-S 106 PASADENA TOWNE CENTER, L.P. | 8827 W. SAM HOUSTON PKWY SUITER 200 HOUSTON TX 77040 |
| A/W MECHANICAL SERVICES LP | 3331 WEST 11TH STREET PO BOX 70308 HOUSTON TX 77270-0308 |
| A1 FIRE & SAFETY INC | PO BOX 898 BREAUX BRIDGE LA 70517 |
| A1 NATIONAL FIRE CO INC | 4830 W UNIVERSITY LAS VEGAS NV 89103-3827 |
| A1 SAW | PO BOX 548 PLACENTIA CA 92871 |
| AA PARTY RENTALS | 7114 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| AA RENTAL CENTER | 30 N 9TH MELROSE PARK IL 60160 |
| AAA COOPER TRANSPORTATION | PO BOX 102442 ATLANTA GA 30368-2442 |
| AAA GRAPHICS | PO BOX 11611 COSTA MESA CA 92627 |
| AAA RENTAL SYSTEM HEIFERMAN INC | 3020 W 167TH STREET MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| AAA RENTALL INC | 11189 AIRLINE HIGHWAY BATON ROUGE LA 70816 |
| AABCO RENTS PARTY & EVENT DIVISION | 3012 4TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| AACE LOCK & KEY SERVICE | 1201 S CASINO CENTER BLVD LAS VEGAS NV 89104-1015 |
| AALIYAH HAWTHORNE | 150 CONTINENTAL DRIVE APT D38 ANDERSON SC 29625 |
| AAMIR ROSS | 2408 MIFFLIN STREET PHILADELPHIA PA 19145 |
| AARICA M TITUS | 2133 S MILLARD ST 1ST FLR CHICAGO IL 60623 |
| AARON BROOKS | 208 THORNCREST STOCKBRIDGE GA 30281 |
| AARON D MARTIN | 4264 NORTH RIVERVIEW DRIVE PORT ALLEN LA 70767 |
| AARON DAILEY | 922 BENDING BRANCH WAY HYATTSVILLE MD 20785 |
| AARON GODINEZ | 33006 CALLE LA MIRADA COMM UNION CITY CA 94587 |
| AARON GOREE | 2138 PENROSE DR ATLANTA GA 30344 |
| AARON HANNAH | 3202 BRANDYWINE DRIVE APT D AUGUSTA GA 30909 |
| AARON HICKS | 5514 N TENTH ST APT 204 FRESNO CA 93710 |
| AARON HOLMES | 1811 E FRANKFORD RD APT 1401 CARROLLTON TX 75007 |
| AARON LASHLEY | 412 ENGLEWOOD AVENUE BELLWOOD IL 60104 |
| AARON MUNOZ | 515 RECIO ST SAN ANTONIO TX 78204 |
| AARON RAMIREZ | 8054 CHESTNUT CAPE CONVERSE TX 78109 |
| AARON WILLIAMS | 1493 NORTHBROOK III SCHOOL RD VALE NC 28168 |
| AARP | 650 F STREET, NW WASHINGTON DC 02004 |
| AB/WILDWOOD LP | 1701 LEE BRANCH LANE BIRMINGHAM AL 35242 |
| ABAGAIL MIDDLETON | 12 AUSTIN ST GREENVILLE SC 29607 |
| ABB LABELS | 1010 EAST 18TH STREET LOS ANGELES CA 90021-3008 |
| ABBIGAIL HARMON | 3321 BARADA HEIGHTS AVE NORTH LAS VEGAS NV 89091 |
| ABBIGAIL HARTWELL | 102 ISSAC COURT GOOSE CREEK SC 29445 |
| ABBY AREINOFF HARBICHT | 164 MCKINLEY PLACE MONROVIA CA 91016 |
| ABC FIRE EQUIPMENT INC | PO BOX 205 NORTHPORT AL 35476 |
| ABC HOLDING CO | DBA KABCTV 500 CIRCLE SEVEN DRIVE GLENDALE CA 91201 |
| ABDALNASIR LIMAY | 2049 CORNERS CIRCLE LITHONIA GA 30058 |
| ABDEL-AZIZ, GHADEER | 1219 N. STATE COLLEGE BLVD. APT. 234 ANAHEIM CA 92806 |
| ABEL TIMOSSINI ANTONGIORGI | CALLE 6 E 48 URB ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| ABERNETHY, STARMESHEIA | 225 9TH ST SW HICKORY NC 28602 |
| ABF DATA SYSTEMS INC | 9020 KENAMAR DRIVE SUITE 201 SAN DIEGO CA 92121-2431 |
| ABIGAIL DAILEY | 7887 KEMPSTER AVENUE FONTANA CA 92336 |
| ABIGAIL K SHEEDY | 2777 AUSTIN AVE CLOVIS CA 93611 |
| ABIGAIL LLOPIZ | 245 W WESTMORELAND STREET PHILADELPHIA PA 19140 |
| ABIGAIL MENDOZA | 5023 W ALTGELD ST CHICAGO IL 60639 |
| ABIGAIL MITCHELL | 508 JOAN WAY LAWRENCEVILLE GA 30045 |
| ABIGAIL PIZANA | 11222 BARBAROSA DR DALLAS TX 75228 |
| ABIGAIL SANCHEZ | CALLE ENRIQUE VAZQUEZ BAEZ #104 MAYAGUEZ PR 00680 |
| ABIGAIL TAYLOR | 3951 NORTH WEST 32ND AVE FORT LAUDERDALE FL 33309 |
| ABIHAIL BARRAGAN | 1201 S TAMARIND AVE COMPTON CA 90222 |
| ABITA SPRINGS | PO BOX 867 METAIRIE LA 70004-0867 |
| ABITA SPRINGS WATER (LAFAYETTE) | 202 CARDINAL DR LAFAYETTE LA 70508 |
| ABITA SPRINGS WATER CO INC | PO BOX 190083 MOBILE AL 36619 |
| ABRAHAM C VILLAREAL | 23602 NICOLLE AVE CARSON CA 90745 |
| ABRAHAM ESPINOZA | 3722 COMMONWEALTH DR GARLAND TX 75043 |
| ABRAHAM MARTINEZ | 8703 SAN JUAN APT 49 EL PASO TX 79907 |
| ABREIAL HUGHES | 6060 GREENS RD APT511 HUMBLE TX 77396 |
| ABRIANA MULLENEAUX | 2650 N ORACLE RD #408 TUCSON AZ 85705 |

| Claim Name | Address Information |
|---|---|
| ABRIL RAMIREZ | 7034 GILLEN ST HOUSTON TX 77087 |
| ABSOLUTE COMMUNICATIONS INC | 10682 TRASK AVENUE GARDEN GROVE CA 92843-2407 |
| ABSOLUTE GLOBAL TRADING LTD DI | 12TH FLOOR RUTTONJEE HOUSE 11 DUDDELL STREET CENTRAL HONG KONG |
| ACACIA JONES | 1196 LIBERTY PARKWAY NW ATLANTA GA 30318 |
| ACADEMY FIRE PROTECTION | 5829 MASPETH AVENUE MASPETH NY 11378 |
| ACADIA BRENTWOOD LLC | C/O ACADIA REALTY TRUST 1311 MAMARONECK AVE, STE 260 WHITE PLAINS NY 10605 |
| ACADIA CROSSING LLC | C/O FRY INVESTMENT COMPANY LLC 4241 N. WINFIELD SCOTT PLAZA, SUITE 201 SCOTTSDALE AZ 88251 |
| ACC BUSINESS - T-1S FOR STORE #705 | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACC BUSINESS - T-1S FOR STORE #706 | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACC BUSINESS - T1 FOR NEW HOUSTON DC | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACC BUSINESS - T1 FOR STORE #704 | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACC BUSINESS - T1 FOR STORES #700 & #703 | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACCELERATED MAINTENANCE | 620B DAVIS STREET VACAVILLE CA 95688 |
| ACCESS ONE | 820 W. JACKSON BL., SUITE 650 CHICAGO IL 60607 |
| ACCESSORY ZONE | 350 5TH AVENUE 4TH FLOOR NEW YORK NY 10118 |
| ACCOUNTING ADVANTAGE | DBA HOWROYD WRIGHT EMPLOYMENT AGENCY INC GLENDALE CA 91209-9048 |
| ACCOUNTING OPTIONS | 2081 BUSINESS CENTER DRIVE SUITE 175 IRVINE CA 92612 |
| ACCOUNTING PRINCIPALS INC | 1 INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| ACCRETIVE SOLUTIONS LLC | 7700 IRVINE CENTER DRIVE SUITE 950 IRVINE CA 92618 |
| ACE STEAMRDRY LLC | DBA GORDON R FREDERICK 432 NORTHWOOD TRAIL CEDAR HIL TX 75104 |
| ACHLEAY PAGE | 2260 APPLE ORCHARD CT RANCHO CORDOVA CA 95670 |
| ACME ACCESSORIES INC | 13668 VALLEY BLVD UNIT G1 CITY INDUSTRY CA 91746-2572 |
| ACME INTERNATIONAL LLC | 1006 CHANCELLOR AVE MAPLEWOOD NJ 07040 |
| ACME LINEN CO | 5136 TRIGGS STREET COMMERCE CA 90022 |
| ACME LOCK CO | 5644 OLD SHELL RD MOBILE AL 36608 |
| ACN ENERGY | PO BOX 742526 CINCINNATI OH 75274-2526 |
| ACS ARCHITECTURAL CONSTRUCTION | SERVICES 1122 BRISTOL STREET COSTA MESA CA 92626 |
| ACTION FIRE EQUIPMENT INC | 16645 S VINCENNES SOUTH HOLLAND IL 60473 |
| ACTION PLUMBING OF MIAMI INC | 18545 SW 104 AVENUE MIAMI FL 33157 |
| ACTION RENTALS | 13043 ROCKY LANE HAMMOND LA 70401 |
| ACTION TEMPORARIES OF WILSON INC | DBA ACTION GROUP INC PO BOX 158 WILSON NC 27893 |
| ACUITY BRANDS LIGHTING INC | DBA LITHONIA LIGHTING ONE LITHONIA WAY CONYERS GA 30012 |
| AD MAR CONSULTING LTD | O/A SPEAKERS' SPOTLIGHT 179 JOHN STREET SUITE 302 TORONTO ON M5T 1X4 CANADA |
| ADA BOYD | 521 TESTON AVE FERGUSON MO 63135 |
| ADA SANCHEZ | 1127 NEWPORT AVE DALLAS TX 75224 |
| ADABY GESTEIRA | 14423 SW 143RD COURT MIAMI FL 33186 |
| ADABY GESTERIA | 14423 SW 143RD COURT MIAMI FL 33186 |
| ADALBERTO PEREZ | 1016 W CHAMPION #B EDINBURG TX 78539 |
| ADALBERTO RUIZ JR | 11834 S KATHY AVE HOUSTON TX 77071 |
| ADAM GARRISON | 3463 MARK PLACE ATLANTA GA 30331 |
| ADAM MOORE | 3700 174TH CT APT 8B LANSING IL 60438 |
| ADAM RYNER | 1590 S 14TH AVE APT 16 OZARK MO 65721-8853 |
| ADAMS & REESE LLP | 4500 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| ADAMS WAREHOUSE & DELIVERY | 3701 YALE STREET HOUSTON TX 77018-6563 |
| ADAN MIRELES | 5124 N NINTH STREET CLOVIS CA 93710 |
| ADAN POPOCA | 3330 GRAFTON AVE DALLAS TX 75211 |
| ADDIE K SANDS | 50093 RIEMERS RD LORANGER LA 70446 |

| Claim Name | Address Information |
|---|---|
| ADDISON MALL LLC | C/O FIRST AMERICAN PROPERTIES LLC 3436 N KENNICOTT ARLINGTON HEIGHTS IL 60004 |
| ADDYS GONZALEZ | 2900 N 24TH AVE APT 6206 HOLLYWOOD FL 33020-1452 |
| ADELE JEFFERS | 2787 HERITAGE LANE MORROW GA 30260 |
| ADELINA M BORQUEZ | 949 BRANHAM LANE APT B SAN JOSE CA 95136 |
| ADELINA MUNOZ | 2214 MCKINLEY AVE FORT WORTH TX 76164 |
| ADELMIRA PRICE | 1206 W SETH ST ALPINE TX 79830 |
| ADELPHIA SECURITY | PO BOX 31261 TAMPA FL 33631-3261 |
| ADETONA ADEYEYE | 2797 CHEROKEE COVE STONE MOUNTAIN GA 30087 |
| ADI SINGH KHALSA | DBA KHALSA MAINTENANCE SERVICE #2 PO BOX 1721 PHOENIX AZ 85001 |
| ADIDA GWYNN | 2503 ALTAMAHAW UNION RIDGE RD LOT C BURLINGTON NC 27217-7312 |
| ADMARKETING INC | 1801 CENTURY PARK EAST 20TH FLOOR LOS ANGELES CA 90067 |
| ADONICA C HAYWARD | 2716 MASTER STREET PHILADELPHIA PA 19121 |
| ADONIS RUIZ GONZALEZ | 2725 W OKEECHOBEE RD APT 8FI HIALEAH FL 33010 |
| ADORA HICKS | 100 VENTNOR TER DUNDALK MD 21222-4249 |
| ADP, INC. | 5800 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| ADREANA DIXON | 780 SAINT PAUL ROAD CAMDEN SC 29020 |
| ADREAUNNA RHOME | 300 ROTTERDAM RD EASLEY SC 29640 |
| ADRIAN HINES | 45 BOMAR INMAN SC 29349 |
| ADRIAN L BRISKEY | 6617 GRELOT RD MOBILE AL 36695 |
| ADRIAN LLANOS | 2424 W 60TH STREET HIALEAH FL 33016 |
| ADRIAN LLANOS | 10411 WEST OKEECHOBEE RD APT#1403 HIALEAH GARDENS FL 33018 |
| ADRIAN MARTINEZ | 3410 EUGINO ST LAS CRUCES NM 88001 |
| ADRIAN WILLIAMS | 8100 GARNERS FERRY ROAD APT 811 COLUMBIA SC 29209 |
| ADRIANA BALDERAS | 1221 MONICA LANE SAN JUAN TX 78589 |
| ADRIANA CALDWELL | 3702 CRESTFIELD CT BALTIMORE MD 21215 |
| ADRIANA CRUZ | 11893 SNOW HAWK DR EL PASO TX 79936 |
| ADRIANA FIERRO | 1455 FAIRVIEW AVE COLTON CA 92324 |
| ADRIANA GABALDON | 1929 GARRISON PLANTATION DR SE MARIETTA GA 30060 |
| ADRIANA GODINA | 731 E JOYCE DR PORT HUENEME CA 93041 |
| ADRIANA MACHUCA | 18714 COHASSET ST RESEDA CA 91335 |
| ADRIANA MARQUEZ | 9529 OTIS ST SOUTH GATE CA 90280 |
| ADRIANA PADILLA | 4627 E CALLE AURORA TUCSON AZ 85711 |
| ADRIANA PADRO | 1504 LOWES BLVD KILEEN TX 76542 |
| ADRIANA PADRO | 2501 FELIX RD KILLEEN TX 76543 |
| ADRIANA RAMIREZ | 501 E LAKE MEAD PARKWAY APT 414 HENDERSON NV 89015 |
| ADRIANA ROBLES | 14145 PIERCE STREET ARLETA CA 91331 |
| ADRIANA ROBLES | 14145 PIERCE ST ARLETA CA 91331 |
| ADRIANA SALDIVAR | 15520 PARTHENIA ST #22 NORTH HILLS CA 91343 |
| ADRIANA VERAGOMEZ | 8371 E TELEGRAPH RD APT#46 PICO RIVERA CA 90660 |
| ADRIANE HUBBARD | 7100 MOYE DRIVE LITHONIA GA 30038 |
| ADRIANE MARQUEZ | 9529 OTIS STREET SOUTH GATE CA 90280 |
| ADRIANNA BRITO | 2712 TWINPOST CT IRVING TX 75062 |
| ADRIANNA GAMEZ | 2754 BENRUS BLVD SAN ANTONIO TX 78228 |
| ADRIANNA M ALLEN | 42010 BLACOW RD #606 FREMONT CA 94538 |
| ADRIANNA SANTOS | 1525 EAST BIRCH TULARE CA 93274 |
| ADRIANNETTE FELIX | 600 DEANNA LANE APT B CHARLOTTE NC 28217 |
| ADRIEN L MARTINEZ | 2331 LINCOLN PARK AVENUE LOS ANGELES CA 90031 |
| ADRIENE WILLIAMS | 4301 W HADDON CHICAGO IL 60651 |
| ADSOUTH MARKETING LLC | 1515 N FEDERAL HIGHWAY SUITE 218 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| ADT / SENSORMATIC - CHECKPOINT EQUIPMENT | 21171 S. WESTERN AVE. TORRANCE CA 90501 |
| ADT / SENSORMATIC - EAS EQUIPMENT | 21171 S. WESTERN AVE. TORRANCE CA 90501 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | DBA SENSORMATIC ELECTRONICS 10405 CROSSPOINT BOULEVARD INDIANAPOLIS IN 46256 |
| ADVANCE ALABAMA MEDIA LLC | 2201 4TH AVENUE NORTH BIRMINGHAM AL 35203 |
| ADVANCE OCEAN INC | 17700 CASTLETON STREET SUITE 458 CITY OF INDUSTRY CA 91748 |
| ADVANCE SECURITY SAFE & LOCK | 6318 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| ADVANCED ALABAMA MEDIA LLC | DBA ALABAMA MEDIA GROUP 2201 4TH AVENUE NORTH BIRMINGHAM AL 35203 |
| ADVANCED DISPOSAL SERVICES | PO BOX 791412 BALTIMORE MD 21279-1412 |
| ADVANCED LIGHTING SERVICES INC | 980 AMERICAN PACIFIC DRIVE SUITE 107 HENDERSON NV 89014 |
| ADVANCED LOCK & SAFE | 1295 SHAW AVENUE #104 PMB 152 CLOVIS CA 93612 |
| ADVANCED WINDOW CLEANING | DBA GAVIN MAURER 9030 MAZA CIRCLE FOUNTAIN VALLEY CA 92708 |
| ADVANTAGE ASPHALT INC | 9421 FERON BOULEVARD SUITE #103 RANCHO CUCAMONGA CA 91730 |
| ADVANTAGE BUILDING & FACILITY SVCS, LLC | 901 S. BOLMAR STREET, BUILDING III WEST CHESTER PA 19382 |
| ADVANTAGE CARPET CARE | DBA JESSE BERNAL 3624 IVY STREET SACRAMENTO CA 95838 |
| ADVANTAGE IQ INC | 1313 NORTH ATLANTIC STREET SUITE 5000 SPOKANE WA 99201-2327 |
| ADVANTAGE MEDIA MANAGEMENT INC | PO BOX 45 CAPTIVA FL 33924 |
| ADVO INC. | 5241 S. WASHINGTON ST. AMARILLO TX 79110 |
| AERIALE WILLIAMS | 125311 JAME PATRICK LANE SPANISH LAKE MO 63138 |
| AERILYN CLARK | 10008 AVE L #217 BATON ROUGE LA 70807 |
| AEROTEK INC | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| AETNA | 2409 CAMINO RAMON F944 SAN RAMON CA 94583 |
| AFFILIATE TRACTION | 2125 DELAWARE AVE, SUITE E SANTA CRUZ CA 95060 |
| AFFINITY SOLUTIONS | 333 SEVENTH AVE., 18TH FLOOR NEW YORK NY 10001 |
| AFFIRON PITTMAN | 5160 ASHLYN DRIVE WINSTON SALEM NC 27106 |
| AFFORDABLE MOONWALK RENTALS INC | 11045 BOB WILLIAMS PARKWAY COVINGTON GA 30014 |
| AFFORDABLE WINDOW TINTING | 932 W GRANT ROAD TUCSON AZ 85705 |
| AFTCO ENTERPRISES INC | PO BOX 200310 HOUSTON TX 77216-0310 |
| AFTIN D DAVIS | 2810 FORTNER ST APT G47 DOTHAN AL 36305 |
| AGGREKO LLC | 4607 WEST ADMIRAL DOYLE DRIVE NEW IBERIA LA 70560 |
| AGILYSYS INC | 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA GA 30005 |
| AGNES MIRANDA | 1078 MITCHELL AVENUE TUSTIN CA 92780 |
| AGUILAR, LUCILLE | 434 DANCOVE DRIVE WEST COVINA CA 91791 |
| AGUSTIN NARANJO | 7250 SW 12TH STREET MIAMI FL 33144 |
| AGUSTINA AMEZQUITA | 318 N LOCUST AVE COMPTON CA 90221 |
| AHMAD D ARMSTRONG | 2828 WALNUT BEND LN APT #232 HOUSTON TX 77042 |
| AIASHA WILLIAMS | 7345 ARCHSINE LANE LAUREL MD 20707 |
| AIDA E HAYS | 8552 ASPEN BROOK WAY ELK GROVE CA 95624 |
| AIDA PEREZ | 7912 PINE CROSSING CIRCLE APT 628 ORLANDO FL 32807 |
| AIDET BARRUETA | 1435 DUBUQUE ST APT3 OCEANSIDE CA 92054 |
| AIESHA MITCHELL | 2015 POPE ST BEAUMONT TX 77703 |
| AIG BAKER DAPHNE LLC | 1701 LEE BRANCH LANE BIRMINGHAM AL 35242 |
| AIKO GERLACH | 3032 MARIGOLD DR GRAND PRAIRIE TX 75052 |
| AILEEN HERNANDEZAGUILAR | 4645 E ALMERIA RD PHOENIX AZ 85008 |
| AILEEN RODRIGUEZ | 483 CALLE TURMALINA GURABO PR 00778 |
| AILEEN RODRIGUEZ LUNA | PRADERAS DE NAVARRO 483 CALLE TURMALINA GURABO PR 00778 |
| AILISA D LOVE | 64 EAST 68 STREET CHICAGO IL 60637 |
| AIM MEDIA TEXAS OPERATING LLC | DBA AIM MEDIA TEXAS PO BOX 3267 MCALLEN TX 78502 |

| Claim Name | Address Information |
|---|---|
| AIMAR ABREU MACEIRA | REPARTO METROPOLITANO 1227 CAL SAN JUAN PR 00921 |
| AIMEE PAGE | 2414 CAMBRIDGE DR IRVING TX 75061 |
| AIMIE ZAMORA | 11511 BUFFALO HORN SAN ANTONIO TX 78245 |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRES AND SERVICIOS CONTRATISTAS | MECANICOS INC CALLE ROMANY #4 SECTOR CAIMITO RIO PIEDRAS PR 00926 |
| AIRMASTERS | PO BOX 1219 PRAIRIEVILLE LA 70769 |
| AIRY D HERNANDEZ HERNANDEZ | 213 E CLIFTON AVE APT #5 ANAHEIM CA 92805 |
| AISHA BROWN | 10800 KIPP WAY #2007 HOUSTON TX 77099 |
| AISHA LIRA | 3158 HUTCHINSON ST FORT WORTH TX 76106 |
| AISLEEN GARCIA | 5200 CORONA AVE MAYWOOD CA 90270 |
| AISLINN K STORY | PO BOX 364 ALBANY LA 70711 |
| AISSATOU SENE | 4238 4TH ST SE APT 202 WASHINGTON DC 20032-3331 |
| AJA CARRIEL | 1233 JUSTIN LN LITHONIA GA 30058 |
| AJACKS RETAIL PARTNERS I, LLP | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY #207 HUNTINGTON BEACH CA 92649 |
| AJEA THORPE | 1340 STONELEIGH WAY STONE MOUNTAIN GA 30088 |
| AJILON PROFESSIONAL STAFFING LLC | DEPARTMENT CH 14031 PALATINE IL 60055-4031 |
| AKARA HEAGGS | 6407 ANTOINE DR #1316 HOUSTON TX 77091 |
| AKIA SHIRLEY | 1440 44TH STREET BIRMINGHAM AL 35208 |
| AKWANZAA BLOUNT | 12106 HILLCROFT ST HOUSTON TX 77035 |
| AKYIA D LEE | 1003 SAN ANTONIO ST KILLEEN TX 76541 |
| ALABAMA ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 501 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| ALABAMA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 501 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| ALABAMA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION PO BOX 300152 MONTGOMERY AL 36130 |
| ALABAMA DEPARTMENT OF REVENUE | CORP INCOME TAX SECTION PO BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX UNIT PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | PO BOX 831199 BIRMINGHAM AL 35283-1199 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION GORDON PERSONS BLDG RM 4340 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA FIRE & SAFETY EQUIPMENTINC | 623 CLEVELAND AVENUE NW CULLMAN AL 35055 |
| ALADDIN MILLS | DIVISION OF MOHAWK CARPET ANTIOCH ROAD DALTON GA 30722 |
| ALAINA GILBERT | 627 FIELDSTONE WAY JONESBORO GA 30236 |
| ALAMANCE COUNTY | 124 WEST ELM STREET GRAHAM NC 27253 |
| ALAMANCE COUNTY TAX COLLECTOR | PO BOX 580472 CHARLOTTE NC 28258-0472 |
| ALAMEDA COUNTY | ADMINISTRATION BUILDING 1221 OAK STREET SUITE 536 OAKLAND CA 94612 |
| ALAMEDA COUNTY CONSUMER AFFAIRS | COMMISSION 1221 OAK STREET, SUITE 536 OAKLAND CA 94612 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET OAKLAND CA 94612-4286 |
| ALAMEDA FIRE DEPARTMENT | CITY OF ALAMEDA PREVENTIVE SERVICE DIVISION ALAMEDA CA 94501 |
| ALAMEDA MUNICIPAL POWER | PO BOX 511427 LOS ANGELES CA 90051-7982 |
| ALAMEDA VENTURE, LLC | C/O WEST VALLEY PROPERTIES, INC. 1840 E. WARNER ROAD, SUITE 137 TEMPE AZ 85284 |
| ALAMO CITY PARTY RENTS INC | 931 W HILDEBRAND AVENUE SAN ANTONIO TX 78201-4607 |
| ALAMO RANCH MARKETPLACE TX LP | C/O RIO CON (AMERICA) MANAGEMENT INC 307 FELLOWSHIP ROAD, SUITE 116 MOUNT LAUREL NJ 08054 |
| ALAN D GLADSTONE | 10 PREMIERE POINT NEWPORT COAST CA 92657 |
| ALAN GLADSTONE AND JANETTE SHAWN | GLADSTONE 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| ALAN GLADSTONE AND JANETTE SHAWN | GLADSTONE COTRUSTEES OF THE GLADSTONE 1999 FAMILY TRUST DATED JUNE 11 1999 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| ALAN JACOBS | 6841 HARDING STREET HOLLYWOOD FL 33024 |
| ALAN N ESTRELLA HERNANDEZ | 511 E SAN YSIDRO BLVD APT #4313 SAN YSIDRO CA CA 92173 |
| ALAN WAXLER GROUP LLC | 4740 S VALLEY VIEW BOULEVARD LAS VEGAS NV 89103 |
| ALANA PEREZ | 709 SOUTH OHIO AVE WESLACO TX 78596 |

| Claim Name | Address Information |
| --- | --- |
| ALANDRA SMITH | 2333 96TH AVE OAKLAND CA 94603 |
| ALANNA BARRAZA | 1221 REDFORD ST #1509C HOUSTON TX 77034 |
| ALBA TORRES | 9815 GREENING AVE WHITTIER CA 90605 |
| ALBERT PEREZ | 11508 SINCLAIR AVE DALLAS TX 75218 |
| ALBERT R DORAZIO | 10244 ARROW RTE #176 RANCHO CUCAMONGA CA 91730 |
| ALBERTA LOGAN | 10339 MONARCH DR SAINT LOUIS MO 63136 |
| ALBERTA MENDEZ | 238 BEX CT #1 LAS CRUCES NM 88005 |
| ALBERTHA SCOTT | PO BOX 80374 CHARLESTON SC 29416-0374 |
| ALBERTINA SMITH | 2326 BOYKIN RD AUGUSTA GA 30906 |
| ALBERTO GATANO RODRIGUEZ | HC01 BOX 3720 HORMIGUEROS PR 00660 |
| ALBERTO INIGUEZ | 8276 PEPPER AVE FONTANA CA 92335 |
| ALBERTO ORTIZ | 2935 S48TH COURT CICERO IL 60804 |
| ALBIR NASIRI LINEN N BATH CREATIONS | DBA LINENS N' BATH CREATIONS INC 295 FIFTH AVENUE SUITE 508 NEW YORK NY 10016 |
| ALCATRAZ LOCK & KEY | 171 PALOMAR STREET #176 CHULA VISTA CA 91911 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALDON COMPUTER GROUP A SUBSIDIARY | OF ROCKET SOFTWARE INC DBA ALDON ROCKET ALDON NEWTON MA 02466-2275 |
| ALECIA SLAUGHTER | 8039 5TH AVENUE SOUTH BIRMINGHAM AL 35206 |
| ALEESHAMARIE MOSELEY | 3329 W BLOOMFIELD ROAD PHOENIX AZ 85029 |
| ALEJANDRA AGUILAR | 12627 BARBARA ANN ST APT #2 NORTH HOLLYWOOD CA 91605 |
| ALEJANDRA BARAJAS | 2338 N GREEN VALLEY PKWY APT #1712 HENDERSON NV 89014 |
| ALEJANDRA DAVILA | 6037 WEST CHEERY LYNN ROAD PHOENIX AZ 85033 |
| ALEJANDRA GOMEZ | 118 ELIZA COURT OXNARD CA 93030 |
| ALEJANDRA GONZALEZRIVAS | 1408 EAST 56 STREET LOS ANGELES CA 90011 |
| ALEJANDRA GUERRERO | 2744 S HARDING AVE CHICAGO IL 60623 |
| ALEJANDRA LOPEZ | 9710 MILITARY PARKWAY 170 DALLAS TX 75227 |
| ALEJANDRA LOPEZ | 5827 W ST JOHN RD GLENDALE AZ 85308 |
| ALEJANDRA LUPIAN | 2278 EMERSON AVENUE MERCED CA 95341 |
| ALEJANDRA LUPIAN LOPEZ | 2278 EMERSON AVE MERCED CA 95341 |
| ALEJANDRA MCCLAIN | 111 CRESHAM DRIVE SAN ANTONIO TX 78218 |
| ALEJANDRA MENDOZA | 3180 N MILWAUKEE AVE 2ND FLOOR CHICAGO IL 60618 |
| ALEJANDRA MORENO | 2445 CASS PL HUNTINGTON PARK CA 90255 |
| ALEJANDRA RAYA | 233 MORNING DAWN EL PASO TX 79932 |
| ALEJANDRA SOTO MORA | 2710 SUE ELLEN DR KNOXVILLE TN 37921-3762 |
| ALEJANDRA VELASCO | 4293 W YALE AVE FRESNO CA 93722 |
| ALEJANDRA VILLANUEVA | 3811 RENE DR EL PASO TX 79938 |
| ALEJANDRINA TAITAGUE | 3104 N BUCKINHAM CT BROWNSVILLE TX 78526 |
| ALEJANDRO CASTRO | 220 N EL CAMINO REAL #58 OCEANSIDE CA 92058 |
| ALEJANDRO GONZALEZ | 647 JOHNSON DR DUNCANVILLE TX 75116 |
| ALEJANDRO GUZMAN LOPEZ | 6512 PENFIELD AVE WOODLAND HILLS CA 91367 |
| ALEJANDRO HERNANDEZ | 703 CEDRO AVE PHARR TX 78577 |
| ALEJANDRO MARTINEZ | 806 PALACIOS DR EDINBURG TX 78539 |
| ALEJANDRO MARTINEZ | 9196 CASTRO ST PO BOX 1305 PLANADA CA 95365 |
| ALEJANDRO OSORNIO | 3008 MAURY ST HOUSTON TX 77009 |
| ALEKSANDER SALAJCZYK | 99 63RD PLACE #2 LONG BEACH CA 90803 |
| ALELI JOY MARIANO | 657 S CASITA ST ANAHEIM CA 92805 |
| ALEX GRIEVE | 1717 DELAWARE STREET APT 3 HUNTINGTON BEACH CA 92648 |
| ALEX HERNANDEZ | 26306 VIA ROBLE MISSION VIEJO CA 92691 |
| ALEX NAVA DBA | ALL CITY MAINTENANCE 21772 JINETES MISSION VIEJO CA 92691 |
| ALEX TURNER | 2400 WINGREN RD #2127 IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| ALEXA A HURTADO | 1302 BELLEHAVEN STREET SALINAS CA 93905 |
| ALEXA K BARRAGAN | 7805 W 45TH PLACE LYONS IL 60534 |
| ALEXANDER LOURIDO | 6104 VERANDAS CIRCLE FORT WORTH TX 76132 |
| ALEXANDER MARTINEZ | 1701 ISLAND STREET LAREDO TX 78045 |
| ALEXANDER TENT RENTALS INC | 13730 LOOKOUT ROAD SAN ANTONIO TX 78233 |
| ALEXANDRA ADAME | 177 MANZANITA LANE TRACY CA 95376 |
| ALEXANDRA ALVAREZ | CALLE PRINCIPAL # 51B MAMEYAL DORADO PR 00646 |
| ALEXANDRA AMADEO | 651 SAWGRASS CT VACAVILLE CA 95687 |
| ALEXANDRA FLORES | 13325 HEACOCK ST APT #114 MORENO VALLEY CA 92553 |
| ALEXANDRA MENDOZA | 7503 N CLARK CHICAGO IL 60626 |
| ALEXANDRA PENA | 1300 S IRONWOOD ST TULARE CA 93274 |
| ALEXANDRA ZINGG | 4410 REVEILLE RD COLLEGE STATION TX 77845 |
| ALEXANDREA SALAZAR | 709 W GRIFFIN PKWY MISSION TX 78572 |
| ALEXANDRIA A MACIAS | 1646 E 8TH ST STOCKTON CA 95206 |
| ALEXANDRIA C HERNANDEZ | 12812 GREEN DOLPHIN HOUSTON TX 77013 |
| ALEXANDRIA CROWE | 3491 SWEETGUM LN DECATUR GA 30032 |
| ALEXANDRIA FAISON | 330 WHIPPLE TREE LANE FAYETTEVILLE NC 28314 |
| ALEXANDRIA GUILLEN | 3280 CENTRAL MALL DR 214 PORT ARTHUR TX 77642 |
| ALEXANDRIA THOMASSMITH | 2444 BRIGHTON TRAIL JONESBORO GA 30236 |
| ALEXIA L DERDEN | 10010 NEY STREET HOUSTON TX 77034 |
| ALEXIA VINCENT | 3573 FORT MEADE ROAD APT 414 LAUREL MD 20724 |
| ALEXIS BIG TOPS | 241 N STORY ROAD IRVING TX 75061 |
| ALEXIS C WIGGINS | 9948 SAN JUAN ST UNIT 6 SPRING VALLEY CA 91977 |
| ALEXIS CALDERA | 4121 WEST GERANIUM AVE MCALLEN TX 78501 |
| ALEXIS CARDENAS | 291 SANTOS ST APT 11 SAN FRANCISCO CA 94134-3153 |
| ALEXIS CASH | 1840 HAMPTON STREET COLUMBIA SC 29201 |
| ALEXIS CHAVEZ | 727 S SADLER AVE APT #4 LOS ANGELES CA 90022 |
| ALEXIS COLE | 6230 PLYMOUTH AVE ST LOUIS MO 63133 |
| ALEXIS CRUZ GUZMAN | 7518 LAURA KOPPE ROAD HOUSTON TX 77028 |
| ALEXIS DICKERSON | 1 DC VILLAGE LANE SW WASHINGTON DC 20032 |
| ALEXIS DUNN | 10010 NORTHGATE DR APT A ST LOUIS MO 63137 |
| ALEXIS FINCH | 102 BRANDYWINE DR NE UNIT M1 CONOVER NC 28613 |
| ALEXIS G SIMPSON | 3420 NW 203RD ST CAROL CITY FL 33056 |
| ALEXIS GARCIA | 5004 SOUTH KOMENSKY AVENUE CHICAGO IL 60632 |
| ALEXIS GOUGIS | 17207 ROY ST LANSING IL 60438 |
| ALEXIS GRAY | 1031 CALIENTE DR GRAND PRAIRIE TX 75051 |
| ALEXIS HALL | 1925 WAYCREST DRIVE APT 2203 ATLANTA GA 30331 |
| ALEXIS HARRIS | 5965 PALMETTO ST PHILADELPHIA PA 19120 |
| ALEXIS L PENA | 4427 NORTH MARSHALL STREET PHILADELPHIA PA 19140 |
| ALEXIS LOPEZ | 531 CEDAR ST APT531 REDWOOD CITY CA 94063 |
| ALEXIS MCALPIN | 2915 NORTH MELVINA CHICAGO IL 60634 |
| ALEXIS MCCOY | 5121 PAGE BLVD ST LOUIS MO 63113 |
| ALEXIS MORENO | 8715 JERIMAH LANE LAS VEGAS NV 89147 |
| ALEXIS OROZCO | 6470 RACQUET CLUB DRIVE LAUDERHILL FL 33319 |
| ALEXIS ROCHA | 9434 VALLEY BEND SAN ANTONIO TX 78250 |
| ALEXIS SPYRES | 1928 K AVE #216 PLANO TX 75074 |
| ALEXIS TATE | PO BOX 31059 EL PASO TX 79931 |
| ALEXIS WILLIAMS | 2310 CUMBERLAND GAP DR APT 106 FAYETTEVILLE NC 28306 |
| ALEXIS YOUNG | 4527 LARDNER STREET 1ST FLOOR PHILADELPHIA PA 19135 |

| Claim Name | Address Information |
|---|---|
| ALEXISS DIAZ | 5120 LA MADERA AVE EL MONTE CA 91732 |
| ALEXSANDRA MILES | 436 WHEATON CT HENDERSON NV 89002 |
| ALEXUS K HENDERSON | 2230 NEAL ST LONGVIEW TX 75602 |
| ALFONSO ALVIZO | 346 ARVANA HOUSTON TX 77034 |
| ALFONSO NEGRETE | 8221 20TH ST WESTMINSTER CA 92683 |
| ALFONSO REYES | 579 S 3RD AVE TUCSON AZ 85701 |
| ALFONSO SAENZ | 907 WARWICK EL PASO TX 79907 |
| ALFRED DELATORRE | 12348 TIERRA VOLCAN AVE EL PASO TX 79938 |
| ALFRED SAMMUT AND ALICE SAMMUT, AS | TRUSTEES 18363 MEADOR RIDGE ROAD SALINAS CA 93907 |
| ALFREDO ALVAREZ | 1460 VENTURA DRIVE BROWNSVILLE TX 78526 |
| ALFREDO ARENAS | 2001 REBECCA DR EDINBURG TX 78542 |
| ALFREDO BARRAGAN | 36 E SUGARBIRD CT MERCED CA 95341 |
| ALFREDO DE LA CRUZ | 2278 PEREZ STREET 269 SALINAS CA 93906 |
| ALFREDO DIAZ | 1115 ELTON ST HOUSTON TX 77034 |
| ALFREDO JIMENEZ | 7941 MOONSHADOW CIR 2 HUNTINGTON BEACH CA 92647 |
| ALFREDO JIMENEZ | 13331 WILSON STREET GARDEN GROVE CA 92844 |
| ALI EQUITY HOLDINGS LLC | ALI EQUITY HOLDINGS LLC 197 FIRST AVE SUITE 250 NEEDHAM MA 02494 |
| ALICE ANCIRA | 10723 SHIRE PLACE APT A WHITIER CA 90601 |
| ALICE MARTINEZ | 7810 PARK LN ROWLETT TX 75089 |
| ALICE MONTEZ | 738 CAMINO DE FE SAN ANTONIO TX 78228 |
| ALICE N KINCAID | 4043 N 60TH APT 2 MILWAUKEE WI 53216 |
| ALICE PENA | 5845 N MESA ST APT C8 EL PASO TX 79912 |
| ALICIA ACKLEY | 9015 W LINCOLN AVE WEST ALLIS WI 53227 |
| ALICIA ALEMAN | 15855 BRISBANE DR SELMA TX 78154 |
| ALICIA AVILA | 229 W HOWARD STREET PASADENA CA 91103 |
| ALICIA BACA | 5902 WESTERN AVE APT 3 BUENA PARK CA 90621 |
| ALICIA BELTRAN | 5743 VIA MONTE DR A SAN JOSE CA 95118 |
| ALICIA BOYD | 415 OWEN LN APT 103 WACO TX 76710 |
| ALICIA CARTER | 1985 TULANE ST BEAUMONT TX 77703 |
| ALICIA CRESPO | 27662 ALISO CREEK RD #9201 ALISO VIEJO CA 92656 |
| ALICIA D HANNAH | 14330 CABARRUS ROAD MINT HILL NC 28227 |
| ALICIA D THOMAS | 204 CHAMBLIN DRIVE CEDAR HILL TX 75104 |
| ALICIA E ESCALANTE | 874 FRANK AVE DOS PALOS CA 93620 |
| ALICIA GALARZA | 42036 MORAGA RD APT 4B TEMECULA CA 92591 |
| ALICIA GUTIERREZ NUNEZ | 1548 E 48TH PL LOS ANGELES CA 90011 |
| ALICIA HOLTZ | 9661 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| ALICIA J MLAGENOVICH | 4900 E CHAPMAN #116 ORANGE CA 92859 |
| ALICIA JAIMES MORALES | 4714 N BRESEE AVE BALDWIN PARK CA 91706 |
| ALICIA LONGORIA | 9591 WESTWOOD PLACE DR #9591 HOUSTON TX 77036 |
| ALICIA M ARANDA | 2309 EUCLID AVE BERWYN IL 60402 |
| ALICIA M FAUSTO | 8428 HANEY STREET PICO RIVERA CA 90660 |
| ALICIA SAETIEW | 9910 JOHN REDFORD RD 808 CHARLOTTE NC 28262 |
| ALICIA SAIYASITH | 6061 FARNSWORTH DALLAS TX 75236 |
| ALICIA T JAMES | 2368 EUCALYPTUS AVE #7 LONG BEACH CA 90806 |
| ALICIA T MALDONADO | 2104 1ST STREET GALENA PARK TX 77547 |
| ALICIA V DAY | 4723 NORTH 36TH STREET MILWAUKEE WI 53209 |
| ALICIA V FLEMING | 3144 WESTERN AVE SACRAMENTO CA 95838 |
| ALICIA VALDEZ | 118 CINDY LANE MERCEDES TX 78570 |
| ALIDA F SANTOS MONTIEL | 32 BRIARWOOD IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| ALIGN ARCHITECTURE | 24762 SAN VINCENT MISSION VIEJO CA 92691 |
| ALIGN ARCHITECTURE LLP | 24762 SAN VINCENT MISSION VIEJO CA 92691 |
| ALIGN ARCHITECTURE LLP | 1031 E GRAND BLVD CORONA CA 92879 |
| ALIJAH R TAUANUU | 24837 SEAGROVE AVENUE WILMINGTON CA 90744 |
| ALIN JIMENEZ | 7978 SHASTA AVENUE ELK GROVE CA 95758 |
| ALINA C RIVAS | 1100 WILLOW SPRINGS RD 609 KILLEEN TX 76549 |
| ALISA BOYKIN | 3492 HIGHWAY 5 APT # 916 DOUGLASVILLE GA 30135 |
| ALISA KHOJASARYAN | 5714 COLFAX AVE N HOLLYWOOD CA 90601 |
| ALISA L MIRANDA | 2279 PEREZ ST APT 288 SALINAS CA 93906-1781 |
| ALISA R DELORME | 5600 OGONTZ AVENUE APT F73 PHILADELPHIA PA 19141 |
| ALISHA M GONZALES | 1093 BREEZY OAKS MANSFIELD TX 76063 |
| ALISHA N GREEN | 6829 SAN TOMAS DR APT 271 CITRUS HTS CA 95621-4249 |
| ALISHA WIGGS | 334 MESQUITE HILL DR ARLINGTON TX 76012 |
| ALISHA WILLIS | 1901 WOODRUFF RD APT 6112 GREENVILLE SC 29607 |
| ALISHIA LEE | PO BOX 831465 STONE MOUNTAIN GA 30058 |
| ALISHIA SCOTT | 1681 GARDEN STREET CHARLESTON SC 29407 |
| ALISON HANSEN | 2929 N MACARTHUR DRIVE SPACE 8 TRACY CA 95376 |
| ALISON K MORRELL | 3658 NW 18TH AVE OAKLAND PARK FL 33309 |
| ALISSA E COLLINS | 1275 IRMA ST BEAUMONT TX 77701 |
| ALIVIA L ABELLA | 7350 REESE RD SACRAMENTO CA 95828 |
| ALIX PARTNERS SERVICES | 515 SOUTH FLOWER STREET, STE 3050 LOS ANGELES CA 90071 |
| ALIXPARTNERS LLP | 515 S FLOWER STREET SUITE 3050 LOS ANGELES CA 90071 |
| ALIYAH SAMPSON | 5105 JEWELFLOWER RD CHARLOTTE NC 28227 |
| ALIZE EVANS | 611 N ELIZABETH ST #B DURHAM NC 27705 |
| ALJAC ENTERPRISES | 4270 MAYWOOD AVE VERNON CA 90058 |
| ALL AMERICAN FIRE INSPECTIONS INC | 2380 W 78TH ST HIALEAH FL 33016-5526 |
| ALL AMERICAN PUBLISHING LLC | DBA ALL AMERICAN SPORTS POSTERS PO BOX 100 CALDWELL ID 83606 |
| ALL CLEAR WINDOW CLEANING | 8012 CAYMUS DRIVE SACRAMENTO CA 95829 |
| ALL LIT UP ELECTRIC INC | 4780 WEST HARMON SUITE 3 LAS VEGAS NV 89103 |
| ALL PRO PLUMBING, CORP | 5075 E AIRPORT DR ONTARIO CA 91761 |
| ALL PRO TECHNOLOGIES INC | PO BOX 2551 KENNESAW GA 30156 |
| ALL PROFESSIONAL CLEANING | DBA JUAN CARLOS VILLEGAS 9936 NW 47 TERRACE DORAL FL 33178 |
| ALL SERVICE REFUSE | 751 N W 31ST AVENUE FORT LAUDERDALE FL 33311 |
| ALL STATE LINEN | DIVISION OF K & S LINEN 190 WALLABOUT STREET BROOKLYN NY 11206 |
| ALL STATES RENTALS INC DBA | ALL STATES SPECTRUM SERVICES PO BOX 94258 LAS VEGAS NV 89193 |
| ALL STRONG INDUSTRY (USA) INC | 2760 E PHILADELPHIA STREET ONTARIO CA 91761 |
| ALL TEMP | PO BOX 3444 CUMMING GA 30028 |
| ALLA ALSHALAL | 1912 ESTRADA PARKWAY APT 253 IRVING TX 75061 |
| ALLAN SIMMONS | 1701 NE 127TH ST NORTH MIAMI FL 33181 |
| ALLARY CORPORATION | 2204 MORRIS AVENUE UNION NJ 07083 |
| ALLEGIANCE TELECOM INC | PO BOX 650226 DALLAS TX 75265-0226 |
| ALLEGIANCE TELECOM OF GEORGIA | PO BOX 650226 DALLAS TX 75265-0226 |
| ALLEN CHANG | 16915 CHARTHAM PL HACIENDA HTS CA 91745-5860 |
| ALLEN CONTEE | 7040 PENNY LANE SUNDERLAND MD 20689 |
| ALLEN GIBSON | 6911 MYRTLE FLOWER CT RICHMOND TX 77469 |
| ALLIANCE RESOURCE GROUP | 2601 MAIN STREET, SUITE 850 IRVINE CA 92614 |
| ALLIANCE SECURITY CORP | 87 N SAGE AVENUE MOBILE AL 36607 |
| ALLIANCE SWEEPSTAKES SERVICES INC | 620 PARK AVENUE SUITE #332 ROCHESTER NY 14607 |
| ALLIED HOME LLC | 2231 E 49TH STREET VERNON CA 90058 |

| Claim Name | Address Information |
|---|---|
| ALLIED POLY INTERNATIONAL | 1946 SABRE STREET HAYWARD CA 94545 |
| ALLIED WASTE | 4704 COMMERCIAL DRIVE HUNTSVILLE AL 35816 |
| ALLIED WASTE SERVICES #523 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #721 | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES #753 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #820 | BATON ROUGE HAULING PO BOX 9001216 LOUISVILLE KY 40290-1216 |
| ALLIED WASTE SERVICES #823 | JACKSON PO BOX 9001224 LOUISVILLE KY 40290-1224 |
| ALLIED WASTE SERVICES #832 | LAKE CHARLES HAULING PO BOX 9001217 LOUISVILLE KY 40290-1217 |
| ALLIED WASTE SERVICES #833 | ACADIANA PO BOX 9001218 LOUISVILLE KY 40290-1218 |
| ALLIED WASTE SERVICES #842 | NEW ORLEANS PO BOX 9001215 LOUSIVILLE KY 40290-1215 |
| ALLIED WASTE SERVICES #852 | NORTH HOUSTON PO BOX 78701 PHOENIX AZ 85062-8701 |
| ALLIED WASTE SERVICES #853 | WEST HOUSTON COMMERCIAL PO BOX 78703 PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES #902 | GARDENA DISTRICT PO BOX 78038 PHOENIX AZ 85062-8038 |
| ALLIED WASTE SERVICES #915 | SANTA CLARA COUNTY PO BOX 78017 PHOENIX AZ 85062-8017 |
| ALLIED WASTE SERVICES #922 | SACRAMENTO PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES #975 | NORTH LOUISIANA HAULING PO BOX 9001490 LOUISVILLE KY 40290-1490 |
| ALLIED WASTE SERVICES #979 | HUNTSVILLE PO BOX 9001628 LOUISVILLE KY 40290-1628 |
| ALLIED WASTE SERVICES #986 | MOBILE PO BOX 9001625 LOUSIVILLE KY 40290-1625 |
| ALLIED WASTE SERVICES #D20 | CHELSEA GCA PO BOX 78709 PHOENIX AZ 85062-8709 |
| ALLISON FENCE CO INC | PO BOX 35628 CHARLOTTE NC 28235 |
| ALLISON FLORES | 12332 OSBORNE PL APR#8 PACOIMA CA 91331 |
| ALLISON GARDNER | 10932 BLUE HERON DR CHARLOTTE NC 28226 |
| ALLISON HUDSON | 19507 QUAIL RUN MCCALLA AL 35111 |
| ALLSTAR MARKETING GROUP LLC | DBA ALLSTAR PRODUCTS GROUP 4 SKYLINE DRIVE HAWTHORNE NY 10532 |
| ALLSTATE FLORAL AND CRAFT INC | 14038 PARK PLACE CERRITOS CA 90703 |
| ALLSTATE SECURITY | 8405 N W 53 STREET #C103 MIAMI FL 33166 |
| ALLTEL CAROLINA INC | PO BOX 530533 ATLANTA GA 30353-0533 |
| ALLTRONICS INTEGRATED SYSTEMS INC | 6501 BOEING F1 EL PASO TX 79925 |
| ALLURE HOME CREATIONS | 85 FULTON STREET BOONTON NJ 07005 |
| ALLYSA WILLIAMS | 39644 BRUNING STREET FREMONT CA 94538 |
| ALMA AGUILAR | 3912 TATTNALL SCHERTZ TX 78154 |
| ALMA BELTRAN | 1103 PARKWAY TRAILS PRINCETON TX 75407 |
| ALMA BELTRAN | 1901 BARBARA ST MISSION TX 78572 |
| ALMA CARLOS | 102 W 226TH PL CARSON CA 90745 |
| ALMA D AGUILAR | 3912 TATTNALL SCHERTZ TX 78154 |
| ALMA E GONZALEZ | 43316 GADSDEN AVE #243 LANCASTER CA 93534 |
| ALMA JUAREZ | 733 BUFFALO CT LAREDO TX 78045 |
| ALMA LANDEROS | 2760 12TH SAN PABLO CA 94806 |
| ALMA NAVARRO | 2614 NW 25TH ST FORT WORTH TX 76106 |
| ALMA SALAS | 51250 MECCA AVE APT 6D COACHELLA CA 92236 |
| ALMA TANORI | 7007 W INDIAN SCHOOL RD 31/1445 PHOENIX AZ 85033 |
| ALMA TELLEZ | 19045 BRYANT ST APT #7 NORTHRIDGE CA 91324 |
| ALMA Y LOPEZ | 3276 SANTA ROSA AVE APT 58 SANTA ROSA CA 95407 |
| ALMEDA MALL LP | 1177 WEST LOOP SOUTH SUITE 1670 HOUSTON TX 77027 |
| ALMEDA ROWLETT RETAIL LP | 900 TOWN & COUNTRY SUITE 210 HOUSTON TX 77024 |
| ALMOND M ARCHULETTA | 2851 W 120TH STREET HAWTHORNE CA 90250 |
| ALMS P BAASHA | 1282 MATTOX RD APT 24 HAYWARD CA 94541 |
| ALNELIA RODRIGUEZ | 2222 N 52ND ST MILWAUKEE WI 53208 |
| ALOK INTERNATIONAL INC | 123 OAKLAWN AVENUE DALLAS TX 75207 |

| Claim Name | Address Information |
|------------|---------------------|
| ALONDA WHITLEY | 7201LONGLEAF ROAD ROCKY MOUNT NC 27804 |
| ALONDRA GARZA CHAPA | 901 VIRGINIA ST #3 SOUTH HOUSTON TX 77587 |
| ALONDRA VILLASENOR | 1181 S SUNKIST ST APT#41 ANAHEIM CA 92806 |
| ALONSO RIVERA | 2302 LAFAYETTE APT 818 LAREDO TX 78041 |
| ALONZO BERRY | 4040 MONTEGO BAY DR COLLEGE PARK GA 30349 |
| ALORA D TROTTER | 1605 BLUE SPRING RD FAYETTEVILLE NC 28304 |
| ALPHA SECURITY PRODUCTS A DIVISION | OF CHECKPOINT SYSTEMS INC 75 REMITTANCE DRIVE CHICAGO IL 60675-3210 |
| ALPHONSO CAPERS | 2440 WAITES RD APT B COLUMBIA SC 29204 |
| ALTOVESE JONES | 10611 SUGAR TRACE DR SUGAR LAND TX 77498 |
| ALVAREZ E MASTERS | 58111 CARROLL ROAD SLIDELL LA 70460 |
| ALVAROSA VALDEZ | 124 N ELLEN DR WEST COVINA CA 91790-2209 |
| ALVIN BUTCHER | 429 FRANKLIN STREET GRETNA LA 70059 |
| ALVIN MADDELA | 1713 RYAN AVE LAS VEGAS NV 89101 |
| ALVINA ESCOBAR | 6830 AVENUE C HOUSTON TX 77011 |
| ALVIS MEJIA | 7501 NW 4 AVE MIAMI FL 33150 |
| ALYDA LOPEZ | 734 E MILE 13 N WESLACO TX 78599 |
| ALYSA SIA | 426 S MANHATTAN PLACE #300 LOS ANGELES CA 90020 |
| ALYSE ADAMS | 4960 MACK RD #311 SACRAMENTO CA 95823 |
| ALYSHIA BIRGANS | 6514 SLO KING DRIVE CHICAGO IL 60637 |
| ALYSIA ANDERSON | 6802 UTSA BLVD 1305 B SAN ANTONIO TX 78249 |
| ALYSON M LENOIR | 115 JOLLENE DR CARENCRO LA 70520 |
| ALYSSA AVERY | 3939 SYNOTT ROAD #832 HOUSTON TX 77082 |
| ALYSSA M CORTEZ | 310 SANDS DRIVE APT K102 SAN JOSE CA 95125 |
| ALYSSA N MORIN | 11315 SAGEVALE LN HOUSTON TX 77089 |
| ALYSSA SALAZAR | 5702 LUNA ST HOUSTON TX 77076 |
| ALYSSA TRUJILLO | 2068 REINA DR LAS CRUCES NM 88007 |
| AMALIA GONZALEZ | 12425 PARAMOUNT BOULEVARD APT #7 DOWNEY CA 90242 |
| AMANDA B CUELLAR | 8634 W BERRIDGE LN GLENDALE AZ 85305 |
| AMANDA C BAROCIO | 2233 S 53RD AVE CICERO IL 60804 |
| AMANDA C FAIR | 120 S GRAND AVE APT 6 ANAHEIM CA 92804 |
| AMANDA CARR | 1522 HOMESTEAD PL GARLAND TX 75044 |
| AMANDA CHAIDEZ | 5527 W 23RD ST CICERO IL 60804 |
| AMANDA CLINTON | 5595 W MERCER LN GLENDALE AZ 85304 |
| AMANDA D DIAZ | 1845 ELMWOOD AVE BERWYN IL 60402 |
| AMANDA DAURTE | 4626 EAST THOMPSON STREET PHILADELPHIA PA 19137 |
| AMANDA DIVINITY | 5808 LACOMBE AVE MARRERO LA 70072 |
| AMANDA DOMINGUEZ | 2504 NEW YORK DR #113 AUSTIN TX 78702 |
| AMANDA E MALDONADO | 7148 FIR HOUSTON TX 77087 |
| AMANDA HARDY | 2960 LAKE STREET APT 186 LAKE CHARLES LA 70601 |
| AMANDA HARDY | 475 NORTH PERKINS FERRY ROAD APT # 113 LAKE CHARLES LA 70601 |
| AMANDA HARRIS | 2326 LACLEDE STATION STLOUIS MO 63143 |
| AMANDA HERNANDEZ | 5475 WILD SAGE PL CHINO HILLS CA 91709 |
| AMANDA HESS | 8605 QUAY RD CONCORD NC 28027 |
| AMANDA HILL | 3117 WEST PARK LANE DRIVE MERRIONETTE PARK IL 60803 |
| AMANDA HURTADO | 373 W NEES APT 259 FRESNO CA 93711 |
| AMANDA J MEDEIROS | 1101 DEBBIE HILL RD COTATI CA 94931 |
| AMANDA J THOMPSON | 2241 LOUISA ST NAPA CA 94558 |
| AMANDA JOHNSON | 1618 CREEKSIDE CT PENSACOLA FL 32514 |
| AMANDA K KOLANOWSKI | 6704 MAGOUN AVE HAMMOND IN 46324 |

| Claim Name | Address Information |
|---|---|
| AMANDA L ARCENEAUX | 2480 LAUREL APT B1 BEAUMONT TX 77702 |
| AMANDA L CUNNEEN | 1558 AVENIDA ENTRADA SAN DIMAS CA 91773 |
| AMANDA L DAVIS | 415 N BEAUREGARD ST #23 ALVIN TX 77511 |
| AMANDA L NASH | 1001 S K STREET #1 LAKE WORTH FL 33460 |
| AMANDA MARTINEZ | 616 S FERRIS AVE LOS ANGELES CA 90022 |
| AMANDA MOLINA | 3141 NW 47TH TERRACE BUILDING APT 418 LAUDERDALE LAKES FL 33319 |
| AMANDA MUNOZ | 13147 KELOWNA STREET PACOIMA CA 91331 |
| AMANDA P ESTRADA | 11009 STALLCUP DR DALLAS TX 75228 |
| AMANDA QUINTERO | 3620 N LOS EBANOS RD MISSION TX 78573 |
| AMANDA R FLORES | 3411 5TH ST #286 STAFFORD TX 77477 |
| AMANDA REAGAN | 12044 MAPLE AVE BLUE ISLAND IL 60406 |
| AMANDA SALDIVAR | 3538 HARBOR TIDES ST LAS VEGAS NV 89147 |
| AMANDA SCHALLER | 10607 S HAMILTON AVE CHICAGO IL 60643 |
| AMANDA SCHRIEFER | 1200 E RIVER RD B19 TUCSON AZ 85718 |
| AMANDA SILVA | 447 S ROWAN AVE LOS ANGELES CA 90063 |
| AMANDA SKINNER | 2353 BARRETT CREEK PKWY APT 207 MARIETTA GA 30066 |
| AMANDA SMITH | 203 SE 8TH ST DELRAY BEACH FL 33483 |
| AMANDA T PERDUE | 570 WILDRIDGE FLORENCE TX 76527 |
| AMANDA TAPIA | 2329 W 18TH PL CHICAGO IL 60608 |
| AMANDA TERRELL | PO BOX 602 BURLINGTON NC 27216-0602 |
| AMANDA THOMPSON | 1051 SOUTHERN DR APT 1106 COLUMBIA SC 29201 |
| AMANDA TOMERLIN | 3718 W VERDE LN PHOENIX AZ 85019 |
| AMANDA TUCKER | 1816 33RD AVE OAKLAND CA 94601 |
| AMANDA TURNER | 3 F WESTBROOK DR GREENVILLE SC 29605 |
| AMANDA V GARZA | 5301 S CAMPBELL AVE BSMT CHICAGO IL 60632-1588 |
| AMANDA V OROZCO | 1621 S MERIDIAN AVE ALHAMBRA CA 91803 |
| AMANDA VILLANUEVA | 7661 FM 166 CALDWELL TX 77836 |
| AMANDA WEST | 3658 RUSTY RD SHREVEPORT LA 71107 |
| AMANDA YANEZ | 1000 E CURTIS AVE APT 323 PASADENA TX 77502 |
| AMANDALEE N GUEVARA | 5842 LIPIZZAN CT RIVERBANK CA 95367 |
| AMARA S JACKSON | 70 MARYWOOD COURT NEW ORLEANS LA 70128 |
| AMARILYS VILLANUEVA | 1510 CHARM LN 1 TAMPA FL 33612 |
| AMARIS CRESPO | 443 WOODHAVEN FOREST DR CONROE TX 77304 |
| AMARYLIS SMITH | 7178 MANCHESTER RD APT 310 ST LOUIS MO 63143 |
| AMAZING WINDOW SOLUTIONS LLC | 404 NAPLES COURT SLIDELL LA 70458 |
| AMBER A JONES | 2401 WESTRIDGE APT 3008 HOUSTON TX 77054 |
| AMBER ACETO | 2316 CUESTA LN MCKINNEY TX 75070 |
| AMBER AMEY | 3824 HADLEY RD DOUGLASVILLE GA 30135 |
| AMBER BECERRA | 3802 E BASELINE RD APT #1028 PHOENIX AZ 85042 |
| AMBER BERENDS | 1332 S MOSLEY CT CHANDLER AZ 85286 |
| AMBER BOWMAN | 369 W SUNBOW ST CEDAR CITY UT 84721 |
| AMBER BROWN | 804 RED BUD DRIVE DESOTO TX 75115 |
| AMBER COLLINS | 4605 COLONIAL AVE WACO TX 76710 |
| AMBER COSTANTINO | 425 MERRIMAC WAY A302 COSTA MESA CA 92626 |
| AMBER COSTANTINO | 16951 MILLPOND LANE #54 HUNTINGTON BEACH CA 92647 |
| AMBER COURT | 11826 WOODCREST DRIVE WILLIS TX 77318 |
| AMBER DOWHEN | 1354 OLIVE AVE VISTA CA 92083 |
| AMBER GARZA | 302 ADRIAN DR #2 #2 SAN ANTONIO TX 78213 |
| AMBER GONZALES | 3317 LAFAYETTE ST ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| AMBER GOUGH | 691 GEORGETOWN CT TRACY CA 95377 |
| AMBER HENDERSON | 201 HAROLD SMITH RD WOODRUFF SC 29388 |
| AMBER HOOKS | 117 HAMILTON ST OCEANSIDE CA 92058 |
| AMBER HORDYK | 17612 JERSEY AVE ARTESIA CA 90701 |
| AMBER HOY | 1500 ELDORADO PKWY #1314 MCKINNEY TX 75069 |
| AMBER HURST | 1629 MAZANT ST NEW ORLEANS LA 70117 |
| AMBER JOHNSON | 1280 CARRIAGE HOUSE LN APT E GASTONIA NC 28054-2173 |
| AMBER JOHNSON | 1432 STARMOUNT COVE LN CHARLOTTE NC 28210 |
| AMBER JOHNSON | 201 S MAGNOLIA AVE APT 34 ANAHEIM CA 92804-2141 |
| AMBER KINDRED | 832 PATRICIA ST IRVING TX 75060 |
| AMBER L URBANO | 15500 BIG RIDGE RD APT G406 BILOXI MS 39532 |
| AMBER LARA | 211 WHITNEY LANE VILLA RICA GA 30180 |
| AMBER LENOIR | 201 LINARES ST CARENCRO LA 70520 |
| AMBER M WALLACE | 309 N HOWARD AVE METAIRIE LA 70003 |
| AMBER MCCAIN | 4820 EISENHOWER WAY ANTIOCH CA 94509 |
| AMBER MERCADO | 6182 WAUCONDA WAY WEST LAKE WORTH FL 33463 |
| AMBER MITCHELL | 6496 ALISA LN HOUSTON TX 77084 |
| AMBER N HILL | 111 UPSILON ST BELLE CHASSE LA 70037 |
| AMBER N LAPOINTE | 13068 VAUSSINE RD WELSH LA 70591 |
| AMBER N MORTENSEN | 6427 BAZEL BROOK DR MISSOURI CITY TX 77489 |
| AMBER PONCE | 5929 E HOUSTON RD HOUSTON TX 77028 |
| AMBER RICHARDSON | 505 FOXFIRE DR COLUMBIA SC 29212 |
| AMBER SLADE | 1091 5TH AVENUE HARRISBURG PA 17113 |
| AMBER WALLACE | 1214 13TH ST NE HICKORY NC 28601 |
| AMBER WILSON | 11761 NEWTON CIRCLE CONROE TX 77301 |
| AMBERLY N DUENAS | 83410 LONG COVE DR INDIO CA 92203 |
| AMBERWOOD APARTMENT ASSOCIATES LP | DBA AMBERWOOD APARTMENTS 100 ECLIPSE DRIVE CARY NC 27518 |
| AMEIKA JOHNSON | 127 N MASON AVE APT 307 CHICAGO IL 60644-2804 |
| AMEISHA HIRSCH | 2328 HUNTERS RUN DR DALLAS TX 75232 |
| AMELIA COPPEDGE | 3277 E 10TH ST APT 202A GREENVILLE NC 27858 |
| AMELIA NORTON | 811 BUCKINGHAM RD COLUMBIA SC 29205 |
| AMELIA R THOMPSON | 405 WHISPERING WILLOW DR UNIT F SANTEE CA 92071 |
| AMEREN MISSOURI | P.O. BOX 66881 MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMERICA CV NETWORK LLC | DBA WJANCANAL 13001 NW 107TH AVENUE HIALEAH GARDENS FL 33018 |
| AMERICA FEI TIAN HANDICRAFT INC | 11989 ARROW ROUTE RANCHO CUCAMONGA CA 91739 |
| AMERICAN ALLSTATE BACKFLOW SPEC | 4800 SW 64TH AVENUE SUITE 102 DAVIE FL 33314 |
| AMERICAN ARBITRATION ASSOC INC | 1633 BROADWAY NEW YORK NY 10019-6707 |
| AMERICAN BANKERS INSURANCE OF FL | AMERICAN RELIABLE INS CO PO BOX 29861 PHOENIX AZ 85038-9861 |
| AMERICAN BLANKET CORP | 3562 DUG GAP ROAD SW DALTON GA 30722 |
| AMERICAN CENTURY HOME FABRICS | 5200 SOUTH MAIN STREET SALISBURY NC 28147 |
| AMERICAN CURRENT CARE PA | CONCENTRA URGENT CARE PO BOX 2867 ADDISON TX 75001 |
| AMERICAN DAWN INC | 401 W ARTESIA BOULEVARD COMPTON CA 90220 |
| AMERICAN DREAM HOMES | 3460 SUNSET ROAD SUITE P LAS VEGAS NV 89120 |
| AMERICAN ELEVATOR CO | 1523 MUNSON AVENUE LOS ANGELES CA 90042 |
| AMERICAN ELEVATOR OF ATLANTA INC | 4177 SUWANEE DAM ROAD SUWANEE GA 30024 |
| AMERICAN ENTERTAINMENT PROPERTIES | CORP DBA WESTPOINT HOME LLC 28 EAST 28TH STREET NEW YORK NY 10016 |
| AMERICAN EXPRESS | 4315 S. 2700 W SALT LAKE CITY UT 84184 |
| AMERICAN EXPRESS (CORP) | PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS - AMENDMENT - LETTER | CREDIT COLLATERAL AGREEMENT 4315 S. 2700 W SALT LAKE CITY UT 84184 |

| Claim Name | Address Information |
|---|---|
| OF | CREDIT COLLATERAL AGREEMENT 4315 S. 2700 W SALT LAKE CITY UT 84184 |
| AMERICAN HOMES & TEXTILES INC | 320 AMBOY AVENUE 2ND FLOOR METUCHEN NJ 08840 |
| AMERICAN LEBANESE SYRIAN ASSOCIATED | CHARITIES ST JUDE CHILDREN'S RESEARCH HOSPITAL MEMPHIS TN 38105 |
| AMERICAN MESSAGING SERVICES LLC | DBA AMERICAN MESSAGING 1720 LAKEPOINTE DRIVE LEWISVILLE TX 75057 |
| AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BOULEVARD, SUITE 207 LEAGUE CITY TX 77573 |
| AMERICAN PACIFIC ENTERPRISES | 3901 GANTZ ROAD #A GROVE CITY OH 43123 |
| AMERICAN PAYROLL INSTITUTE INC | DBA AMERICAN PAYROLL ASSOCIATION 660 N MAIN AVENUE SAN ANTONIO TX 78205 |
| AMERICAN PRESS | 4900 HIGHWAY, P.O. BOX 2893 LAKE CHARLES LA 70602 |
| AMERICAN RELIABLE INSURANCE | COMPANY ACCESSFLOOD 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| AMERICAN SWEEPSTAKES AND | PROMOTION COMPANY INC 300 STATE STREET ROCHESTER NY 14614 |
| AMERICAN TRADING HOUSE INC | 104 GRAY STREET PATERSON NJ 07501 |
| AMERICANA COMPANIES INC | 415 N BURNETT STREET SHENANDOAH IA 51601 |
| AMERIL FONZA | 3020 BICKERS ST #23 DALLAS TX 75212 |
| AMERIPOWER | P.O.  BOX 16206 SUGARLAND TX 77496 |
| AMERIWASTE LLC | DBA AMERIWASTE/SHAFER 7130 B KIT KAT ROAD ELKRIDGE MD 21075 |
| AMESHA MOORE | 2325 W JACKSON APT 704 CHICAGO IL 60612 |
| AMI WINEPRESS, L.P. | 5 RIVER PARK PLACE WEST, SUITE 203 FRESNO CA 93720 |
| AMINA BROWN | 13203 MARKTWAIN STREET DETROIT MI 48227 |
| AMINA LANE | 2101 POWERS FERRY RD APT# J MARIETTA GA 30067 |
| AMINA SPRING | 5029 CHALET COURT APT #513 TAMPA FL 33617 |
| AMINO NUR | 2808 IRONWOOD DRIVE GRAND PRAIRIE TX 75052 |
| AMIR IBRAHIM | 2505 HODIAMONT AVE APT F ST LOUIS MO 63112 |
| AMIRAH A MARTINEZ | 1039 ALABAMA ST VALLEJO CA 94590 |
| AMIRAH FLETCHER | 3410 NORTH 22ND STREET PHILADELPHIA PA 19140 |
| AMMIE P YANG | 224 S CLOVIS AVE APT 117 FRESNO CA 93727-4280 |
| AMPLIFI COMMERCE | 15851 DALLAS PARKWAY ADDISON TX 75001 |
| AMY KNUCKLES | 103 LORETTA DRIVE SPARTANBURG SC 29301 |
| AMY KNUCKLES | 588 EAGLE NEST ROAD SPARTANBURG SC 29302 |
| AMY L MASTRIANNI | 170 BONAVENTURE BLVD WESTON FL 33326 |
| AMY MORENOGREENE | 1142 PASCOE AVE SAN JOSE CA 95125 |
| AMY ORTIZ | 6203 HOFFMAN STREET HOUSTON TX 77028 |
| AMY PARRISH | 2311 MISTY DR WACO TX 76712 |
| AMY RAY | 16 REGENCY DRIVE MOUNT HOLLY NJ 08060 |
| AMY STRAMECKI | 4555 THORNTON AVE #35 FREMONT CA 94536 |
| AN AMERICAN FIRE & SAFETY CO | PO BOX 62321 HOUSTON TX 77205-2321 |
| ANA BARRERA VELEZ | 2183 E BARTLETT PL CHANDLER AZ 85249 |
| ANA C SPENCER | 7939 WEST DR #203 NORTH BAY VILLAGE FL 33141 |
| ANA CARRILLO | 319 NASSAU SAN ANTONIO TX 78213 |
| ANA CECILIA DIAZ | 1114 NORTH 6 STREET REDLANDS CA 92374 |
| ANA CHAVEZ | 1206 E MCINTYRE ST EDINBURG TX 78541 |
| ANA E SANCHEZ | 2812 EDGEHILL DR LOS ANGELES CA 90018 |
| ANA ESTRADA | 4181 SILVERDOME RD #83 DENTON TX 76208 |
| ANA GALLOZA | 4308 CAPTAIN DR KILLEEN TX 76549 |
| ANA GOMEZ DBA EL MANANA NEWSPAPER | PO BOX 5631 MC ALLEN TX 78502 |
| ANA GRACIA | 28804 FM 1847 SAN BENITO TX 78586 |
| ANA I ARELLANO | 715 ALEMANY BLVD SAN FRANCISCO CA 94112 |
| ANA JIMENEZ | 12809 SW 252 STREET APT 101 PRINCETON FL 33035 |
| ANA K MENDEZ | 413 SABINAS ST HIDALGO TX 78557-3500 |
| ANA L CONTRERAS | 8125 COMMERCIAL PL APT E SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| ANA LAURA CHARCO | 222 EAST CLIFTON AVE #4 ANAHEIM CA 92805 |
| ANA LOREDO | 1401 E RUNDBERG LN TRLR 92 AUSTIN TX 78753 |
| ANA M MACEDO | 1741 PINE CT OAKLEY CA 94561 |
| ANA M MARTINEZ | 15851 PASADENA AVE #A9 TUSTIN CA 92780 |
| ANA M REYES | 9010 BURKE STREET #33 PICO RIVERA CA 90660 |
| ANA MARTINES FLORES | 810 E 112TH ST LOS ANGELES CA 90059 |
| ANA MARTINEZ | 15851 PASADENA AVENUE APT A9 TUSTIN CA 92780 |
| ANA MENDEZ | 2019 BOSC LANE PALMDALE CA 93551 |
| ANA MONDRAGON | 401 E SOUTHERN AVE PHOENIX AZ 85040 |
| ANA NUNO | 8134 CENTURY BLVD PARAMOUNT CA 90723 |
| ANA ORDONEZ | 6322 ROOS RD HOUSTON TX 77074 |
| ANA PALMA | 13555 AUBURN CT FONTANA CA 92336 |
| ANA PRECIADO | 12918 DOWNEY AVENUE DOWNEY CA 90242 |
| ANA R LARIOS | 1190 S WINERY AVE #293 FRESNO CA 93727 |
| ANA R LOPEZ | 3905 E 57TH ST APT A MAYWOOD CA 90270 |
| ANA R SOLIS | 634 W FRANCIS ST ONTARIO CA 91762 |
| ANA ROMO | 3612 W SHANGRI LA ROAD PHOENIX AZ 85029 |
| ANA ROSA LEAL | 9177 PEPPER AVE FONTANA CA 92335 |
| ANA ROSA SOLIS | 634 W FRANCIS ST ONTARIO CA 91762 |
| ANA SANCHEZ | 2240 BEX ST APT A LAS CRUCES NM 88005 |
| ANA SUAZO | 9473 MILLS AVE #4 MONTCLAIR CA 91763 |
| ANA VALENZUELA | 11920 BANNER CREST DR EL PASO TX 79936 |
| ANA VILLASENOR | 3886 N VERONICA AVE RIALTO CA 92377 |
| ANA VIRAMONTES | 12486 WINGO ST PACOIMA CA 91331 |
| ANABEL ALFONSO GARCIA | 13240 SW 88TH LANE MIAMI FL 33186 |
| ANABEL PADILLA | 7447 TRANQUILLO WAY SAN ANTONIO TX 78266 |
| ANABEL SANCHEZ | 2305 NW 25TH FORT WORTH TX 76164 |
| ANABELLE MARTINEZ | 2720 WEST SERENE AVE APT 1028 LAS VEGAS NV 89123 |
| ANAEE DURAN | 106 BURNET FOREST COVE ELGIN TX 78621 |
| ANAHEIM TOWN SQUARE | ATTN ACCOUNTS RECEIVABLE 5850 CANOGA AVENUE SUITE 650 WOODLAND HILLS CA 91367-6505 |
| ANAHI RAMOS GUTIERREZ | 1000 CURTIS AVE APT #306 PASADENA TX 77502 |
| ANAHIT MARGARYAN | 817 E MAGNOLIA BLVD BURBANK CA 91501 |
| ANAIS M ROCHA | 1152 POTRERO AVE SAN FRANCISCO CA 94110 |
| ANAIS M TIRADO PEREZ | CALLE 53A AZ16 VENUS GARDENS SAN JUAN PR 00926 |
| ANAIS MOJICA RIVERA | CALLE 3 C36 EXTVILLA RICA BAYAMON PR 00959 |
| ANAIS QUEZADA MURILLO | 16538 EVANS AVE SOUTH HOLLAND IL 60473 |
| ANAIS SANTIAGO | 2327 SCOTT STREET HOLLYWOOD FL 33020 |
| ANAIZA CACERES | 21106 PARTHENIA ST APT #103 CANOGA PARK CA 91304 |
| ANALI SANCHEZ | 2S 766 WINCHESTER CIR UNIT #1 WARRENVILLE IL 60555 |
| ANALISSA AVILA | 18780 CONSUL AVENUE CORONA CA 92881 |
| ANASTASIA GIANNOULIS | SSC 3550 HYLAND AVENUE COSTA MESA CA 92626 |
| ANASTASIA GIANNOULIS | 6435 E STONEBRIDGE LANE ANAHEIM HILLS CA 92807 |
| ANASTASIA RIVERA | 428 SOUTH GRAND STREET MESA AZ 85210 |
| ANATOLIY DUKHIN | 630 ROSALIE ST PHILADELPHIA PA 19120 |
| ANDERSEN'S LOCK & SAFE | 346 SAN JUAN GRADE ROAD SALINAS CA 93906 |
| ANDERSON CORP LLC DBA CARPET | BUSTERS 9917 CAROLINE PARK DRIVE ORLANDO FL 32832 |
| ANDERSON COUNTY | PO BOX 8002 ANDERSON SC 29622 |
| ANDRE BROWN | 1111 RAMBLEWOOD RD APT D BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| ANDRE G VIGNAU | 335 E BARSTOW FRESNO CA 93710 |
| ANDRE GARABEDIAN DBA GARABEDIAN | ASSOCIATES 16218 JUAN TABO WAY HELOTES TX 78023 |
| ANDRE J THOMPSON JR | 2949 LAKESIDE COMMONS TAMPA FL 33613 |
| ANDRE K REFFITT | 2320 MCFADDIN BEAUMONT TX 77701 |
| ANDRE SMYERS JR | 4329 3RD STREET SE WASHINGTON DC 20032 |
| ANDRE'NASHA M ALFRED | 2401 EAST SIMCOE STREET #202 LAFAYETTE LA 70501 |
| ANDRE'S RIVERAORTIZ PA | LAW OFFICES OF 330 SW 27TH AVENUE MIAMI FL 33135 |
| ANDREA ADDISON | 4018 MIDLOTHIAN TPKE #204 RICHMOND VA 23224 |
| ANDREA BARRIENTOS | 104 DELAWARE LAREDO TX 78041 |
| ANDREA BETANCOURT | 800 COLLEGE AVE MENLO PARK CA 94025-5206 |
| ANDREA BONZOUMET | 23309 VIA ARBOL MORENO VALLEY CA 92557 |
| ANDREA BOYCE | 14102 KINSBOURNE LN HOUSTON TX 77014 |
| ANDREA COSTNER | 569 WREN ROAD GASTONIA NC 28056 |
| ANDREA D BRASELMAN | 401 E 55TH ST #2 LONG BEACH CA 90805 |
| ANDREA D DANHIEUX | 11112 STOCKWELL DR LYNWOOD CA 90262 |
| ANDREA DICKSON | 2204 INDIANA ST LOUIS MO 63104 |
| ANDREA GARCIA | 2815 LANCASTER AVE APT 171 LOS ANGELES CA 90033 |
| ANDREA JOHNSON | 500 N 2ND STREET EASLEY SC 29640 |
| ANDREA KERZEE | 707 CREEK STREET COPPERAS COVE TX 76522 |
| ANDREA LOCKETT GORDON | 6908 S UNION AVE APT 2 CHICAGO IL 60621 |
| ANDREA LOPEZ | 5575W 26CT APT 204 HIALEAH FL 33016 |
| ANDREA LUNA | 12685 RIVERWOOD WAY RIVERSIDE CA 92503 |
| ANDREA M ANDERSEN | 2018 BRIDLE CREEK CIRCLE TRACY CA 95377 |
| ANDREA M FLORES | 3720 CASTILLO DE LEON DR PERRIS CA 92571 |
| ANDREA MARCUM | 120 KINGS CHAPEL RD AUGUSTA GA 30907 |
| ANDREA MARTINEZ | 4491 3RD ST GUADALUPE CA 93434 |
| ANDREA MONROY | 85255 ARABY AVE COACHELLA CA 92236 |
| ANDREA MORENO | 5341 S COUNTRY CLUB #31 TUCSON AZ 85706 |
| ANDREA N BISHOP | 11300 MAGNOLIA AVE 62 RIVERSIDE CA 92505 |
| ANDREA REYES | 1274 N SIESTA ST ANAHEIM CA 92806 |
| ANDREA SKHY | 3726 NW 24TH STREET FT LAUDERDALE FL 33311 |
| ANDREA THORNE | 2333 SPRINGHILL DRIVE DALLAS TX 75228 |
| ANDRENA FRANCIS | 20155 NW 36TH COURT MIAMI GARDENS FL 33056 |
| ANDRES E PALACIOS | 1265 NW 35 AVE MIAMI FL 33125-2855 |
| ANDRES GARCIA | 1825 BURTON DR #108L AUSTIN TX 78741 |
| ANDRES GARCIA | 1417 LA CRANE AVE ANAHEIM CA 92802 |
| ANDRESHA M WILLIAMS | 7570 24TH STREET #3 SACRAMENTO CA 95823 |
| ANDREW A ABRAMS | 10024 BEL AIR AVE MONTCLAIR CA 91763 |
| ANDREW GONZALES | 6607 HITCHCOCK WAY SACRAMENTO CA 95823 |
| ANDREW JOHNSON | 157 MOURY AVE # 2703 ATLANTA GA 30315 |
| ANDREW T DAVIS | 8501 OLD HICKORY TRAIL APT#12 APT #1204 DALLAS TX 75237 |
| ANDREW USHER | 11737 WINDSOR BAY PLACE WELLINGTON FL 33449 |
| ANDREW VARGAS | 1865 E BROADWAY #102 TEMPE AZ 85282 |
| ANDRIANA M LYMAN | 7011 SEASONS DRIVE ELK GROVE CA 95758 |
| ANDY FLORES | 845 W ELBERON AVENUE SAN PEDRO CA 90731 |
| ANDY MACH | 8551 EDGEMONT CIR WESTMINISTER CA 92683 |
| ANDY SANCHEZ | 8855 W ARBY AVE APT #2007 LAD VEGAS NV 89148 |
| ANEKA M BREWER | 5756 ORCHARD WAY WEST PALM BEACH FL 33417 |
| ANEL HERNANDEZ | 21215 MONTGOMERY AVE HAYWARD CA 94541-2079 |

| Claim Name | Address Information |
|------------|---------------------|
| ANESE SMITH | 1229 N ROCKWELL CHICAGO IL 60622 |
| ANET YANEZ | 1601 LA CAVA RD MERCED CA 95348 |
| ANET YANEZ | 1601 LA CAVA ROAD MERCED CA 95348 |
| ANG NEWSPAPERS | DBA CALIFORNIA NEWSPAPER PARTNERSHIP OAKLAND CA 94612 |
| ANGALENA S RANDLE | 16060 MAUBERT AVE #8 SAN LEANDRO CA 94578 |
| ANGEL GONZALES | 1240 BETHEL LN APT 6B SANTA MARIA CA 93458-8391 |
| ANGEL MACK | 315 AMESBURY DRIVE APT212 LAFAYETTE LA 70507 |
| ANGEL MOLINA | URB JARDINES DE SAN RAFAEL CALLE 5 D15 ARECIBO PR 00614 |
| ANGEL MUSA | 2952 PRIMROSE DRIVE APTD WACO TX 76706 |
| ANGEL MUSA | 2020 N 18TH ST WACO TX 76708 |
| ANGEL ZAYAS | 662 E 27ST HIALEAH FL 33013 |
| ANGELA ARELLANO | 1405 WALDEN DR LAS CRUCES NM 88001 |
| ANGELA BILBE | 7613 IROQUOIS EL PASO TX 79912 |
| ANGELA BONILLA | 3368 GUTHRIE ST EL PASO TX 79938 |
| ANGELA C JONES | 9170 WOOLMARKET RD BILOXI MS 39532 |
| ANGELA CANTARERO | 3914 DARRELL ST HARLINGEN TX 78550 |
| ANGELA DOZIER | 5430 AMADO ST CHARLOTTE NC 28215 |
| ANGELA FLOWERS | 10309 QUAKER DR ST LOUIS MO 63136 |
| ANGELA G RITTER | 104 AUGUSTA CT SLIDELL LA 70460 |
| ANGELA GREEN | 2606 WINDMILL DRIVE KILLEEN TX 76549 |
| ANGELA GUARDIOLA | 17121 MELON AVE FONTANA CA 92336 |
| ANGELA H DA COSTA | 3921 CRYSTAL LAKE DRIVE APT 116 POMPANO BEACH FL 33064 |
| ANGELA HUNT | 402 SW 9VE BOYNTON FL 33435 |
| ANGELA L VALDEZ | 1621 N KILDARE AVE APT C2 CHICAGO IL 60639 |
| ANGELA LEE | 6543 S MARSHFIELD CHICAGO IL 60636 |
| ANGELA MATA | 3790 SLATER MILL RD DOUGLASVILLE GA 30135 |
| ANGELA MORALES | 13820 OHIO ST BALDWIN PARK CA 91706 |
| ANGELA NEWBLE | 9368 CASTLE FALLS CIRCLE FAYETTEVILLE NC 28314 |
| ANGELA PATLA | 13142 FORESTVIEW LANE CRESTWOOD IL 60445 |
| ANGELA PHIPPS | 1924 ECHO LAKE DRIVE WEST PALM BEACH FL 33407 |
| ANGELA R BROOME | 604 UNION ROAD MATTHEWS NC 28104 |
| ANGELA REDMON | 45465 25TH STREET EAST SPACE #277 LANCASTER CA 93535 |
| ANGELA RENTERIA | 3720 MORTON AVE #1 WEST PALM BEACH FL 33405 |
| ANGELA SEWELL | 2116 MEADFOOT RD CARROLLTON TX 75007 |
| ANGELA SHEFFIELD | 2430 ALSTON AVE APT 209 NORTH CHARLESTON SC 29406 |
| ANGELES AGUINIGA | 15737 LEMARSH ST NORTH HILLS CA 91343 |
| ANGELES AGUINIGA | 10310 SEPULVEDA BLVD MISSION HILLS CA 91345 |
| ANGELIC S PEREZ | 2880 W BALL RD L1 ANAHEIM CA 92804 |
| ANGELICA ALLEN | 217 YORKSHIRE DR APT #33 PRINCETON TX 75407 |
| ANGELICA ARIAS | 14001 LEMOLI AVE HAWTHORNE CA 90250 |
| ANGELICA BARRAZA | 3625 L ST BAKERSFIELD CA 93301 |
| ANGELICA CRUZMARTINEZ | URB CONDADO MODERNO CALLE#1 C C#12 CAGUAS CAGUAS PR 00726 |
| ANGELICA DIAZ | 1938 WEST WOODLAWN SAN ANTONIO TX 78201 |
| ANGELICA E GUERIN | 215 CEDAR ROCK CIRCLE SACRAMENTO CA 95823 |
| ANGELICA M MUNET O FARRILL | URB LOMAS DE CAROLINA M20 MO CAROLINA PR 00987 |
| ANGELICA M VARGAS CAICEDO | 4386 ALABAMA ST APT 9 SAN DIEGO CA 92104 |
| ANGELICA MONTOYA | 409 DARTMOUTH APT C LAS CRUCES NM 88005 |
| ANGELICA PROVENCIO | 8060 GILBERT DR EL PASO TX 79907 |
| ANGELICA RUBI | 770 W LONE MOUNTAIN RD APT 2104 N LAS VEGAS NV 89031-3020 |

| Claim Name | Address Information |
|---|---|
| ANGELICA SANDOVAL | 7400 PLUM CREEK DR APT #2403 HOUSTON TX 70012 |
| ANGELICA VENEGAS PEREZ | 2204 HUMBLE HOLLOW PL NORTH LAS VEGAS NV 89084 |
| ANGELICE T LEVINGSTON | 1619 1/2 WEST 54TH STREET LOS ANGELES CA 90062 |
| ANGELINA A DAVIS | 2019 E OLIVE AVE MERCED CA 95340 |
| ANGELINA A JEREZ | 10429 OLD CUTLER RD 101 MIAMI FL 33190 |
| ANGELINA GUILLEN | 5000 W 30TH PL CICERO IL 60804 |
| ANGELINA R ESTRADA | 3222 SANDWOOD ST LAKEWOOD CA 90712 |
| ANGELINA SAN MATEO | 47 EOLA PITTSBURG CA 94565 |
| ANGELINE ESPINOZA | 2525 NORTH LOS ALTOS AVENUE 356 TUCSON AZ 85705 |
| ANGELLA BAYONA | 1426 LAGUNA CIRCLE STOCKTON CA 95206 |
| ANGELO D FOSTER | PO BOX 2961 VICTORVILLE CA 92393-2961 |
| ANGIBEL JIMENEZ | 5008 PADDLE WHEEL LN INDIAN TRAIL NC 28079 |
| ANGIE AREVALOS | 537 E BONNIE BRAE ONTARIO CA 91764 |
| ANGIE CANCHAN | 4101 N HIATUS RD APT 401 SUNRISE FL 33351 |
| ANGIE GARCIA | 5438 CARLINST APT #4 LOS ANGELES CA 90016 |
| ANGIE GONZALEZ | 1321 STEVENS RIDGE DR DALLAS TX 75211 |
| ANGIE LOZANO | 1001 10TH LANE GREENACRES FL 33463 |
| ANGIE RAMIREZ | 6101 8TH AVE APT#5 LOS ANGELES CA 90043 |
| ANGIE SCHERBAUM | 2700 BEVERLY HILLS DR FORT WORTH TX 76114 |
| ANICIA S LEWIS | 10059 11TH AVE HESPERIA CA 92345 |
| ANIESE T SIMMONS | 1906 106TH AVE OAKLAND CA 94603 |
| ANIETA SHERFIELD | 7272 MARVIN D LOVE FREEWAY APT #413 DALLAS TX 75237 |
| ANIKA ATTEEN | 239 GREENE ST APT #C4 AUGUSTA GA 30901 |
| ANISAH PEARSON | 4036 O HEAR AVENUE APT 51 NORTH CHARLESTON SC 29405 |
| ANISSA LOPEZ | 761 W CALLE ADELANTO TUCSON AZ 85705 |
| ANISSA M GARCIA | 28430 BAYSHORE LANE MENIFEE CA 92585 |
| ANISSA PRICE | 1128 GORDON STREET EXT GREENVILLE SC 29611 |
| ANITA D JIMENEZ | 1306 BENNETT DR PASADENA TX 77503 |
| ANITA E REYES | 8657 MELVILLE DRIVE ELK GROVE CA 95758 |
| ANITA ESCALANTE | 1530 W AVENUE K8 APT 38 LANCASTER CA 93534 |
| ANITA GONZALES | 9131 CANFORD STREET PICO RIVERA CA 90660 |
| ANITA MCCARTY | 933 HUNTSMAN TRACE LAWRENCEVILLE GA 30045 |
| ANITA RAINEY | 1121 VISTALITE LANE DALLAS NC 28034 |
| ANITA VOLLMAR | 1238 BELLINGHAM DR OCEANSIDE CA 92057 |
| ANITRA KELLY | 3816 PEACHWOOD DR PORTSMOUTH VA 23703 |
| ANITRA VENZOR | 405 LA FLORIDA CANUTILLO TX 79835 |
| ANJANETTE BUSS | 1717 DURHAM STREET LOT 130 BURLINGTON NC 27217 |
| ANJANETTE L BUSS | 1717 DURHAM STREET LOT #130 BURLINGTON NC 27217 |
| ANJELICA DE LA CRUZ | 15142 ORANGE AVE PARAMOUNT CA 90723 |
| ANN LUTHER | 4370 S GRAND CANYON DR 1063 LAS VEGAS NV 89147 |
| ANN MELVIN | 8103 W GIBSON LN PHOENIX AZ 85043 |
| ANNA AGUILAR | 3824 W 65 PL CHICAGO IL 60629 |
| ANNA E CHAVEZ GARCIA | 801 NORTH LOARA ST APT 49 ANAHEIM CA 92801 |
| ANNA GARCIA | 3705 CLAYSFORD CT ARLINGTON TX 76015 |
| ANNA GLADSTONE | 8 CAPE ANDOVER NEWPORT BEACH CA 92660 |
| ANNA GONZALEZ | 3809 XANTHISMA AVENUE MCALLEN TX 78504 |
| ANNA GREENE | PO BOX 11 BOILING SPRINGS NC 28017 |
| ANNA GRIGORYAN | 5540 MAMMOTH AVE APT 8 SHERMAN OAKS CA 91401 |
| ANNA GUERRA | 19221 N 6TH STREET PHOENIX AZ 85024 |

| Claim Name | Address Information |
|---|---|
| ANNA HERNANDEZ | 12732 HARRIS AVENUE LYNWOOD CA 90262 |
| ANNA I ESTRADA | 385 EDWIN DR VACAVILLE CA 95687 |
| ANNA L GALNARES | 4175 SW 84 AVE MIAMI FL 33155 |
| ANNA M HERNANDEZ | 12732 HARRIS AVE LYNWOOD CA 90262 |
| ANNA M MASINGTON | 1017 BIRDSONG DR APT E 214 BAYTOWN TX 77521 |
| ANNA M N DIEU | 5114 W OAKFIELD ST SANTA ANA CA 92703 |
| ANNA M SANTOS | 1525 E BIRCH TULARE CA 93274 |
| ANNA MADDOX | 1443 DAVIS PARK ROAD GASTONIA NC 28052 |
| ANNA MAI | 13900 NW 1ST AVE MIAMI FL 33168 |
| ANNA MARIE LEWIS | 710 BLACKS DR GREENVILLE SC 29615 |
| ANNA MARIE TAPIA | 8419 BOER AVE WHITTIER CA 90606 |
| ANNA MORALES | 2151 WEST MAGNOLIA SAN ANTONIO TX 78201 |
| ANNA PHAM | 1003 GULF BANK TRLR 4 HOUSTON TX 77037 |
| ANNA PRESA | 119 GOODYEAR ST SAN JOSE CA 95110 |
| ANNA R BYRD | 12903 SUGAR RIDGE BLVD APT 260 APT 2601 STAFFORD TX 77477 |
| ANNA ROSARIO | 604 W ROMNEYA DR APT 205 ANAHEIM CA 92801 |
| ANNA SANTOS | 1525 E BIRCH TULARE CA 93274 |
| ANNA VARELA | 80000 AVENUE 48 SPACE 135 INDIO CA 92201 |
| ANNA'S FAMILY TREE LLC | 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| ANNABEL CONTRERAS | 1757 S LONGWOOD AVENUE #7 LOS ANGELES CA 90019 |
| ANNABEL SERNA | 4622 LOMITA LOS ANGELES CA 90019 |
| ANNALEZA DAVIS | 2179 GOFF AVE PITTSBURG CA 94565 |
| ANNAMARIE HERNANDEZ | 11647 ROUSSEAU SAN ANTONIO TX 78251 |
| ANNE ARUNDEL COUNTY | FALSE ALARM REDUCTION PROGRAM PO BOX 632442 BALTIMORE MD 21263-2442 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE PO BOX 17492 BALTIMORE MD 21297-0476 |
| ANNETTE CABRERA | 3201 NORTH STATE ROAD SUITE #7 LAUDERDALE LAKES FL 33319 |
| ANNETTE KELLER | 3412 S INDIANA AVE MILWAUKEE WI 53207 |
| ANNETTE MARRERO | 8101 NW 17TH COURT TAMARAC FL 33321 |
| ANNETTE MARRERO | 5660 80TH ST N UNIT A207 ST PETERSBURG FL 33709-5892 |
| ANNETTE MEDINA | 1441 JIM LARABEL EL PASO TX 79936 |
| ANNIE DICKERSON | 1645 MCCAW ROAD COLUMBIA SC 29204 |
| ANNIE KHAUV | 250 S CLOVIS AVE #128 FRESNO CA 93727 |
| ANNIE M SESSOMS | 1427 MATHEW ALLEN CI KANNAPOLIS NC 28081 |
| ANNIE S CLAWSON | 1457 QUIET ACRES CR ROCK HILL SC 29732 |
| ANNIE SESSOMS | 1427 MATTHEW ALLEN CIRCLE KANNAPOLIS NC 28081 |
| ANNISE KEYS | 2918 JACKSON STREET APT #10 HOLLYWOOD FL 33020 |
| ANNMARIE COX | 7714 S 387TH AVE TONOPAH AZ 85354 |
| ANNMARIE FENNEMA | 1499 1/2 31ST ST NW WINTER HAVEN FL 33881-2041 |
| ANNMARIE GUERRERO | 1262 LEA RANCH DRIVE LAS CRUCES NM 88012 |
| ANNY FERNANDEZ | 1680 NE 191ST ST # 402 NORTH MIAMI BEACH FL 33179 |
| ANNY FERNANDEZ | 12163 BISCAYNE BLVD NORTH MIAMI FL 33181 |
| ANSELMA NINO | 1201 TWIN OAKS ST HOUSTON TX 77076 |
| ANTHEM LIFE INSURANCE COMPANY | DEPT 5812 LOS ANGELES CA 90074 |
| ANTHONY APODACA | 18655 E ARROW HWY APT D COVINA CA 91722 |
| ANTHONY BAILEY | 1437 8TH ST WEST PALM BEACH FL 33401 |
| ANTHONY DOMINGUEZ | 2810 COLLEGE BLVD OCEANSIDE CA 92056 |
| ANTHONY DUBERRY | 7 ELMIRA STREET SE WASHINGTON DC 20032 |
| ANTHONY E TERRANOVA | 10534 S ARTESIAN AVE #2 CHICAGO IL 60655-1109 |
| ANTHONY J RUSSELL | 1310 N MAIN ST SALINAS CA 93906 |

| Claim Name | Address Information |
|---|---|
| ANTHONY JACQUES | 4720 READING RD APT 904 ROSENBERG TX 77471-2126 |
| ANTHONY LOMBARDI | 5567 PINECROFT DRIVE LAS VEGAS NV 89135 |
| ANTHONY MAJOR | 7715 N HERMITAGE APT 1F CHICAGO IL 60626 |
| ANTHONY NATHANIEL | 27812 ORMOND AVE HAYWARD CA 94544 |
| ANTHONY NORWOOD | 789 INDIAN MONDS RD SE #10 CARTERSVILLE GA 30120 |
| ANTHONY PALUMBO | 2116 N PALM AVE FRESNO CA 93704 |
| ANTHONY PATTERSON | 1008 RAVEN ST DURHAM NC 27704 |
| ANTHONY SMITH | 3838 RIVERVIEW FERRY ELLENWOOD GA 30294 |
| ANTHONY SPIVEY | 415 S 18TH AVE MAYWOOD IL 60153 |
| ANTHONY W LANE | 16112 NORTH FRWY APT 2133 HOUSTON TX 77090 |
| ANTIONETTE CHRISTMON | 7448 S EVANS AVE CHICAGO IL 60619 |
| ANTIONETTE STOKES | 301 CEDAR RIDGE DRIVE RUTHER GLEN VA 22546 |
| ANTOINE MOSBY | 9804 LORNA LANE ST LOUIS MO 63136 |
| ANTOINETTE CHILDRESS | 3610 ABINGER LANE HOUSTON TX 77088 |
| ANTOINETTE KELLY | 543 W 16TH STREET CHICAGO HEIGHTS IL 60411 |
| ANTOINETTE M GASPARD | 1251 PINE ST SLIDELL LA 70460 |
| ANTOINETTE M HOYLE | 1408 EDGEWOOD AVE ESCALON CA 95320-9791 |
| ANTONEICIA LEWIS | 237 SPRINGTREE TRAIL CIBOLO TX 78108 |
| ANTONETTE YARBROUGH | 605 BUTTERCUP TRL MESQUITE TX 75149 |
| ANTONIA A MARTINEZ | 8645 N FULLER FRESNO CA 93720 |
| ANTONIA ANAYA | 3144 JOSEPHINE ST LYNWOOD CA 90262 |
| ANTONIA BOWEN | 410 SULPHUR SPRINGS RD APT K4 GREENVILLE SC 29617-1674 |
| ANTONIA C GONZALEZ | 2500 DOBBINS LANE RIVER BANK CA 95367 |
| ANTONIA LUKE | 300 BRANDYWINE PL AUGUSTA GA 30909 |
| ANTONIA NUNEZ | 20618 CATALINA TORRANCE CA 90502 |
| ANTONIETTA A BURAGLIA | 722 SIR GEORGE CT MOORPARK CA 93021 |
| ANTONIETTE IGLESIAS | 3852 W 118TH PLACE HAWTHORNE CA 90250 |
| ANTONIO CORBIN | 3933 41ST AVE NORTH BRIMINGHAM AL 35217 |
| ANTONIO F VELASQUEZ | 4430 VILLAGE RD #1 LONG BEACH CA 90808 |
| ANTONIO PARRAGUIRRE | 2217 HIGHLAND AVE BERWYN IL 60402 |
| ANTONISHA A DAVIS | PO BOX 3296 OAKLAND CA 94609-0296 |
| ANTRANECKA CHAMBERLAIN | 1119 MEDLIN STREET SMYRNA GA 30080 |
| ANTRISE T CLARK | 2044 HIGH SCHOOL APT S HUEYTOWN AL 35023 |
| ANTRON GHOLSTON | 2823 LAGUNA DRIVE DECATUR GA 30032 |
| ANTWANETTE BRITTON | 3211 CUTLER PL CARROLLTON TX 75007 |
| ANTWANETTE GIDDENSTYSON | 8430 FAWNCREST DRIVE RALEIGH NC 27603 |
| ANTWASHAE COTTRELL | 18 B TIMLIC AVE WINSTON SALEM NC 27107 |
| ANTWON POPE | 2835 CORDITE LOOP SNELLVILLE GA 30039 |
| ANTYONE CHRISTIAN | 4117 VANETTE LANE DALLAS TX 75216 |
| ANY CORNER | 1620 BROADWAY SUITE B SANTA MONICA CA 90404 |
| AON CONSULTING INC DBA RADFORD | SURVEYS AND CONSULTING 2570 NORTH FIRST STREET SUITE 500 SAN JOSE CA 95131 |
| AP AND G CO INC | 170 53RD STREET BROOKLYN NY 11232 |
| APACHE MILLS INC | 417 RIVER STREET CALHOUN GA 30701 |
| APEX MARITIME CO INC | 206 UTAH AVENUE SOUTH SAN FRANCISCO CA 94080 |
| APL CO. PTE LTD. | 16220 N. SCOTTSDALE RD, STE 300 SCOTTSDALE AZ 85254 |
| APL LIMITED AS AGENT FOR AMERICAN | PRESIDENT LINES LTD. ATTN: KELLY FUKASAWA 16220 N. SCOTTSDALE ROAD, STE. 300á SCOTTSDALE AZ AZ 85256 |
| APPALACHIAN SPRINGS | DBA TGH ENTERPRISES LLC 3327 HARRISON ROAD MONTGOMERY AL 36109 |
| APPEAL DEMOCRAT INC | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95901 |

| Claim Name | Address Information |
| --- | --- |
| APRIL ALVAREZ ROBLES DBA | ROBLES VIDEO PRODUCTIONS LLC 595 TAMARACK AVENUE SUITE C BREA CA 92827 |
| APRIL AVELAR | 235 FREMONT SQUARE MONTEBELLO CA 90640 |
| APRIL BECTON | 4951 WARWICK AVENUE SAINT LOUIS MO 64113 |
| APRIL CASTRO | 7000 KILDARE COVE AUSTIN TX 78724 |
| APRIL D LUSK | 1820 W TYSON AVE TULARE CA 93274 |
| APRIL JEWELL | 2210 W VINEYARD STREET PHOENIX AZ 85041 |
| APRIL LUNA | 111 LILLITA SAN ANTONIO TX 78237 |
| APRIL LYONS | 4341 HORIZON N PKWY 1124 DALLAS TX 75287 |
| APRIL M HUNT | 7667 KELLEY DRIVE #58 STOCKTON CA 95207 |
| APRIL N PITCHFORD | 5831 CARVING TREE DR CHARLOTTE NC 28227 |
| APRIL PENLAND | 17 FORESTDALE DR TAYLORS SC 29687 |
| APRIL RIDGE | 3820 PARKWOOD ST WACO TX 76710 |
| APRIL ROACHE | 7300 NORMANDIE COURT APT B HAZELWOOD MO 63042 |
| APRIL STEVENS | 4370 S GRAND CANYON DR 1063 LAS VEGAS NV 89147 |
| APRIL TAYLOR | 4451 GATEWAY BLVD #527 SACRAMENTO CA 95834 |
| APRIL ZUVICH | 4248 CANYON TRAIL LAKE WORTH TX 76135 |
| APRONS GALORE | PO BOX 14629 MILL CREEK WA 98082-2629 |
| APSCO | 1234 SOUTH HOLT AVENUE SUITE # 2 LOS ANGELES CA 90035 |
| APTATIONS INC | 6368 CLARK AVENUE DUBLIN CA 94568 |
| AQ TEXTILES LLC | 7622 ROYSTER ROAD GREENSBORO NC 27455 |
| AQUA PENNSYLVANIA INC | 762 W LANCASTER AVENUE BRYN MAWR PA 19010-3489 |
| AQUABELLA LLC | 12465 MILLS AVENUE SUITE #B8 CHINO CA 91710 |
| ARACELI ARREDONDO | 3016 FLAMBOROUGH DR PASADENA TX 77503 |
| ARACELI B VARGAS | 2620 LIVING ROCK AVE LAS VEGAS NV 89106 |
| ARACELI HERNANDEZ | 4305 SNOBIRD LANE MISSION TX 78572 |
| ARACELI HERRERA | 650 LA SEDA RD 23A LA PUENTE CA 91744 |
| ARACELI M ENRIQUEZ | 2800 TRANQUILITY LAKE BLVD APT 2309 PEARLAND TX 77584-4667 |
| ARACELI MARQUEZ | 19519 SHERMAN WAY # 4 RESEDA CA 91335 |
| ARACELI SILVA | 14792 AVENUE 248 TULAE CA 93274-9638 |
| ARACELI VASQUEZ | 1726 W RIDGEWOOD CT SAN ANTONIO TX 78201 |
| ARACELIS LIZARDI SIERRA | VALLE DEL DORADO CALLE FRANCISCO LANDRON # 5 DORADO PR 00646 |
| ARACELY FLORES | 3512 E ROSEDALE ST FORT WORTH TX 76105 |
| ARACELY MONTANEZ | 2102 PEGGY LN GARLAND TX 75042 |
| ARACELY MORFIN | 2801 GRAVENSTEIN HWY N SEBASTOPOL CA 95472 |
| ARACELY RESENDEZ | 305 66TH ST #2 HOUSTON TX 77011 |
| ARANTXA M GARCIA | 2118 GOFF ST PITTSBURG CA 94565 |
| ARASELI LLAMAS | 800 ORR AVE N LAS VEGAS NV 89030 |
| ARBITRON INC | 9705 PATUXENT WOODS DRIVE COLUMBIA MD 21046-1572 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE CHICAGO IL 60673-1254 |
| ARBUCKLE ELECTRIC MOTORS | 7548 SANTA MONICA BLVD HOLLYWOOD CA 90046-6412 |
| ARC CTCHRNC001, LLC LBX | C/O LINCOLN HARRIS LLC 126 SEVEN FARMS DRIVE, SUITE 160 CHARLESTON SC 29492 |
| ARC INTERNATIONAL NORTH AMERICAINC | 601 S WADE BOULEVARD MILLVILLE NJ 08332 |
| ARC SWHOUTX001, LLC | 405 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| ARCH WIRELESS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCP MT HOUSTON TX, LLC | AMERICAN REALTY CAPITAL PARTNERS 2325 EAST CAMELBACK ROAD, STE 1100 PHOENIX AZ 85016 |
| ARCVISION INC | 1950 CRAIG ROAD SUITE 300 ST LOUIS MO 63146 |
| ARDAVIN BUILDERS INC | 1505 E WEBER DRIVE SUITE 114 TEMPE AZ 85281 |
| ARDREONNA A GRIFFIN | 3823 S MINER STREET APT 15 GREENFIELD WI 53221 |

| Claim Name | Address Information |
|---|---|
| AREAL S LOCKETT | 235 MILLS CREEK LN COVINGTON GA 30016 |
| AREIAL D WATTS | 2100 HEMLOCK DRIVE GAUTIER MS 39553 |
| ARELIS Z QUINONES | 5731 N MASCHER STREET PHILADELPHIA PA 19120 |
| ARELIX FRIAS | PO BOX 708 JUANA DIAZ PR 00795 |
| ARELIZ PEREZ | 3630 SUTTONFORD DR HOUSTON TX 77066 |
| ARELY FRANCO VELASQUEZ | 315 SUTTON DR SAN ANTONIO TX 78228 |
| ARENTAL WORLD DBA CLASSIC PARTY | RENTALS 7069 CONSOLIDATED WAY SAN DIEGO CA 92124 |
| ARGELIA SANTIAGO | 1341 S LOWELL ST SANTA ANA CA 92707 |
| ARGENBRIGHT SECURITY INC | PO BOX 930943 ATLANTA GA 31193 |
| ARIADNA SANCHEZ | 3414 S RAMONA DRIVE SANTA ANA CA 92707 |
| ARIADNA SANCHEZ | 3900 S FLOWER STREET APT #H SANTA ANA CA 92707 |
| ARIANA BLANCO | 529 E MANHATTON DR TEMPE AZ 85282 |
| ARIANA G RODRIGUEZ MONTES | 2240 WILKINSON WAY LAS VEGAS NV 89030 |
| ARIANA GONZALEZ | 5113 N DODGER ST PHARR TX 78577 |
| ARIANA M ABALONI | 7424 HENBANE ST RANCHO CUCAMONGA CA 91739 |
| ARIANA RAMIREZ | 3201 EAGLE ROCK BLVD LOS ANGELES CA 90065 |
| ARIANA TORRES | 84969 CALLE VERDE COACHELLA CA 92236 |
| ARIANNA BELL | 12223 PAINTED DAISY SAN ANTONIO TX 78253 |
| ARIANNA D NEWBY | 7919 MAC ARTHUR BLVD #3 OAKLAND CA 94605 |
| ARIEL ALLEN | 4950 GOVERNMENT BLVD #39 MOBILE AL 36693 |
| ARIEL BURTON | 19219 MIDTOWN AVE CARSON CA 90746 |
| ARIEL CAVAZOS | 10423 ALSFELD RNCH HELOTES TX 78023-4628 |
| ARIEL MONTGOMERY | 7128 S LOWE AVE CHICAGO IL 60621 |
| ARIEL PALMER | 5014 W CONGRESS PKWY CHICAGO IL 60644 |
| ARIEL PEREZ | 240 ELMO SAN ANTONIO TX 78225 |
| ARIEL PETERSON | 13611 LARKSPUR CT VICTORVILLE CA 92394 |
| ARIEL STEELE | 1320 W SOMERVILLE AVE #606 PHILADELPHIA PA 19141 |
| ARIEL THOMPSON | 2528 J CELANESE ROAD ROCK HILL SC 29732 |
| ARIELLE THIBODEAUX | 209 NORTH BUCHANAN LAFAYETTE LA 70501 |
| ARISSA KING | 9775 LANDIS DR BEAUMONT TX 77707 |
| ARIZBE RENTERIA | 720 VILLA PHARR TX 78577 |
| ARIZONA ATTORNEY GENERAL | BANKRUPTCY UNIT 1275 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA ATTORNEY GENERAL | CONSUMER INFORMATION & COMPLAINTS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA ATTORNEY GENERAL | 400 WEST CONGRESS STREET SOUTH BUILDING SUITE 315 CI&C TUCSON AZ 85701-1367 |
| ARIZONA ATTORNEY GENERAL | CONSUMER INFORMATION & COMPLAINTS 1000 AINSWORTH DRIVE SUITE A210 PRESCOTT AZ 86305 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF WEIGHTS | AND MEASSURES 4425 WEST OLIVE AVENUE GLENDALE AZ 85302 |
| ARIZONA DEPT OF REVENUE | 1600 W MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 W OLIVE AVE SUITE 134 GLENDALE AZ 85302 |
| ARIZONA STATE UNIVERSITY | P.O. BOX 871502 TEMPE AZ 85287-1502 |
| ARIZONA WASTE SERVICE | PO BOX 78001 PHOENIX AZ 85062-8001 |
| ARLEE HOME FASHIONS INC | 261 5TH AVENUE NEW YORK NY 10016 |
| ARLEEN S HARRIS | 1815 BOULEVARD ST GREENSBORO NC 27407 |
| ARLENE BELARDE | 5814 W ROSEWOOD LANE PHOENIX AZ 85031 |
| ARLENE FALOMIR | 651 LORANNE AVE POMONA CA 91767 |
| ARLENE MASS RODRIGUEZ | PO BOX 2180 MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| ARLENE SHIPMAN | 2610 ENCINA DR IRVING TX 75038 |
| ARLETT M WILLIAMS | 340 S COLUMBIA RD NAPERVILLE IL 60540 |
| ARLEY CORPORATION | DBA VKO INC 1115 WEST CHESTNUT STREET BROCKTON MA 02301-7501 |
| ARLINE SUSSWEIN TRUSTEE OF | THE SUSSWEIN FAMILY TRUST 211 CENTURY WOODS WAY LOS ANGELES CA 90067 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| ARMANDO CORREA | 27201 COMBA MISSION VIEJO CA 92692 |
| ARMANDO D RODRIGUEZ | 118 CENTRAL AVE DELRAY BEACH FL 33483 |
| ARMANDO GONZALEZ | 3031 SAGEBRUSH HOUSTON TX 77093 |
| ARMANDO LOPEZ | 651 CYPRESS GREEN DR SAN ANTONIO TX 78245 |
| ARMANDO MARTINEZ DBA MARTINEZ FIRE | PROTECTION SYSTEMS 285 W 11TH STREET SAN BERNARDINO CA 92410 |
| ARMANDO PARRA | 14422 FANA CT HOUTON TX 77032 |
| ARMANDO VEGA | 7701 BALTIMORE HOUSTON TX 77012 |
| ARMANI J PENMAN | 16409 CLAIRE LN SOUTH HOLLAND IL 60473 |
| ARMANI JOHNSON | 6215 ORANGE BLOSSOM LANE ROSENBERG TX 77471 |
| ARMAS DISTRIBUTING INC | PO BOX 1229 VISALIA CA 93279 |
| ARMED FORCES COMMUNATIONS INC | 26 CASTILIAN DRIVE PO BOX 8805 SANTA BARBARA CA 93117 |
| ARMENOUHI DEMIRJIAN | 3429 ATWATER AVE LOS ANGELES CA 90039 |
| ARMIDA LEON | 5554 W SWIFT AVE FRESNO CA 93722 |
| ARMY TIMES PUBLISHING COMPANY | 6883 COMMERCIAL DRIVE SPRINGFIELD VA 22159 |
| ARNICHOLAS KING | 790 CLOISTER COURT APT 13 CONCORD NC 28027 |
| ARNOLD & PORTER LLP | THREE EMBARCADERO CENTER, 7TH FL. SAN FRANCISCO CA 94111-4024 |
| ARNOLD AND PORTER LLP | 555 TWELFTH STREET NW WASHINGTON DC 20004-1206 |
| ARNULFO SALINAS | 10905 W MILE 9RD MISSION MISSION TX 78573 |
| AROMA TRADING | 2770 LEONIS BLVD #201 VERNON CA 90058 |
| ARONOVBERLEF | C/O ARONOV REALTY MANAGEMENT ATTN ACCOUNTS RECEIVABLE MONTGOMERY AL 36123-5021 |
| ARRIANNA JACKSON | 14221 TURNER AVENUE ROBBINS IL 60472 |
| ARRIEL BOWERS | 249 OAKLEY DRIVE APT 6 COLUMBUS GA 31906 |
| ARROW INDUSTRIES INC | 1340 N JEFFERSON ANAHEIM CA 92807 |
| ART AMERICANA | 525 W MANVILLE STREET COMPTON CA 90220 |
| ART G ZEPEDA | 1705 SAGEBRUSH TRAIL EULESS TX 76040 |
| ART RIKER | 8785 OTTAWA RIVER CIR FOUNTAIN VALLEY CA 92708 |
| ART RIKER | 8785 OTTOWA RIVER AVENUE FOUNTAIN VALLEY CA 92708 |
| ARTBOXX FRAMING INC | DBA INTERCONTINENTAL ART INC 555 W VICTORIA STREET COMPTON CA 90220 |
| ARTEAGA Y ARTEGA (VOICE PUBLIC | RELATIONS) 1571 CALLE ALDA SAN JUAN PR |
| ARTELIA BROOKS | 8352 S ELLIS AVE APT 201 CHICAGO IL 60619 |
| ARTHUR E LEARY | 130H W CRESCENT SQUARE GRAHAM NC 27253 |
| ARTHUR M SCHNECK | 205 E 63RD APT 20E NEW YORK NY 10021 |
| ARTI S PATEL | 1361 LAKE WELLBROOK DRIVE ATHENS GA 30306 |
| ARTI S PATEL | 3627 VINE SPRINGS TRACE BETHLEHEM GA 30620 |
| ARTICIA RUCKER | 968 RHYNE RD CLOVER SC 29710 |
| ARTINA P WALLER | 5206 BRYANT IRVIN RD APT#2127 FORT WORTH TX 76132 |
| ARTISSIMO DESIGNS INC | 1401 SAINT PATRICK MONTREAL QC H3K 2B7 CANADA |
| ARTURO B VALENZUELA | 1109 LOMA LAND DR EL PASO TX 79907 |
| ARTURO PARDO | 4123 BRANDEMERE WAY ST HOUSTON TX 77066 |
| ARTURO TORRES | 53 BUENA VISTA AVE SAN BRUNO CA 94066 |
| ASANT'E WILSON | 1595 HOLLAND STREET APT 3 WEST COLUMBIA SC 29169 |
| ASG MANAGEMENT LLC | 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| ASHA GLEASON | 1071 CLAYTON LANE APT 103 AUSTIN TX 78723 |

| Claim Name | Address Information |
|------------|---------------------|
| ASHEVILLE CITIZEN TIMES | DBA GANNETT PACIFIC CORPORATION PO BOX 2090 ASHEVILLE NC 28802 |
| ASHEVILLE CITIZEN-TIMES | 140 HENRY AVE., PO BOX 2090 ASHEVILLE NC 28802 |
| ASHFORD TEXTILES LLC | 1535 W 139TH STREET GARDENA CA 90249 |
| ASHIREE ROBAIR | 7914 LUCERNE ST NEW ORLEANS LA 70128 |
| ASHLEE A LOTT | 1735 100TH AVE OAKLAND CA 94603 |
| ASHLEE C SMITH | 3801 KINGSWOOD DRIVE DECATUR GA 30032 |
| ASHLEE CUSHMANSNOWDEN | 109 WESTPORT DRIVE COLUMBIA SC 29223 |
| ASHLEE JOHNSON | 430 E 83RD CHICAGO IL 60619 |
| ASHLEE T ANDERSON | 2121 E IDHAOME ST WEST COVINA CA 91791 |
| ASHLEIGH BEED | 15240 HWY 3 APT 403 WEBSTER TX 77598 |
| ASHLEIGH ESPRIT | 4952 RUSSWOOD AVE APT 4592 STONE MOUNTAIN GA 30083 |
| ASHLEIGH VANCE | 322 EAST KEOGH DRIVE PHOENIX AZ 85022 |
| ASHLEY A THOMAS | 190 36TH ST NE APT 2 WASHINGTON DC 20019 |
| ASHLEY ALLEN | 1866 S KARLOV 201 CHICAGO IL 60623 |
| ASHLEY ARAUJO MORALES | 3775 BOCA CHICA BLVD APT 1402 BROWNSVILLE TX 78521 |
| ASHLEY ASHTON | 100 CHERRY DRIVE ROEBUCK SC 29376 |
| ASHLEY BARBER | 4305 KAY CIRCLE HOUSTON TX 77051 |
| ASHLEY BENTLEY | 16114 HALSTED HARVEY IL 60426 |
| ASHLEY BROWN | 4380 BOYD WRIGHT RD BURLINGTON NC 27215-9675 |
| ASHLEY C AVANTS | 7803 SKINGSTON AVE #2 CHICACGO IL 60649 |
| ASHLEY CABRERA | 13413 UTICA ST HOUSTON TX 77015 |
| ASHLEY CASTILLA | 1402 JEFFERSON STREET LAREDO TX 78040 |
| ASHLEY CASTILLA | 472 SPRUCE LANE A LAREDO TX 78041 |
| ASHLEY CHARLES | 5226 N 84 ST MILWAUKEE WI 53225 |
| ASHLEY CISNEROS | 255 RED ROSE ST BROWNSVILLE TX 78520 |
| ASHLEY CLEMMONS | 12884 WINGO STREET ARLETA CA 91331 |
| ASHLEY CORNEJO | 8075 GARDEN PARK ST CHINO CA 91708 |
| ASHLEY CORNEJO | 13576 GARCIA AVENUE CHINO CA 91710 |
| ASHLEY CURTIS | 250 BROWNSWITCH ROAD APT 191 SLIDELL LA 70458 |
| ASHLEY D ARMSTRONG | 9900 RAMONA ST APT 11 BELLFLOWER CA 90706 |
| ASHLEY D CRAWFORD | 8922 SOUTH ELIZABETH CHICAGO IL 60620 |
| ASHLEY DEATON | 11430 LEMOND DR HOUSTON TX 77016-1416 |
| ASHLEY DUNLAP | 15425 ELM ST SOUTH HOLLAND IL 60473 |
| ASHLEY E ARNOLD | 6440 KNOTT AVENUE APT #25 BUENA PARK CA 90620 |
| ASHLEY E SOLOMON | 4619 AUGUST ST #1 LOS ANGELES CA 90008 |
| ASHLEY FACCINTOMITCHEM | 4258 ROLLINGSTONE DRIVE LAS VEGAS NV 89103 |
| ASHLEY FLORES | 4813 MCCART AVE FORT WORTH TX 76115 |
| ASHLEY FLORES | 13846 W ELM ST SURPRISE AZ 85374 |
| ASHLEY GIBSON | 3509 LAKE AVE APT APT 1239 COLUMBIA SC 29206 |
| ASHLEY GRADY | 23710 BRUSHY TRAILS ST HOCKLEY TX 77447 |
| ASHLEY J ANDERSON | 181 SHENANDOAH DR RIVERDALE GA 30274 |
| ASHLEY J MARTIN | 701 W 18TH ST LAKE CHARLES LA 70601 |
| ASHLEY JOE | 2735 ETHOMAS RD APT #96 PHOENIX AZ 85016 |
| ASHLEY L BUISE | 1626 HEATHFIELD RD BALTIMORE MD 21239 |
| ASHLEY LANIER | 845 W HAVEN BOULEVARD ROCKY MOUNT NC 27801 |
| ASHLEY LORENZEN | 23284 W PIMA ST BUCKEYE AZ 85326 |
| ASHLEY M HUNT | 3925 RIDGEWOOD AVE BALTIMORE MD 21215 |
| ASHLEY M PLATTS | 232 ZACHARY PADILLA AVE AZUSA CA 91702 |
| ASHLEY MACK | 314 MOSS ST LAKE CHARLES LA 70601 |

| Claim Name | Address Information |
|---|---|
| ASHLEY MACON | 3333 FRANKLIN AVE APT E SAINT LOUIS MO 63106 |
| ASHLEY MCBRIDE | 149 MADISON AVENUE 3RD FLOOR NEW YORK NY 10016 |
| ASHLEY MCCLINTOCK | 909 N 22ND ST LAS VEGAS NV 89101 |
| ASHLEY MEADOR | 412 S BENDER AVE #4514 HUMBLE TX 77338 |
| ASHLEY MILEY | 1100 N CENTER ST APT 1512 HENDERSON NV 89015 |
| ASHLEY MITCHELL | PO BOX 19005 OAKLAND CA 94619 |
| ASHLEY MOORE | 7842 S BENNETT AVENUE CHICAGO IL 60649 |
| ASHLEY N FAULTRY | 1716 HILLTOP RD KENDLETON TX 77451 |
| ASHLEY N HONEYCUTT ROBERTS | 3876 THOMPSON STREET NEWTON NC 28658 |
| ASHLEY N LAZARD | 11911 MARTIN LUTHER KING 2616 HOUSTON TX 77048 |
| ASHLEY N WHETSEL | 2395 ROYAL OAK DR ESCONDIDO CA 92027-4942 |
| ASHLEY N ZAMORA | 181 S NACHITA DR DALLAS TX 75217 |
| ASHLEY NELSON | 201 INMAN STREET APT 3302 B DENTON TX 76205 |
| ASHLEY NOBLE | 8941 S JUSTINE CHICAGO IL 60620 |
| ASHLEY PARRA | 2112 JACOCKS LN APT 1416 FORT WORTH TX 76115 |
| ASHLEY PERKINS | 5896 SWINGING BRIDGE RD CONOVER NC 28613 |
| ASHLEY PHILLIPS | 116 BONNIE LANE ROCKY MOUNT NC 27801 |
| ASHLEY PLYLER | 909 WILLARD AVE KANNAPOLIS NC 28021 |
| ASHLEY PRATT | 200 WATER STREET APT #6205 WEBSTER TX 77598 |
| ASHLEY R POLSTON | 17435 N 7TH 2186 PHOENIX AZ 85022 |
| ASHLEY R WILSON | 124 COVE LN DOTHAN AL 36305 |
| ASHLEY RANDOLPH | 17514 AUTUMN HILL DR HOUSTON TX 77084 |
| ASHLEY REEVES | 3318 S 65TH ST MILWAUKEE WI 53219 |
| ASHLEY RIEFLE | 10257 MULLALLY DR AFFTON MO 63123 |
| ASHLEY ROBERTS | 3876 THOMPSON STREET NEWTON NC 98658 |
| ASHLEY ROJAS | 310 SUNNYSIDE 1112 HOUSTON TX 77076 |
| ASHLEY S FRIDIA | 1769 IRONWORKS DR DALLAS TX 75253 |
| ASHLEY SHEFFIELD | 3308 MAGNOLIA HILL DR APT 202 CHARLOTTE NC 28205 |
| ASHLEY SHEPHERD | 717 UNIVERSITY DR COLLEGE STATION TX 77840 |
| ASHLEY SMITH | 2739 HIGH MEADOW DRIVE LITTLE ELM TX 75068 |
| ASHLEY SMITH | 1602 WILLOWMILL MISSOURI CITY TX 77489 |
| ASHLEY STEVENSON | 7353 CALVIN STLOUIS MO 63136 |
| ASHLEY STROUD | PO BOX 9893 COLUMBIA SC 29290-0893 |
| ASHLEY TISDALE | 11219 ENSBROOK DR HOUSTON TX 77099 |
| ASHLEY TOWERS | 708 RINGOLD RD EL PASO TX 79912 |
| ASHLEY TURVEY | 4325 E DEL RIO ST GILBERT AZ 85295 |
| ASHLEY TUTTLE | 101 E ELMS RD KILLEEN TX 76542 |
| ASHLEY VENEGAS | 12730 BRANT ROCK DR HOUSTON TX 77082 |
| ASHLEY WALKER | 10117 S LOWE CHICAGO IL 60628 |
| ASHLEY WATERSON | 8844 DAFFODIL DRIVE CORONA CA 92883 |
| ASHLEY WOMACK | 1336 COPPER MEADOW MESQUITE TX 75149 |
| ASHLEY WRENN | 4380 BOYD WRIGHT ROAD BURLINGTON NC 27215 |
| ASHLEY ZAPATA | 747 VFW BLVD SAN ANTONIO TX 78214 |
| ASHLI HUNTER | 2721 PARK VALLEY DRIVE MESQUITE TX 75181 |
| ASHLI THOMPSONMELTON | 13100 HUTCHINSON WAY SILVER SPRING MD 20906 |
| ASHLY HELLER | 6082 CASHIO STREET APT#105 LOS ANGELES CA 90035 |
| ASHTINE JEFFRIES | 600 S SELLARS MILL RD BURLINGTON NC 27217 |
| ASHTON PHILLIPS | PO BOX 5193 SLIDELL LA 70450 |
| ASIA DEVERTEUIL | 1709 SANTA CLARA ST VALLEJO CA 94590 |

| Claim Name | Address Information |
|---|---|
| ASIA HARRISMOYE | 3890 OLD VINEYARD ROAD APT 119 B WINSTON SALEM NC 27104 |
| ASPEAN REDMON | 7615 ALCOMITA DR HOUSTON TX 77083 |
| ASPECT LOSS PREVENTION LLC | 5735 OLD SHAKOPEE ROAD W #100 BLOOMINGTON MN 55437 |
| ASPECT SOFTWARE | 5735 OLD SHAKOPEE ROAD WEST BLOOMINGTON MN 55437 |
| ASSET MANAGEMENT TECHNOLOGIES - SOFTWARE | AGREEMENT ASSET MGMNT ALSO HAS 2 OTHER AGREEMENT 17039 KENTON CIRCLE, SUITE 200 CORNELIUS NC 28031 |
| ASSET PROTECTION ASSOCIATES | 2305 OLD MILTON PARKWAY ALPHARETTA GA 30004 |
| ASSET PROTECTION ASSOCIATES INC | 2305 OLD MILTON PARKWAY ALPHARETTA GA 30009 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53201-3036 |
| ASSOCIATED DESERT NEWSPAPERS DBA | IMPERIAL VALLEY PRESS PO BOX 2641 EL CENTRO CA 92244-2641 |
| ASSOCIATED GROUP | 1600 E MC FADDEN AVENUE SANTA ANA CA 92705 |
| AT&T | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T   T-1 IN ANNA'S CORPORATE OFFICE | 2700 WATT AVENUE SACRAMENTO CA 95821 |
| AT&T (AZ) | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T (SBC TX) | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T (T1) | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T AMENDMENT TO DIGITAL ADVANTAGE | AGREEMENT 2700 WATT AVENUE SACRAMENTO CA 95821 |
| AT&T WIRELESS SERVICES | PO BOX 513316 LOS ANGELES CA 90051-3361 |
| ATA BOY | 1646 N SPRING STREET LOS ANGELES CA 90012 |
| ATALANTA GIFTWARE INC | 1 ATALANTA PLAZA ELIZABETH NJ 07206 |
| ATB FURNISHED HOUSING SF INC | 1480 SW 3RD STREET SUITE C6 POMPANO BEACH FL 33069 |
| ATHENA | 14963 SIERRA BONITE CHINO CA 91710 |
| ATHENA CABRERA | 12401 W OKEECHOBEE RD #376 HIALEAH GARDENS FL 33018 |
| ATHENA T TURNER | 1717 E BULLARD AVE #114 FRESNO CA 93710 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716-0009 |
| ATHLETIC WORLD ADVERTISING | PO BOX 8730 FAYETTEVILLE AR 72703-0013 |
| ATLANTA FALSE ALARM REDUCTION | PROGRAM PO BOX 302 ATLANTA GA 31193-6104 |
| ATLANTA JOURNAL CONSTITUTION | DBA COX ENTERPRISES INC PO BOX 4889 ATLANTA GA 30302 |
| ATLANTA TELEVISION STATION WUPA INC | 2700 NORTHEAST EXPWY BLDG A ATLANTA GA 30345 |
| ATLAS SAFE COMPANY INC | 650 N ROSA DRIVE #609 PLACENTIA CA 92870 |
| ATLAS VAN LINES | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 650654 DALLAS TX 75265-0654 |
| ATRADIUS TRADE CREDIT INSURANCE NDA | 19200 VON KARMAN AVE. STE 400 IRVINE CA 92612 |
| ATRELL D WILLIAMS | 2107 COBBLESTONE LANE APT G NEW ORLEANS LA 70114 |
| AUDRA DIMASCIO | 107 TABULA PLACE CARY NC 27513 |
| AUDREY HERNANDEZ | 2201 ROCKWOOD DR CARROLLTON TX 75007 |
| AUDREY SANTOS | 3979 MORAINE WAY ANTIOCH CA 94509 |
| AUDREY WRIGHT | 4421 ELK GROVE TRAIL AUGUSTA GA 30906 |
| AUERBACH WASTE LLC | 12001 W PEORIA AVENUE EL MIRAGE AZ 85335 |
| AUGUSTA LICENSE AND INSPECTION DEPT | PO BOX 9270 AUGUSTA GA 30916-9270 |
| AUNDRE JONES | 5441 RACE STREET PHILADELPHIA PA 19139 |
| AURELIA ESPERANZA | 2740 SUNRISE BLUFF DRIVE LAS VEGAS NV 89142 |
| AUSTIN AMERICANSTATESMAN | DBA COX TEXAS NEWSPAPERS LP 305 SOUTH CONGRESS AVENUE AUSTIN TX 78704 |
| AUSTIN EMPLOYMENT GUIDE | DBA TRADER PUBLISHING COMPANY 575 ROUND ROCK WEST DRIVE ROUND ROCK TX 78681 |
| AUSTIN POLICE DEPARTMENT ALARM | PO BOX 684279 AUSTIN TX 78768-4279 |
| AUTISM SOCIETY OF AMERICA INC | 7910 WOODMONT AVENUE SUITE 300 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| AUTUMN ANDERSON | 405 S TORRENCE ST CHARLOTTE NC 28204 |
| AUTUMN DAVIS | 356 KELLY FARM RD NEWNAN GA 30265 |
| AUTUMN MCKINNEY | 875 FRANKLIN RD SE APT 512 MARIETTA GA 30067 |
| AUTUMN PACE | 8162 VALENCIA DRIVE HUNTINGTON BEACH CA 92647 |
| AUTUMN R FOLK | 6591 NW 24TH CT MARGATE FL 33063 |
| AUTUMN RODGERS | 913 N CHAPEL ST LANDIS NC 28088-1132 |
| AUTUMN TOBIA | 1915 W RIVERVIEW TUCSON AZ 85745 |
| AUZONE SANTA ANA, LLC | C/O NEWMARK MERRILL COMPANIES 5850 CANOGA AVE., SUITE 650 WOODLAND HILLS CA 91367 |
| AVALON – COLLATERAL POLICY AGREEMENT | 150 NW POINT BLVD, 2ND FLOOR ELK GROVE VILLAGE IL 60007 |
| AVANTI LINENS INC | 234 MOONACHIE RD MOONACHIE NJ 07074 |
| AVATAR PARTNERS | 19200 VON KARMAN AVE. STE 600 IRVINE CA 92612 |
| AVATAR PARTNERS UNLIMITED LLC | 20422 BEACH BOULEVARD SUITE 325 HUNTINGTON BEACH CA 92648 |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVENIR HOME FASHIONS | DBA DAISY FIELD USA INC 10942 KLINGERMAN STREET SOUTH EL MONTE CA 91733 |
| AVERIE SMITH | 18 W HAINES ST APT 1 ST FLOOR PHILADELPHIA PA 19144 |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| AVERY ASHANGBOR | 6920 WATT AVE #512 NORTH HIGHLANDS CA 95660 |
| AVERY HALL | 109 POTTS RD NEWNAN GA 30263 |
| AVERY MCELVEEN | 5730 N ANDREWS AVE OAKLAND PARK FL 33309 |
| AVERY WILLARD | 1101 LUTHER ST W APT 315 COLLEGE STATION TX 77840 |
| AVIANA GLOBAL TECHNOLOGIES INC | 915 WEST IMPERIAL HIGHWAY SUITE 100 BREA CA 92821 |
| AVIS BUDGET GROUP | 6 SYLVAN WAY PARSIPPANY NJ 07054 |
| AVON OWENS | 1803 OWENS GREENSBORO NC 27405 |
| AWG DMC AGREEMENT | 4676 WYNN DRIVE LAS VEGAS NV 89103 |
| AWILDA SANTIAGO | 8430 N SHERMAN CIRCLE APT F205 MIRAMAR FL 33025 |
| AXEL CRUZ BERRIOS | URB PASARELL SECTOR LAS CASITA COMERIO PR 00782 |
| AXIS MEDIA DBA BEST BUYS WITH ALAN | MENDELSON 30495 CANWOOD STREET AGOURA HILLS CA 91301 |
| AYANA MORGAN | 1373 LEES CHAPEL RD APT N205 GREENSBORO NC 27455 |
| AYESHIA CUNNINGHAM | 1331 S SHERWOOD DRIVE CHARLESTON SC 29407 |
| AYLEENE SANTANA | BOCERRO GORDO SECTOR LOS CARRASQUILLOS CARR183 R SAN LORENZO PR 00754 |
| AYLENE CAIN | 15868 LIME STREET HESPERIA CA 92345 |
| AYODEJI AKINKOYE | 2007 MOUNTAIN WOOD COURT UPPER MARLBORO MD 20774 |
| AZALEA APARTMENTS LLC | DBA ENGLISH GARDEN TOWNHOMES LLC 5009 MONROE ROAD CHARLOTTE NC 28205 |
| AZALEA JOINT VENTURE LLC | 201 SOUTH FIGUEROA, SUITE 300 LOS ANGELES CA 90012 |
| AZAR INTERNATIONAL INC | PO BOX 250 NANUET NY 10954 |
| AZARIA CRUMBLE | 1006 EVERGREEN ST ANDERSON SC 29625 |
| AZUSENA FLORES | 1414 E 42ND ST LOS ANGELES CA 90011 |
| B&B SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD ASSET MANAGER-SOUTH PARK ATLANTA GA 30328 |
| BABCOCK & BROWN GREENFIELD HOLDINGS | DBA B&B SOUTH PARK MALL LLC 124 JOHNSON FERRY ROAD NE ATLANTA GA 30328 |
| BABINE LAKE CORPORATION DBA WHISPER | SOFT MILLS 127 ROCKFISH PLAZA WALLACE NC 28466 |
| BABY MINK | ALVARADO BROKERAGE & DISPATCH 306 GRAND CENTRAL BLVD LAREDO TX 78045 |
| BABY SIGNATURE | DBA DAINTY HOME 1004 AVE P BROOKLYN NY 11223 |
| BACOVA GUILD LTD | FILE # 96217 LOS ANGELES CA 90074-6217 |
| BAHER METRY | 4796 ESCALONA PLAZA YORBA LINDA CA 92886 |
| BAHER N METRY | 4796 ESCALONA PLAZA YORBA LINDA CA 92886 |
| BAI YANG | 2061 SOUTH 15TH ST MILWAUKEE WI 53204 |
| BAILEY ADAMS | 73 JARED DRIVE LAURENS SC 29360 |
| BAILEY JONES | 151 CONWAY LANE AZLE TX 76020 |

| Claim Name | Address Information |
|---|---|
| BAILIWICK DATA SYSTEMS | 4260 NOREX DRIVE CHASKA MN 55318 |
| BAKER AND BAKER REAL ESTATE DEVELOPERS | P.O. BOX 12397 COLUMBIA SC 29211 |
| BAKERSFIELD FALSE ALARM REDUCTION | PROGRAM PO BOX 749899 LOS ANGELES CA 90074-9899 |
| BALDWIN COUNTY | SALES & USE TAX DEPT PO BOX 369 FOLEY AL 36536 |
| BALTAZAR JIMENEZ SERRANO | 2501 AVE LOS VETERANOS CAMUY PR 00627 |
| BALTIMORE COUNTY | HISTORIC COURTHOUSE 400 WASHINGTON AVENUE TOWSON MA 21204 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE 400 WASHINGTON AVENUE TOWSON MD 21204-4665 |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 BALTO MD 21264-4076 |
| BALTIMORE EMPLOYMENT GUIDE | DBA TRADER PUBLISHING COMPANY 3922 VERO ROAD BALTIMORE MD 21227 |
| BANCO POPULAR | NYDIA RIVERA RELATIONSHIP OFFICER PO BOX 362708 SAN JUAN PR |
| BANK OF AMERICA | ATTN BERNARDINO VALDEZ CA77010254 BREA CA 92823 |
| BARBARA A BROWN | 3521 72ND AVENUE OAKLAND CA 94605 |
| BARBARA A DZIEDZIC | 1241 GILHAM STREET PHILADELPHIA PA 19111 |
| BARBARA ABRAMS | 10207 OLE ROAM CT MINT HILL NC 28227 |
| BARBARA CAMPBELL | 2040 WOCCON PATH WINSTONSALEM NC 27127 |
| BARBARA CAVENDER | 5502 CASTLE GLADE SAN ANTONIO TX 78218 |
| BARBARA COMPTON | 369 BELL AVENUE SACRAMENTO CA 95838 |
| BARBARA FEDER | 5324 JOG LANE DELRAY BEACH FL 33484 |
| BARBARA FORDLEGGETT | 2203 HARTFORD ST WASHINGTON DC 20020 |
| BARBARA HERNANDEZ | 141 EAST 6 ST HIALEAH FL 33010 |
| BARBARA J LYNCH | 104 N HILLSIDE APT A RED OAK TX 75154 |
| BARBARA KNOX | 7134 BRECON SAN ANTONIO TX 78239 |
| BARBARA PACKETT | 2721 COLD STREAM WAY APT A BALTIMORE MD 21234-2015 |
| BARBARA ROBINSON | 325 CRABAPPLE CHASE ANDERSON SC 29625 |
| BARCLAY CRESWIN RETAIL LLC | 2390 EAST CAMELBACK ROAD SUITE 200 PHOENIX AZ 85016 |
| BARDWIL LINENS | 1071 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| BARGAIN WHOLESALE | DBA 99 CENTS ONLY STORES 4000 UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| BARKAT INC | 1201 JERSEY AVENUE NORTH BRUNSWICK NJ 08902 |
| BARLO SIGNS INTERNATIONAL INC | DBA BARLO SIGNS 158 GREELEY STREET HUDSON NH 03051 |
| BARPASO PARTNERS LP | DBA MIMCO INC 6500 MONTANA AVENUE EL PASO TX 79925 |
| BARRINGTON HARLINGEN LLC | DBA KGBTTV 9201 W EXPRESSWAY 83 GROUP GBT7 HARLINGEN TX 78552 |
| BARRON'S | NAT'L BUSINESS & FINANCIAL WEEKLY PO BOX 209 CHICOPEE MA 01021-9988 |
| BARRY GEDEUS | 8120 SW 6TH ST NORTH LAUDERDALE FL 33068 |
| BARTERIEN MITCHELL | 2303 WEST TIDWELL APT 3601 HOUSTON TX 77091 |
| BASIRAT A ADAMS | 4200 NW 34TH STREET #422 LAUDERDALE LAKES FL 33319 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD BEDFORD HEIGHTS OH 44146 |
| BASSEM R SIRHED | PO BOX 626 BURLINGAME CA 94011 |
| BASSEM R. SIRHED, TRUSTEE OF THE BASSEM | R. SIRHED TRUST OF 2001 P.O. BOX 626 BURLINGAME CA 94011 |
| BATRUS HOLLWEG INTERNATIONAL | SELECTION SERVICES LTD (BHI) 1820 PRESTON PARK BOULEVARD PLANO TX 75093 |
| BATZA & ASSOCIATES INC | 26650 THE OLD ROAD SUITE 216 VALENCIA CA 91381 |
| BAY AREA PROPERTY MANAGEMENT CO | DBA COOLIDGE REALTY PROPERTY MANAGENENT INC TAMPA FL 33612 |
| BAY GROUP ASSOCIATES LLC | 1202 YORK LANE VIRGINIA BEACH VA 23451 |
| BAYER PROPERTIES LEASING AND | MANAGEMENT LLC 2222 ARLINGTON AVENUE BIRMINGHAM AL 35205 |
| BB&T INSURANCE | 750 B STREET, SUITE 2400 SAN DIEGO CA 92101 |
| BBJM ASSET FUND I LLC | 100 BAYVIEW CIRCLE SUITE 2600 NEWPORT BEACH CA 92660 |
| BBJM ASSET FUND I LLC | 1234 EAST 17TH STREET SANTA ANA CA 92701 |
| BCM ADVANCED RESEARCH | 7 MARCONI IRVINE CA 92618 |
| BCNY INTERNATIONAL INC | 25 NEWBRIDGE ROAD SUITE 405 HICKSVILLE HICKSVILLE NY 11801 |
| BDO | 3200 BRISTOL STREET, 4TH FLOOR COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| BDP REALTY II, LP | C/O WOLFSON GROUP, INC.- MEETINGHOUSE BUSINESS CTR 120 GERMANTOWN PIKE, ST, SUITE 120 PLYMOUTH MEETING PA 19462 |
| BEACH BOULEVARD CENTER | 18801 VENTURA BLVD SUITE 300 TARZANA CA 91356 |
| BEACON BLANKETS | PO BOX 65343 CHARLOTTE NC 28265-0343 |
| BEACON FIRE & SAFETY LP | 521 W BRIARDALE ORANGE CA 92865 |
| BEACON LOOMS INC | PO BOX 34003 NEWARK NJ 07189-0003 |
| BEATE DODGE | 248 ILFROY BAYTOWN TX 77520 |
| BEATE DODGE | 248 ILFREY BAYTOWN TX 77520 |
| BEATRICE CAMPOS | 2114 SHADOW FERRY DR CHARLESTON SC 29414 |
| BEATRICE FARIAS | 147 DRYDEN DR SAN ANTONIO TX 78213 |
| BEATRICE HOME FASHIONS, INC. | C/O GREENBAUM ROWE SMITH DAVIS LLP 151 HELEN STREET PO BOX 86 SOUTH PLAINFIELD NJ 07080 |
| BEATRICE HOME FASHIONS, INC. | 151 HELEN STREET PO BOX 86 SOUTH PLAINFIELD NJ 07080 |
| BEATRICE LUNA | 1119 FILLMORE SAN ANTONIO TX 78245 |
| BEATRIZ A OSORIO | 10845 SW 112 AV APT 105 MIAMI FL 33176 |
| BEATRIZ C RODRIGUEZ | 472 MICHELE DR SAN PABLO CA 94806 |
| BEATRIZ CARVENTE | 725 W 84TH ST APT 7 LOS ANGELES CA 90044-5883 |
| BEATRIZ CRUZ | 821 SENDERO ST SAN JUAN TX 78589 |
| BEATRIZ E LOPEZ FUENTES | 157 E 51 STREET LOS ANGELES CA 90011 |
| BEATRIZ LOPEZ | 20565 SW 122 ND AVE APT 104 MIAMI FL 33177 |
| BEATRIZ LOPEZ | 9924 GEORGE WASHINGTON MCKINNEY TX 75070 |
| BEATRIZ MARTIN PLANAS | 10460 SW 165 TERRA MIAMI FL 33157 |
| BEATRIZ OLGUIN | 1420 E BETHANY HOME RD 35 PHOENIX AZ 85014 |
| BEATRIZ RICO GALIANO | 6975W 16AVE APT 307 HIALEAH FL 33014 |
| BEATRIZ RODRIGUEZ | 10908 RANCHITO ST EL MONTE CA 91731-1330 |
| BEAU FAB INC | 160 BD MARCELLAURIN STLAURENT QC H4P 2J5 CANADA |
| BEAUMONT ENTERPRISES UNIT | DBA HEARST NEWSPAPER PARTNERSHIP II LP BEAUMONT TX 77704-2991 |
| BEAUMONT LOCKSMITH | PO BOX 20452 BEAUMONT TX 77720 |
| BEAUMONT RADIOLOGY GROUP LLP | 4890 DOWLEN ROAD BEAUMONT TX 77708 |
| BEBE BACCHUS | 9300 NW 24TH CT SUNRISE FL 33322 |
| BECKY HERRERA | 9511 MARTINIQUE DR EL PASO TX 79927 |
| BECKY PEREZ | 218 WILLIAMSBURG SAN ANTONIO TX 78201 |
| BELANDE DULCIO | 7527 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| BELEN CEBALLOS | 1699 LEROY BONSE EL PASO TX 79936 |
| BELEN GUTIERREZ | 131 W COLLINS ST APT 223 OXNARD CA 93036-1662 |
| BELFOR USA GROUP INC | 15600 TRINITY BLVD SUITE 106 FT WORTH TX 76155 |
| BELINDA F GUILLEN | 4018 W MARTIN SAN ANTONIO TX 78207 |
| BELINDA PRUNEDA | 901 WILSON CREEK APT 1116 MCKINNEY TX 75069 |
| BELINDA RODRIGUEZ | 5405 WEST NORTH AVE BALTIMORE MD 21207 |
| BELINDA SEPULVEDA | 8701 IRVINGTON HOUSTON TX 77022 |
| BELL COUNTY | BELL COUNTY TREASURER CHARLES JONES 101 E CENTRAL AVENUE BELTON TX 76513 |
| BELL SOUTH | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| BELL TOWNE CENTER ASSOCIATES, LLC | 16842 N. 7TH STREET, SUITE 7 PHOENIX AZ 85022 |
| BELLAGIO THE RESORT | 3600 LAS VEGAS BLVD LAS VEGAS NV 89117 |
| BELLE ELECTRONICS | DBA WILLIAM BELLE 5413 WILDFLOWER CIRCLE CARMICHAEL CA 95608 |
| BELLSOUTH | PO BOX 105262 ATLANTA GA 30348-5262 |
| BELO CORPORATION DBA THE PRESS | ENTERPRISE 3512 14TH STREET RIVERSIDE CA 92502 |
| BELO IV INC | DBA WUPLTV 1024 N RAMPART STREET NEW ORLEANS LA 70116-2478 |
| BELTLINE/AIRPORT FREEWAY, LTD | 3102 MAPLE AVENUE, SUITE 500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| BELTWAY PLAZA MERCHANTS ASSOCIATION | 4912 DEL RAY AVE BETHESDA MD 20814-2517 |
| BELVEDERE STATION, LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| BEN KAUFMAN SALES COMPANY INC | 9202 NW 101ST STREET MEDLEY FL 33178 |
| BEN SHEEDY D PIERVAL | 4119 WOODSIDE DR APT 3 CORAL SPRINGS FL 33065 |
| BENESCH FRIEDLANDER COPLAN | & ARONOFF LLP 200 PUBLIC SQ #2300 CLEVELAND OH 44114 |
| BENITA A BLACKBURN | 5310 LOUIS ST BAYTOWN TX 77521 |
| BENITA A JOHNSON | 1425 N MASON CHICAGO IL 60651 |
| BENITA J CORNELIOUS | 6405 VINEYARD DR BATON ROUGE LA 70812 |
| BENITA ROBINSON | 12517 MEWS CIRCLE C HOUSTON TX 77082 |
| BENITO SCOTT | 336 WEST LOGAN STREET PHILADELPHIA PA 19144 |
| BENJAMIN BUSTAMANTE | 221 JAGUAR LN CLINT TX 79836 |
| BENJAMIN GEORGE | 130 WATERSHED WAY FAYETTEVILLE GA 30215 |
| BENJAMIN GLASS | 13303 BILTMORE LKS LIVE OAK TX 78233-5449 |
| BENTONY INC | 500 SOUTH 7TH AVENUE CITY OF INDUSTRY CA 91746 |
| BERENICE B ZAVALA TAPIA | 2231 S PARK DR SANTA ANA CA 92707 |
| BERENICE DELGADO | 514 S WALNUT EL PASO TX 79905 |
| BERGEN SIGN COMPANY INC | 161 EAST RAILWAY AVENUE PATERSON NJ 07503 |
| BERKELEY COUNTY | PO BOX 6122 MONCKS CORNER SC 29461 |
| BERLINDA PIERRE | 7505 GRANT COURT HOLLYWOOD FL 33024 |
| BERMAN PAUL & SUZANNE | 3541 WESTFALL ENCINO CA 91436 |
| BERNADETTE THOMAS | 122 SIBLEY BLVD CALUMET CITY IL 60409 |
| BERNADETTE VALDEZCAMACHO | 115 N 95TH PLACE MESA AZ 85207 |
| BERNARD DANIELS | 208 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| BERNARD FOLEY | 5225 MARTIN CROSSING ROAD STONE MOUNTAIN GA 30088 |
| BERNARD HODES GROUP INC | 220 EAST 42ND STREET NEW YORK NY 10017 |
| BERNARD STABINS | 4342 REDWOOD AVENUE #103C MARINA DEL REY CA 90292 |
| BERNARD T SWIFT JR | DBA TEXAS MEDCLINIC 13722 EMBASSY ROW SAN ANTONIO TX 78216 |
| BERNICE L MAGALLANES | 425 WEST 1ST STREET OXNARD CA 93030 |
| BERNINEZ LEWIS | 9001 JONES ROAD #1603 HOUSTON TX 77065 |
| BERRIOS, GLADYS | P.O. BOX 633 GUANICA 00653 PUERTO RICO |
| BERT TROLESI | PO BOX 5 SEAL BEACH CA 90740 |
| BERTHA FLORES | 18 LOBOS ST SAN FRANCISCO CA 94112 |
| BERTHA GUARDADO | 20313 HART ST WINNETKA CA 91306 |
| BERWYN POLICE DEPARTMENT | 6401 W 31ST BERWYN IL 60402 |
| BESS HOME FASHIONS | NATCO PRODUCTS CORPORATION 155 BROOKSIDE AVENUE PO BOX 190 WEST WARWICK RI 02893 |
| BEST BRANDS CONSUMER PRODUCTS INC | 20 WEST 33RD STREE T NEW YORK NY 10001 |
| BEST PLUMBING LLC | 7802 FARNSWORTH HOUSTON TX 77022 |
| BEST SECURITY ACQUISITION LLC | DBA BEST SECURITY INDUSTRIES 755 NW 17TH AVENUE DELRAY BEACH FL 33445 |
| BEST SOFTWARE INC | 56 TECHNOLOGY DRIVE IRVINE CA 92618-2301 |
| BEST WESTERN WINDSOR SUITES | 2006 VEASLEY STREET GREENSBORO NC 27407 |
| BETHANY ALMOND | 802 W BILLINGTON WACO TX 76706 |
| BETHANY L GENDEL | 7701 NW 75TH AVE TAMARAC FL 33321 |
| BETHANY MOWERY | 3320 CADDO TRAIL LAKE WORTH TX 76135 |
| BETHANY WASHINGTON | 3853 DEERRUN LANE HARVEY LA 70058 |
| BETTER BUSNIESS BUREAU | PO BOX 970 COLTON CA 92324-0814 |
| BETTY ANDRADE | 960 SW 7TH ST APT 1 MIAMI FL 33130 |
| BETTY CORTHAN | 8436 WILLOWS TERRACE RIVERDALE GA 30274 |
| BETZAIDA RIVERA BONILLA | 737 SOUTH 24TH STREET 2 MILWAUKEE WI 53204 |

| Claim Name | Address Information |
|---|---|
| BEVERLEY J BOOKER | 2935 LENS AVE NORFOLK VA 23509 |
| BEVERLY BLOW | 1409 ROPER MOUNTAIN ROAD APT 116 GREENVILLE SC 29615 |
| BEVERLY R BLAKE | 2812 CROWN CT DELRAY FL 33445 |
| BEVERLY R HELTON | 2418 INDIGO LANE ARLINGTON TX 76015 |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY | ALBERT URESTI MPA PCC TAX ASSESSORCOLLECTOR BEXAR COUNTY PO BOX 839950 SAN ANTONIO TX 78283 |
| BEXAR COUNTY CLERK | BEXAR COUNTY COURTHOUSE 100 DOLOROSA STREET SUITE 104 SAN ANTONIO TX 78205 |
| BEXAR MET WATER DISTRICT | PO BOX 245994 SAN ANTONIO TX 78224-5994 |
| BEYONKA HEINE | 147 ROMA DRIVE BREAUX BRIDGE LA 70517 |
| BH MEDIA GROUP HOLDINGS INC | DBA WACO TRIBUNEHERALD PO BOX 2588 WACO TX 76702-2588 |
| BH MEDIA GROUP HOLDINGS INC | DBA THE EAGLE PO BOX 3000 BRYAN TX 77805 |
| BIANCA BANUELOS | 4617 W CRIVELLO AVE LAVEEN AZ 85339 |
| BIANCA E CHOVANOVA | 12125 NW 10TH ST CORAL SPRINGS FL 33071 |
| BIANCA FLORES | 1665 W 253RD STREET HARBOR CITY CA 90710 |
| BIANCA GARCIA | 9025 BARTON ST SIDE A HOUSTON TX 77075 |
| BIANCA JOHNSON | 1935 S 57TH AVE APT 2 CICERO IL 60804 |
| BIANCA L TREADWELL | 7504 SOUTH GREEN 1ST CHICAGO IL 60620 |
| BIANCA MARTINEZ | 15661 N 29TH ST PHOENIX AZ 85032 |
| BIANCA MATUTE | 4630 ELROVIA AVE EL MONTE CA 91732 |
| BIANCA MEJIA | 6921 TIMBERWOOD DR FAYETTEVILE NC 28314 |
| BIANCA MENDOZA | 4259 E AGAVE DESERT TRL TUCSON AZ 85706 |
| BIANCA MUNOZ | 2860 CANDELA RD SE DEMING NM 88030 |
| BIANCA RAYOS | 4518 WALDON POND SAN ANTONIO TX 78245 |
| BIANCA REEVES | 2140 N 48TH ST MILWAUKEE WI 53208 |
| BIANCA REYES | 6020 CALLE HIERRO LAS CRUCES NM 88012 |
| BIANCA SALMON | 132 MAGNOLIA LANE CONROE TX 77304 |
| BIANCA SMITH | 3625 WHITWORTH DRIVE GREENSBORO NC 27405 |
| BIANCA URIBEESPINOZA | 2712 HILL ST HUNTINGTON PARK CA 90255 |
| BIANCA YBARRA | 2911 WOOD KNOLL SAN ANTONIO TX 78251 |
| BIANKA RODRIGUEZ | 9010 N JEWEL BEND LANE HOUSTON TX 77075 |
| BIANKA SANTIAGO ROMAN | CALLE SAMARIA #944 URB VILLA DEL CARMEN PONCE PR 00716 |
| BIBBY'S FINCIAL SERVICES | 14906 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BICHLAN NGUYEN | 12312 DOWNING STREET GARDEN GROVE CA 92840 |
| BICOR PROCESSING INC | 362 DEWITT AVENUE BROOKLYN NY 11207 |
| BIDDEFORD BLANKETS LLC | 300 TERRACE DRIVE MUNDELEIN IL 60060 |
| BIEDERLACK | 11501 BEDFORD RD NE CUMBERLAND MD 21502-1090 |
| BIENVENU BROTHERS ENTERPRISES INC | DBA BIENVENU BROTHERS PLUMBING 212 ELMEER AVENUE METAIRIE LA 70005-3328 |
| BIJEAN BENNETT | 4998 SAXONY COURT STONE MOUNTAIN GA 30083 |
| BILL DAVIS | 5519 LAUREL CANYON BOULEVARD #16 N HOLLYWOOD CA 91607 |
| BILLIE JO SMALL | 216 N HORTON ST PHILADELPHIA PA 19139 |
| BIRD BARRIER AMERICAINC | 20925 CHICO AVE CARSON CA 90746 |
| BIRDDOG SOLUTIONS INC | 2301 NORTH 117TH AVENUE SUITE 201 OMAHA NE 68164-3675 |
| BIRIDIANA CHAVEZ LUCAS | 5701 WENTZEL ST LOT 17 NORTH CHARLESTON SC 29418 |
| BIRMINGHAM NEWS | 2201 4TH AVE. N, PO BOX 2553 BIRMINGHAM AL 35201 |
| BIRMINGHAM TIMES | 115 THIRD AVENUE WEST BIRMINGHAM AL 35204 |
| BIRMINGHAM WINDOW CLEANING INC | 1447 E ATWOOD CT ORANGE CA 92866 |
| BLACKBERRY | RESEARCH IN MOTION CORP 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| BLACKSHAW OLMSTEAD LYNCH & | KOENIG 4401 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| BLACKSMITH SHOP | 989 N ELM STREET ORANGE CA 92667 |
| BLAKE AIR CONDITIONING AND SERVICE | CO INC 1175 NORTH OSPREY CIRCLE ANAHEIM CA 92807-1709 |
| BLANCA CAMACHO | 515 S BENDER AVE APT 410 HUMBLE TX 77338 |
| BLANCA CARDENAS | 733 N BORDER RD ALAMO TX 78516 |
| BLANCA E MENDOZA | 738 E 81 ST LOS ANGELES CA 90001 |
| BLANCA E ROMO | 11680 MAPLE AVE HESPERIA CA 92345 |
| BLANCA FIOL | 2425 OLD VINELAND RD LOT 45 KISSIMMEE FL 34746-5862 |
| BLANCA GUDINO | 1200 WELLS FARGO PLAZA 1201 PACIFIC AVENUE TACOMA WA 98402 |
| BLANCA HERNANDEZ | 1810 E PETERS COLONY RD APT #7103 CARROLLTON TX 75007 |
| BLANCA HERNANDEZ | 12850 WHITTINGTON DR 401 HOUSTON TX 77077 |
| BLANCA ROMO | 11680 MAPLE AVENUE HESPERIA CA 92345 |
| BLANCA SANCHEZ | 295 E YOUNGER AVE APT 1 SAN JOSE CA 95112 |
| BLANCA Y CALDERON | 2979 FIRNWOOD LYNWOOD CA 90262 |
| BLDG-ICS OLNEY LLC | 8 INDUSTRIAL WAY EAST SECOND FLOOR EATONTOWN NJ 07724 |
| BLIP LLC DI | 3955 ANNAPOLIS LANE N SUITE 100 PLYMOUTH MN 55447 |
| BLOOMCRAFT HOME | DBA P/KAUFMANN INC 3 PARK AVENUE NEW YORK NY 10016-5902 |
| BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO ROAD SUITE 200 LAS VEGAS NV 89147 |
| BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO ROAD SUITE 200 LAS VEGAS NV 89147-4149 |
| BLUE DIAMOND II, LLC | C/O JULIET REALTY GROUP 8375 W. FLAMINGO, SUITE 200 LAS VEGAS NV 89147 |
| BLUE MOUNTAIN INTERNET | 108 S 2ND AVENUE WALLA WALLA WA 99362 |
| BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HIGHWAY IRWINDALE CA 91706 |
| BLUE RIDGE NETWORKS | 14120 PARKE LONG CT., STE 103 CHANTILLY VA 20151 |
| BLUE RIDGE NETWORKS INC | 14120 PARKE LONG CT SUITE 103 CHANTILLY VA 20151 |
| BLUE SHIELD OF CALIFORNIA | FILE 55331 LOS ANGELES CA 90074-5331 |
| BLUEBONNET WASTE CONTROL | PO BOX 223845 DALLAS TX 75222-3845 |
| BLUEHORNET NETWORKS INC | 2150 W WASHINGTON STREET SUITE 110 SAN DIEGO CA 92110 |
| BLUERIDGE SOFTWARE INC | 30025 ALICIA PARKWAY SUITE 138 LAGUNA NIGUEL CA 92677-2090 |
| BLUERIDGE SOFTWARE SERVICE AGREEMENT | 30025 ALICIA PARKWAY, SUITE 138 LAGUNA NIGUEL CA 92677 |
| BMS CAT INC | 303 ARTHUR STREET FORT WORTH TX 76107 |
| BMW FINANCIAL SERVICES NA INC | PO BOX 78103 PHOENIX AZ 85062-8103 |
| BMW MANAGEMENT INC | 43172 BUSINESS PARK DRIVE SUITE #101 TEMECULA CA 92590 |
| BOARD OF COUNTY COMMISSIONERS | HILLSBOROUGH COUNTY FIRE RESCUE TAMPA FL 33680 |
| BOBBI LUSTER | 963 CENTER ST APTC OAKLAND CA 94607 |
| BOBI HINESMAN | 1951 SOUTHAMPTON ROAD APT #A3 COLLEGE PARK GA 30349 |
| BOCK INTERACTIVE | ONE MILL STREET BURLINGTON VT 05401 |
| BODERICK BUTLER | 7277 MAPLEWOOD DRIVE BATON ROUGE LA 70812 |
| BON MOTIF | 4045 HORTON STREET EMERYVILLE CA 94608 |
| BONNIE ANDERSON | 1320 LANGSTON STREET BAKERFIELD CA 93307 |
| BONNIE R ANDERSON | 6103 OLYMPUS COURT BAKERSFIELD CA 93306 |
| BONNIE SMITH | 27198 N 86TH DRIVE PEORIA AZ 85383 |
| BONNIE YOUNG | 2505 REMINGTON DRIVE KILEEN TX 76543 |
| BORDERS UNLIMITED | 365 PEARCE INDUSTRIAL ROAD SHELBYVILLE KY 40065 |
| BOSSIER CITY PARISH | SALES AND USE TAX DIVISION PO BOX 5337 BOSSIER CITY LA 71171-5337 |
| BOSSIER CITY POLICE | POLICE ALARM ACCOUNT PO BOX 6216 BOSSIER CITY LA 71171 |
| BOSSIER PARISH | SHERIFF & TAX COLLECTOR PO BOX 850 BENTON LA 71006-0850 |
| BOTTOMLINE COMMUNICATIONS | 30318 ESPERANZA BUILDING 1 RNCH SANTA MARGARITA CA 92688-2118 |
| BOXES EXPRESS PAPER COMPANY | 1290 N SUNSHINE WAY ANAHEIM CA 92806 |
| BP INDUSTRIES INCORPORATED | DBA BP INDUSTRIES INC 5300 E CONCOURS STREET ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| BRACHELL BROWN | 14828 COLONEL ALLEN CT BATON ROUGE LA 70816 |
| BRADFORD AND BARTHEL LLP | 2518 RIVER PLAZA DRIVE SACRAMENTO CA 95833 |
| BRADLEY GIBSON | 1100 SOUTH MARIETTA PARKWAY APT#613A MARIETTA GA 30060 |
| BRADSHAW INTERNATIONAL | 9409 BUFFALO AVENUE RANCHO CUCAMONGA CA 91730 |
| BRAND3SIXTY LLC | 1274 N CRESCENT HEIGHTS BOULEVARD SUITE 204 LOS ANGELES CA 90046 |
| BRANDEE MITCHELL | 1895 N GREEN VALLEY PKWY APT HENDERSON NV 89074 |
| BRANDI A MEDINA | 3311 W 38TH PL CHICAGO IL 60632 |
| BRANDI E CROSS | 3232 JOSHUA TREE CIR STOCKTON CA 95209 |
| BRANDI GRIFFIN | 20 MASON CROFT DRIVE SUMTER SC 29150 |
| BRANDI GRIFFIN | 18 FOLSOM ST SUMTER SC 29150-4213 |
| BRANDI S ANDREINI | 200 FORD ROAD 221B SAN JOSE CA 95138 |
| BRANDI SINGLETON | 936 13TH AVENUE AUGUSTA GA 30901 |
| BRANDIN DRUMMOND | 2027 SWEET BAY DR VILLA RICA GA 30180 |
| BRANDON BLYTHE | 13237 NORTH 13TH PLACE PHOENIX AZ 85022 |
| BRANDON CHAVEZ | 4949 W NORTHERN AVE 120 GLENDALE AZ 85301 |
| BRANDON D COOK | 2551 BLACK FOREST TRAIL SW ATLANTA GA 30331 |
| BRANDON DAVIS | 2105 MESA VALLEY WAY APT#1205 AUSTELL GA 30106 |
| BRANDON HERNANDEZ | 202 KENDALIA AVE SAN ANTONIO TX 78214 |
| BRANDON MANAGO | 4500 HARDSCRABBLE ROAD #625 COLUMBIA SC 29229 |
| BRANDON MURDOCK | 1221 N 85TH PL APT 110 SCOTTSDALE AZ 85257-4101 |
| BRANDON NEAL | 7740 1ST AVENUE SOUTH BIRMINGHAM AL 35206 |
| BRANDON OROZCO | 43347 30TH ST WEST APT #3 LANCASTER CA 93536 |
| BRANDON POWELSON | 722 SW MAIN PO BOX 1002 VAN ALSTYNE TX 75495 |
| BRANDON R DIMMINS | 4626 W MONROE ST CHICAGO IL 60644 |
| BRANDON TATUM | 8690 VIRGINIA PKWY APT 632 MCKINNEY TX 75071 |
| BRANDON THOMAS | 4399 NEW CASTLE CIRCLE LITHONIA GA 30038 |
| BRANDY BOLTON | 937 GRACE ST KINGS MOUTAIN NC 28086 |
| BRANDY CANTU | 2726 RENWICK DR CARROLLTON TX 75007 |
| BRANDY J FLORES | 1474 LOCHNER DRIVE SAN JOSE CA 95127 |
| BRANDY L PUGH | 8133 S DAMEN AVE CHICAGO IL 60620 |
| BRANDY N SIMPSON | 6331 SIERS ST APT B TEXAS CITY TX 77591-3964 |
| BRANDY PARTIDA | 6810 GLENDORA AVE APT #14 SAN ANTONIO TX 78218 |
| BRANN & ISAACSON | ATTORNEYS AND COUNSELORS AT LAW 184 MAIN STREET LEWISTON ME 04243-3070 |
| BRASK ENTERPRISES INC | PO BOX 551 ATTLEBORO MA 02703 |
| BRASK ENTERPRISES INC | PO BOX 55287 HOUSTON TX 77255-5287 |
| BRAXTON SCOTT | 5311 LAWN ARBOR HOUSTON TX 77066 |
| BRAYCHELLE A WILLIAMS | 935 SUGAR MILL LN #2208 GRAND PRAIRIE TX 75050 |
| BRAZOS COUNTY | 200 S TEXAS AVE SUITE 240 BRYAN TX 77803 |
| BRAZOS TC SOUTH PARTNERSHIP A, LP | 8827 W. SAM HOUSTON PKWY., N SUITE 200 HOSTON TX 77040 |
| BRAZZI CONTRACT | 3865 KINGS WAY BOCA RATON FL 33434 |
| BRE DDR BR WHITE OAK VA LLC | C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| BRE DDR RETAIL HOLDINGS III LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| BRE DDR RETAIL HOLDINGS LLC | DBA BRE DDR HARBISON COURT LLC 345 PARK AVENUE NEW YORK NY 10154 |
| BRE DDR RETAIL HOLDINGS LLC | DBA BRE DDR BROWN DEER MARKET LLC 345 PARK AVENUE NEW YORK NY 10154 |
| BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR BROWN DEER MARKET LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR HARBISON COURT LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| BRE RETAIL RESIDUAL NC OWNER LP | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| BRE RETAIL RESIDUAL NC OWNER LP | C/O BRIXMOR PROPERTIES GROUP 450 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| BRE RETAIL RESIDUAL OWNER 1 LLC | 420 LEXINGTON AVENUE, 7TH FLOOR GENERAL COUNSEL NEW YORK NY 10170 |

| Claim Name | Address Information |
| --- | --- |
| BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BREANN TJAARDA | 1325 MIDDLEBURY DRIVE AURORA IL 60504 |
| BREANNA DAVIS | 3023 BLUE LAGOON CT MISSOURI CITY TX 77459 |
| BREANNA GOFF | 428 WALSTONE ROAD FAYETTEVILLE NC 28301 |
| BREANNA L ANDERSON | 15589 OLD WOOLMARKET ROAD BILOXI MS 39532 |
| BREANNA MARTIN | 1018 YEADON AVENUE YEADON PA 19050 |
| BREANNA MILLER | 269H WESTLAKE CIRCLE BESSEMER AL 35020 |
| BREANNA PETRO | 2340 W UNIVERSITY DRIVE #139 MESA AZ 85201 |
| BREANNA RAMIREZ | 2621 W FAIRMONT APT 204 FRESNO CA 93705 |
| BREANNA WILSON | 57980 LINDBURG STREET PLAQUEMINE LA 70764 |
| BREANNA WOODS | 6614 BLUEBOTTLE KATY TX 77449 |
| BREAUNA RAAB | 3956 W CHAMA DR GLENDALE AZ 85310 |
| BRENCO REAL ESTATE MANAGEMENT CO INC | 1919 NORTH BRIDGE STREET ELKIN NC 28621 |
| BRENDA BLANDING | 7158 BIRDSONG DRIVE COLUMBIA SC 29223 |
| BRENDA CARREON | 10633 CAYUGA DR DALLAS TX 75228 |
| BRENDA CASSIANO | 2320 BENAVIDES ST LAREDO TX 78040 |
| BRENDA CASTREJON | 5036 1/2 GAFFORD ST COMMERCE CA 90040 |
| BRENDA CLAUDIO | CARR184 KM 319 BO GUAVATE CAYEY PR 00736 |
| BRENDA DURAN | 933 E 40TH PL LOS ANGELES CA 90011 |
| BRENDA E UPHAM | 1058 WHIRLAWAY AVE NAPERVILLE IL 60540 |
| BRENDA ESTRADA | 4300 SUNNY HAVEN ST MISSION TX 78572 |
| BRENDA G MILLSAPS | 1820 CAHILL DRIVE WINSTON SALEM NC 27127 |
| BRENDA GONZALEZ | 3185 LOS FLORES BLVD LYNWOOD CA 90262 |
| BRENDA GONZALEZ | 2104 HILLDALE ST OCEANSIDE CA 92054 |
| BRENDA HARPER | 1222 BORGFELD RD 1618 SCHERTZ TX 78154 |
| BRENDA IRBY | 101 RIDGE ROAD APT 22 GREENVILLE SC 29607 |
| BRENDA JACKSON | 3561 KLINDEREMERE DRIVE HEPHZIBAH GA 30815 |
| BRENDA JACKSON | 2607 ANACUA WAY AUGUSTA GA 30906 |
| BRENDA JIMENEZ | 5538 SMILEY DRIVE LOS ANGELES CA 90016 |
| BRENDA K SELLS | 4272COMPTONDR WINSTONSALEM NC 27107 |
| BRENDA L CASE | 1605 ROYAL MILE DR ARLINGTON TX 76015 |
| BRENDA L PETTIT | 17626 N 55TH AVE GLENDALE AZ 85308 |
| BRENDA LANDEROS | 6949 CORBIN AVE WINNETKA CA 91306 |
| BRENDA MARTINEZ | 1612 N INSPIRATION RD APT E MISSION TX 78572 |
| BRENDA MENDOZA | 5004 ROXIE ST 1326 E FOGG ST HALTOM CITY TX 76105 |
| BRENDA MORALES | 915 N WILTON PL APT 101 LOS ANGELES CA 90038 |
| BRENDA ORTEGA | 8760 BURNET AVE #9 NORTH HILLS CA 91343 |
| BRENDA R DANIELS | 2511 WEST 119TH STREET BLUE ISLAND IL 60406 |
| BRENDA RIVERA DIAZ | CALLE BERNADETTE #672 URB NSTRA SRA DE LOURDES TRUJILLO ALTO PR PR 00976 |
| BRENDA ROMERO | 700 W CENTER ST 238 DUNCANVILLE TX 75116 |
| BRENDA TILIANO | 2972 WESTVISTA CIRCLE FORT WORTH TX 76133 |
| BRENDA TOLENTINO | 1707 MCCAULEY AVE SAN ANTONIO TX 78224 |
| BRENDA TREVINO | 16309 CITRUS DR EDINBURG TX 78541 |
| BRENDA TURNER | 229 W MARION ROAD LOT 98 GREENVILLE SC 29611 |
| BRENT MARTINI | 2470 MONACO DR LAGUNA BEACH CA 92654 |
| BRENTWOOD ORIGINALS, INC. | C/O KATTEN MUCHIN ROSENMAN LLP ATTN: BRIAN D. HUBEN, ESQ. 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES CA 90067-3012 |
| BRENTWOOD ORIGINALS, INC. | 20639 SOUTH FORDYCE AVE. CARSON CA 90810-1019 |

| Claim Name | Address Information |
|---|---|
| BRENTWOOD RI LLC | 40 CARL M FREEMAN RETAIL 18330 VILLAGE CENTER DRIVE OLNEY MD 20832 |
| BREONA WASHINGTON | 3495 BROOKSHIRE DR FLORISSANT MO 63033 |
| BRESSLY RAMIREZ | 2649 N 34TH DR PHOENIX AZ 85009 |
| BRETT LOWE | 1433 SUPERIOR AVENUE UNIT 229 NEWPORT BEACH CA 92663 |
| BRETT SIMPSON | 1207 LOUISE KANNAPOLIS NC 28083 |
| BRETTE N KLAIBER | 79 WEST COCONUT DRIVE LAKE WORTH FL 33467 |
| BREWSTER WALLCOVERING CO | 67 PACELLA PARK DRIVE RANDOLPH MA 02368 |
| BRIA BOYER | 1619 S CORLIES ST PHILADELPHIA PA 19145 |
| BRIA D GREEN | 4210 HORSESHOE DRIVE NEEDVILLE TX 77461 |
| BRIA WOODS | 1902 TEXAS PKWY #906 MISSOURI CITY TX 77459 |
| BRIAN BRANSON | 8504 PARKCRESTWOOD DR APT B CRESTWOOD MO 63126 |
| BRIAN BURKE | 13951 ILLINOIS STREET APARTMENT E WESTMINSTER CA 92683 |
| BRIAN DAVIS JR | 17223 COPPER CROSSING CT HOUSTON TX 77084 |
| BRIAN FIELDS | 8216 S MARYLAND AVE 3 CHICAGO IL 60619 |
| BRIAN KELLEY | 8036 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| BRIAN MARTINEZ | CONDVISTA DEL RIO D231 CAGUAS PR 00725 |
| BRIAN MITTMAN | 160 RIVERSIDE BLVD #20H NEW YORK NY 10069 |
| BRIAN S PARKER | 5680 CONCORD RD APT 10 BEAUMONT TX 77708 |
| BRIAN S VARGAS | 1020 E NORFOLK STREET TAMPA FL 33604 |
| BRIAN SYNAN | 1221 JOHNSON DRIVE #2536 BUFFALO GROVE IL 60089 |
| BRIAN TRADING COMPANY LLC | 6440 W 20TH AVENUE HIALEAH FL 33016 |
| BRIANA CHUNG | 1105 MAHANNA AVE LONG BEACH CA 90813 |
| BRIANA EVANSMOORE | 704 VILLAGE OVERLOOK MCDONOUGH GA 30253 |
| BRIANA FOXX | 9924 GRIER SPRINGS LANE CHARLOTTE NC 28213 |
| BRIANA J LEWIS | 960 N REVERE UNIT 202 MESA AZ 85201 |
| BRIANA JOHNSON | 21 THREADLEAF TERRACE BURLINGTON TWP NJ 08016 |
| BRIANA K ALVINO | 5163 E DRUMMOND AVE FRESNO CA 93725 |
| BRIANA LOPEZ | 228 W 22ND MERCED CA 95340 |
| BRIANA MUNOZ | 2205 NEW GARDEN RD APT 3514 GREENSBORO NC 27410 |
| BRIANA ROLLINS | 2102 FOLSOM LANE MORRISVILLE NC 27560 |
| BRIANA ROMAN | 1128 HYANNIS ST MURPHY TX 75094-4592 |
| BRIANA THOMAS | 1322 HARBISON STATION CIRCLE COLUMBIA SC 29212 |
| BRIANCA GARDLEY | 2305 S KOSTNER CHICAGO IL 60623 |
| BRIANDA ORTIZ | 4325 N CEDAR AVE APT 123 FRESNO CA 93726 |
| BRIANDREA BROWN | 1679 STATE HWY 121 2501 LEWISVILLE TX 75067 |
| BRIANNA FREEMAN | 2840 SHADOWBRIAR DR 317 HOUSTON TX 77077 |
| BRIANNA HAMMONDS | SPRING HARBOR 1510 APT E DELRAY BEACH FL 33445 |
| BRIANNA HERNANDEZ | 4702 SEDGEWOOD DR ROSENBERG TX 77471 |
| BRIANNA JONES | 648 KENILWORTH CIRCLE STONE MOUNTAIN GA 30083 |
| BRIANNA MCBETH | 361 EASTERN AVE AURORA IL 60505 |
| BRIANNA PATTERSON | 4511 LITTLE DRIVE BESSEMER AL 35022 |
| BRIANNA SAN MIGUEL | 1638 LEE HALL SAN ANTONIO TX 78201 |
| BRIANNE GUTIERREZ | 2320 N 123RD LANE AVONDALE AZ 85392 |
| BRICHELLE DANIEL | 1109 S PLEASANT VALLEY RD AUSTIN TX 78741 |
| BRIDGET BROWN | 6632 SUNSET VALLEY CIRCLE REX GA 30273 |
| BRIDGET GUENARD MARTINEZ | HC 01 BOX 6115 HATILLO PR PR 00659 |
| BRIDGET GUEST | 1007 BRIGHTON CT EDGEWATER PARK NJ 08010 |
| BRIDGET JOHNSON | 302 N FOXHILL ROAD RICHMOND VA 23223 |
| BRIDGET JONES | 1848 EAST ROBERT STREET APT 1126 FORT WORTH TX 76104 |

| Claim Name | Address Information |
|---|---|
| BRIDGET R MCDONALD | 526 REGENCY DRIVE APT 102 FAYETTEVILLE NC 28314 |
| BRIDGETT BURTONWILLIAMS | 613 CRESTE DRIVE DECATUR GA 30035 |
| BRIDGETT CHANDLER | 1155 CLEMSON FRONTAGE ROAD #118 COLUMBIA SC 29229 |
| BRIDGETTE A HINKLE | 11534 RATLIFFE ST NORWALK CA 90650 |
| BRIDGETTE N MCBRIDE | 12206 S MAIN ST LOS ANGELES CA 90061 |
| BRIDGETTE WRIGHT | 1020 S 14TH APT 304 ST LOUIS MO 63104 |
| BRIE MCCONNEGHEY | PO BOX 2771 COLUMBIA SC 29223 |
| BRIEHANNAH TEIXEIRA | PO BOX 4932 OAKLAND CA 94605 |
| BRIGHT OF AMERICA LLC DBA | GREENBRIER/SCENTEX 300 GREENBRIER ROAD SUMMERSVILLE SUMMERSVILLE WV 26651 |
| BRIIANNA M PAXTON | 1013 RIMPAU AVE APT 102 CORONA CA 92879-2363 |
| BRINK'S, U.S. | 1120 VENICE BLVD. LOS ANGELES CA 90015 |
| BRINKS INC | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS PUERTO RICO INC | 245 PARIS STREET FLORAL PARK HATO REY PR 00917 |
| BRIONNA SCHAEFFER | 7510 SAINT DAVID ST FAIRBURN GA 30213 |
| BRIONNE ALFRED | 2508 18TH STREET LAKE CHARLES LA 70601 |
| BRISTERSTEPHENS INC | 45 SOLAR COURT MANDEVILLE LA 70471 |
| BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET SUITE 1203 NEW YORK NY 10018 |
| BRITE IDEAS BY GREG CHRISTY INC | 23161 ANTONIO PKWY RCHO STA MARG CA 92688-2652 |
| BRITE MEDIA GROUP LLC | DBA ADVERTICKETS LLC 417 MONTGOMERY STREET #200 SAN FRANCISCO CA 94104 |
| BRITTANEE ROACH | 2231 WILKINSON DRIVE COLUMBIA SC 29229 |
| BRITTANEY MCCORMICK | 2892 NORFAIR LOOP LITHONIA GA 30038 |
| BRITTANI BRIDGEFORD | 13205 FORESTVIEW LANE CRESTWOOD IL 60445 |
| BRITTANI EDMOND | 112 VIA CABRERA LANE MARTINEZ CA 94553 |
| BRITTANY AWESTAYLOR | 5320 N SILVERADO AVE FRESNO CA 93722-6018 |
| BRITTANY BRIDGES | 1 HAMMOCK WAY NEWNAN GA 30263 |
| BRITTANY C NEELY | 206 RUE ROYALE STREET LAFAYETTE LA 70508 |
| BRITTANY CRENSHAW | 4612 JENNELL CRESENT CT RICHMOND VA 23231 |
| BRITTANY CRUSON | 368 TRENT STREET OCEANSIDE CA 92058 |
| BRITTANY DE LA CERDA | 802 TARRANT CIRCLE PHARR TX 78577 |
| BRITTANY DELAFUENTE | 1135 LEAL ST SAN BENITO TX 78586 |
| BRITTANY EVANS | 6704 VAUGHN ROAD FAYETTEVILLE NC 28304 |
| BRITTANY GABRIEL | 8048 SANDSPOINT DRIVE APT A HOUSTON TX 77036 |
| BRITTANY HALL | 3401 GANGES ST GULFPORT MS 39501 |
| BRITTANY HUERTA | 1602 JACKSON KELLER APT 2108 SAN ANTONIO TX 78213 |
| BRITTANY JACKSON | 309 MOSSBURN RD APT 308 CHARLOTTE NC 28262-8230 |
| BRITTANY KEANE | 150 HERLONG AVE #H ROCK HILL SC 29732 |
| BRITTANY KEITH | 1018 GLENFIDDICH DRIVE CHARLOTTE NC 28215 |
| BRITTANY MEANS | 5462 N HOPKINS APT 2 MILWAUKEE WI 53209 |
| BRITTANY MEBANE | 1917 FOUST RD GREENSBORO NC 27405 |
| BRITTANY MOBLEY | 7903 PRINCESS ANN DR CHARLOTTE NC 28212-7658 |
| BRITTANY OBAIR | 4776 CHERRY ROAD WEST PALM BEACH FL 33417 |
| BRITTANY P RAMSEY | 7281 BRIDGEWOOD DRIVE BALTIMORE MD 21224 |
| BRITTANY PETTY | 5534 WHITEHAWK HILL RD CHARLOTTE NC 28227 |
| BRITTANY RAMIREZ | 5210 GREEN TIMBERS DR HUMBLE TX 77346 |
| BRITTANY REILAND | 375 CONESTOGA WAY 3013 HENDERSON NV 89002 |
| BRITTANY ROBERTS | 1700 MICHAL LANE WEATHERFORD TX 76085 |
| BRITTANY ROBINSON | 1201 CEADAR LANE RD APT E 58 GREENVILLE SC 29617 |
| BRITTANY ROBINSON | 1612 LARK LANE CORONA CA 92882 |
| BRITTANY SMITH | 18238 BURNHAM LANSING IL 60428 |

| Claim Name | Address Information |
|---|---|
| BRITTANY STEPHENS | 2 FOX HOLLOW LANE MELISSA TX 75454 |
| BRITTANY THOMPSON | 4110 ALMS LANE RICHMOND VA 23237 |
| BRITTANY WHITMIRE | 36 LANCELOT LANE ASHEVILLE NC 28806 |
| BRITTANY WILLIAMS | 1142 EAST 81ST STREET TOWNHOME D CHICAGO IL 60619 |
| BRITTNEE VARNADO | 485 STONEHEDGE DR STONE MOUNTAIN GA 30087 |
| BRITTNEY BATTLES | 4710 SAYER AVE APT D BALTIMORE MD 21229-3343 |
| BRITTNEY COCHRANE | 10810 DUTCH TULIP DRIVE STOCKTON CA 95209 |
| BRITTNEY COCHRANE | 3836 CLAIRE ST STOCKTON CA 95212-3498 |
| BRITTNEY FELVER | 15 N VILLAGE CIR RYDAL GA 30171 |
| BRITTNEY L DENNIS | 1701 N BENT TREE TRL GRAND PRAIRIE TX 75052 |
| BRITTNEY L DIAS | 5145 MEANDERING CREEK COURT FORT WORTH TX 76179 |
| BRITTNEY L LOTT | 3250 DAUPHIN STREET C3 MOBILE AL 36606 |
| BRITTNEY L WALLACE | 20 E 4TH STREET BURLINGTON NJ 08016 |
| BRITTNEY LEIGHSCOTT | 1395 STRASBOURG COURT NORCROSS GA 30093 |
| BRITTNEY PHILLIPS | 19600 N HEATHERWILDE BLVD APT 1909 PFLUGERVILLE TX 78660-7433 |
| BRITTNEY TATMON | 10923 CLEAR FORK DR HUMBLE TX 77396 |
| BRITTNEY VUNG | 4950 E BALCH AVE APT 107 FRESNO CA 93727 |
| BRIXMOR GA PARKWAY PLAZA LP | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR HOLDINGS 12 SPE, LLC | 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| BRIXMSAN MONTEBELLO PLAZA, L.P. | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR OPERATING PARTNERSHIP 2, LLC | 420 LEXINGTON AVENUE 7TH FLOOR - ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA NEW PLAN OF CINNAMINSON LP ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | CA NEW PLAN FIXED RATE PARTNERSHIP LP CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA ERT 163RD STREET MALL LLC ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YOPRK NY 10170 |
| BRIXMOR SPE 3 LLC | BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| BRIXMOR/IA CENTRAL STATION LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| BRIXMOR/IA CENTRAL STATION, LLC | C.O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| BROADSAN TECHNOLOGIES INC | DBA MALAKYECOM 1721 ARTESIA BOULEVARD MANHATTAN BEACH CA 90266 |
| BROCKWAY ELEVATOR CO | 5450 SLAUSON AVE #154 CULVER CITY CA 90230 |
| BRON ROME | 5727 MULDDON RD PENSACOLA FL 32526 |
| BROOK L BOTHWELL | 2949 MESA DR OCEANSIDE CA 92054 |
| BROOKE A FRANKENBERG | 1543 BITTERROOT CRT SAN MARCOS CA 92069 |
| BROOKE COBURN | 400 PALADIN DR APT D GREENVILLE NC 27834 |
| BROOKE JIMENEZ | 5415 BEN ALDER AVE WHITTIER CA 90601 |
| BROOKE LOVE | 1970 STONEWYCK AVE KANNAPOLIS NC 28081 |
| BROOKE MEROLA | 2235 E LAKESIDE PL APT 202 CORONA CA 92879 |
| BROOKE TURNER STROTHER | 11851 BELAIR DR SAN ANTONIO TX 78216 |
| BROOKE WHITE | 500 WILLIAMS DRIVE MARIETTA GA 30066 |
| BROOKLYNN SPRADLIN | 141 JOHNSON STREET SW CONCORD NC 28027 |
| BROOKS SUMBERG LLC | 611 RIVERSIDE AVE WESTPORT CT 06880 |
| BROWARD COUNTY | 115 S ANDREWS AVE ROOM 120 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVENUE ROOM A100 FORT LAUDERDALE FL 33301 |
| BROWN INVESTMENT PROPERTIES | PO BOX 930 GREENSBORO NC 27402 |
| BROWNING FERRIS | 3326 FITZGERALD RD RAMCHO CORDOVA CA 95742 |

| Claim Name | Address Information |
|---|---|
| BROWNINGFERRIS BEAUMONT | PO BOX 78760 PHOENIX AZ 85062-8760 |
| BROWNINGFERRIS IND MISSISSIPPI | BILOXI DISTRICT PO BOX 9001202 LOUISVILLE KY 40290-1202 |
| BROWNINGFERRIS IND OF FRESNO | DISTRICT CMS 146 PO BOX 78031 PHORNIC AZ 85062-8031 |
| BROWNINGFERRIS INDUSTRIES | 10I INDUSTRIAL & CONSTRUCTION PO BOX 78756 PHOENIX AZ 85062-8756 |
| BROWNINGFERRIS INDUSTRIES HOUSTON | HOUSTON COMMERCIAL DISTRICT PO BOX 78701 PHOENIX AZ 85062-8701 |
| BROWNINGFERRIS INDUSTRIES SUN VLY | PO BOX 78241 PHOENIX AZ 85062-8241 |
| BROWNINGFERRIS NATIONAL ACCOUNT | PO BOX 78816 PHOENIX AZ 85062-8816 |
| BROWNSVILLE ISD TAX OFFICE | PO BOX 4050 BROWNSVILLE TX 78523-4050 |
| BRUCE TAYLOR DBA | BRUCE TAYLOR'S JANITORIAL 5290 N CONTESSA AVENUE FRESNO CA 93722-7616 |
| BRUMLOW MILLS | 734 S RIVER STREET CALHOUN GA 30703 |
| BRUNARD S HENDERSON JR | 20446 SISTERS RD HAMMOND LA 70403-0836 |
| BRUNTON INTERNATIONAL INC | 3310 QUEBEC STREET DALLAS TX 75247 |
| BRYAN COLLEGE STATION | COMMUNICATIONS INC DBA THE EAGLE BRYAN TX 77802 |
| BRYAN JUAREZ | 3204 S 138TH EAST AVE TULSA OK 74134-4254 |
| BRYAN R STERN | 2522 S PACIFIC AVE SANTA ANA CA 92704 |
| BRYAN RIVAS DELGADO | 537 SPARROW GULL CT N LAS VEGAS NV 89032 |
| BRYAN RIVERA | 6049 PLUNKETT ST HOLLYWOOD FL 33023 |
| BRYAN STERN | 2522 S PACIFIC AVENUE SANTA ANA CA 92704 |
| BRYANA FAXAS | 8200 SW 210TH STREET APT 206 CUTLER BAY FL 33189 |
| BRYANT CUSTOM PAINTING | DBA BOBBY BRIANT 59397 OPAL STREET SLIDELL LA 70461 |
| BRYANT DAVIS | 6274 BARTON MANOR ST HENDERSON NV 89011 |
| BRYANT HERNANDEZ | 3829 W 119TH PLACE HAWTHORNE CA 90250 |
| BT LANTANA LLC | 200 WITMER ROAD SUITE 200 HORSHAM PA 19044 |
| BUCKNER JUBILEE INVESTMENTS GROUP | 5555 NORTH LAMAR BLVD STE L113 AUSTIN TX 78751 |
| BUCKNER JUBILEE INVESTMENTS GROUP, LLC | 5555 NORTH LAMAR SUITE L-113 AUSTIN TX 78751 |
| BUCKNER SHOPPING CENTER LP | DBA BUCKNER COMMONS 3102 MAPLE SUITE 500 DALLAS TX 75201 |
| BUDGET TRUCK RENTAL | 513 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| BUILDING ELECTRONICS CONTROLS INC | 2246 LINDSAY WAY GLENDORA CA 91740 |
| BUILTEK CORPORATION | 7785 NW 56 STREET MIAMI FL 33165 |
| BULL RUN PLAZA LLC | C/O RAPPAPORT MANAGEMENT COMPANY 8405 GREENSBORO DRIVE MCLEAN VA 22102-5121 |
| BULL RUN PLAZA LLC | C/O RAPPAPORT MANAGEMENT COMPANY 8450 GREENSBORO DRIVE MCLEAN VA 22102-5121 |
| BULLSEYE TELECOM | 25900 GREENFIELD ROAD SUITE 330 OAK PARK MI 48237 |
| BUNCH TRANSPORT INC | 255 FARMINGTON ROAD SUMMERVILLE SC 29483 |
| BUNCOMBE COUNTY | BUNCOMBE COUNTY TAX DEPT 35 WOODFIN ST SUITE 204 ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 ASHVILLE NC 28801-3572 |
| BURBANK POLICE DEPARTMENT | 200 NORTH THIRD STREET BURBANK CA 91502-1201 |
| BUREAU OF HOME FURNISHING | LICENSING DIVISION 4244 SOUTH MARKET CT SUITE D SACRAMENTO CA 95834 |
| BUREAU OF REVENUE COLLECTIONS | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| BURKHOLDER DESIGN AND MARKETING | 24245 PONCHARTRAIN LANE LAKE FOREST CA 92630 |
| BURLINGTON BASKET COMPANY | PO BOX 808 BURLINGTON IA 52601 |
| BURLINGTON HOUSE HOME FASHION | 7220 U S HWY 158 EAST STOKESDALE NC 27357 |
| BURLINGTON POLICE DEPARTMENT | PO BOX 1358 BURLINGTON NC 27216 |
| BURLINGTON RUG CORP/YANOOR CORP | 1093 US HIGHWAY 278 EAST MONTICELLO AR 71655 |
| BURLINGTON TIMES | 707 S. MAIN STREET BURLINGTON NC 27215 |
| BURLINGTON TOWNSHIP FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION PO BOX 616 BURLINGTON TWP NJ 08016 |
| BURLINGTON TOWNSHIP POLICE DEPT | 851 OLD YORK ROAD BURLINGTON TOWNSHIP NJ 08016 |
| BURRTEC WASTE INDUSTRIES | 9820 CHERRY AVENUE FONTANA CA 92335 |
| BUSHNELL'S JANITORIAL SERVICE | 5509 EASTERN DR LAKE CHARLES LA 70607 |
| BUSINESS OBJECTS | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| BUSINESS OBJECTS AMERICA | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESS PRINTING CENTER INC | 3160 E LA PALMA AVENUE #E ANAHEIM CA 92806 |
| BUSINESS PRODUCTS EXPRESS | 1350 E REYNOLDS AVE SUITE 104 IRVINE CA 92614 |
| BUSTLETON PARTNERS | C/O KIMCO REALTY CORPORATION, MID ATLANTIC REGION 1954 GREENSPRIBNG DRIVE, STE 330 TIMONIUM MD 21093 |
| BUSTLETON PARTNERS | C/O KIMCO REALTY CORP MID ATLANTIC REGION ATLANTIC REGION 1954 GREENSPRIBNG DRIVE STE 330 TIMONIUM MD 21093 |
| BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE FORT WORTH TX 76137 |
| BUYERS DIRECT INC | PO BOX 8206 WILSON NC 27893 |
| BVK LONDON SQUARE LLC | C/O RREEF 3414 PEACHTREE ROAD NE ATLANTA GA 30326 |
| BVK LONDON SQUARE LLC | DBA LONDON SQUARE 875 N MICHIGAN AVE 41ST FLOOR CHICAGO IL 60611 |
| BYER PROPERTIES LP | FILE NO 11792 PO BOX 60000 SAN FRANCISCO CA 94160-1792 |
| BYRON BRANYON | 1621 SW 27TH TERRACE FORT LAUDERDALE FL 33312 |
| C & H WINDOW CLEANING | 422 30TH STREET TUSCALOOSA AL 35405 |
| C & J CONSTRUCTION COMPANY | MARIA JIMENEZ 7814 TALTON HOUSTON TX 77078 |
| C AND G LABELING CORP DBA MARTECK | CORPORATION 7998 GEORGETOWN ROAD INDIANAPOLIS IN 46268 |
| C G LANDSCAPE | 533 S ROSE ST ANAHEIM CA 92805 |
| C H ROBINSON COMPANY | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C&A MARKETING INC | 2 BERGEN TURNPIKE RIDGEFIELD PARK NJ 07660 |
| C.J. SEGERSTROM & SONS | 3555 HARBOR GATEWAY SOUTH, SUITE G COSTA MESA CA 92626 |
| C2 INNOVATIVE LLC | 11855 GOSHEN AVENUE SUITE #305 LOS ANGELES CA 90049 |
| CA NEW PLAN FIXED RATE PARTNERSHIP, L.P. | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE 7TH FLOOR NEW YORK NY 10170 |
| CA NEW PLAN FIXED RATE PTR LP | 3901 BELLAIRE BOULEVARD HOUSTON TX 77025 |
| CA NEW PLAN MERCHANTS CROSSING PTR | C/O NEW PLAN EXCEL REALTY TRUST PO BOX 848323 DALLAS TX 75284-8323 |
| CABARRUS COUNTY | PO BOX 707 CONCORD NC 28026 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CABLEXPRESS CORPORATION | DBA CXTEC 5404 SOUTH BAY ROAD SYRACUSE NY 13212 |
| CADARIA COUSIN | 160 SPLITWOOD LANE FAIRBURN GA 30213 |
| CADEE SWICKHEIMER | 5954 DOGWOOD DRIVE ACWORTH GA 30102 |
| CADILLAC CURTAIN CORP | 261 FITH AVENUE SUITE 808 NEW YORK NY 10016 |
| CAEJAWN WILLIAMS | 4167 CENTENNIAL TRAIL DULUTH GA 30096 |
| CAITLIN BAKER | 19822 BROOKHURST ST #2C HUNTINGTON BEACH CA 92646 |
| CAITLIN BAKER | 7800 SW SAGERT ST APT 16 TUALATIN OR 97062-9235 |
| CAITLIN HESS | 245 E CENTENNIAL PARKWAY APT 2068 N LAS VEGAS NV 89084 |
| CAITLIN ODASZ | 1694 TAYLOR STREET SAN MATEO CA 94403 |
| CAITLIN ODASZ SEMISCH | 1694 TAYLOR ST SAN MATEO CA 94403 |
| CAKERY 53'S CATERING | 22682 REVERE ROAD LAKE FOREST CA 92630 |
| CAL LINE INVESTMENT LOS ALTOS | TROPHY INC DBA CALIFORNIA MARKETING GROUP CYPRESS CA 90630 |
| CAL STATE EXPRESS INC | PO BOX 2398 SOUTH GATE CA 90280 |
| CALCASIEU PARISH | GOVERNMENT BUILDING 1015 PITHON STREET 2ND FLOOR PO BOX 1583 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | SHERIFF & TAX COLLECTOR PO BOX 1450 LAKE CHARLES LA 70602-1450 |
| CALCASIEU PARISH | SALES & USE TAX DEPT PO BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCO INSURANCE BROKERS & AGENTS | 600 CITY PARKWAY WEST SUITE # 500 ORANGE CA 92668 |
| CALI M GOWER | 5304 BARBERRY DR ARLINGTON TX 76018 |
| CALIBER ADVISORS INC | 514 VIA DE LA VALLE SUITE 210 SOLANA BEACH CA 92075-2718 |
| CALIBER ADVISORS, INC. | 514 VIS DE LA VALLEY, SUITE 300 SOLANA BEACH CA 92075 |
| CALICO BUILDING SERVICES INC | 15550C ROCKFIELD BOULEVARD IRVINE CA 92618 |
| CALIFORNIA ATTORNEY GENERAL | ATTN CONSUMER LAW SECTION BANKRUPTCY NOTICES 455 GOLDEN GATE AVE SUITE 11000 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA ATTORNEY GENERAL | SAN FRANCISCO CA 94102-7004 |
| CALIFORNIA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I STREET #1740 SACRAMENTO CA 95814 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA CENTERS | 730 EL CAMINO WAY SUITE 275 TUSTIN CA 92780 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 537016 SACRAMENTO CA 95853-7016 |
| CALIFORNIA CORP SERVICE | BUSINESS DIVISION 3308 EL CAMINO AVENUE SACRAMENTO CA 95821 |
| CALIFORNIA DEPARTMENT OF CONSUMER | AFFAIRS CONSUMER INFORMATION DIVISION 1625 NORTH MARKET BLVD SUITE N112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPT OF CORPORATIONS | 1515 K STREET SUITE 200 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF CORPORATIONS | 1515 K STREET #200 SACRAMENTO CA 95814-4052 |
| CALIFORNIA FEATHER INDUSTRIES INC | 4609 HAMPTON STREET VERNON CA 90058 |
| CALIFORNIA FIRST NATIONAL BANK | 28 EXECUTIVE PARK IRVINE CA 92614 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | DBA DAILY NEWS GROUP DEPT 8217 LOS ANGELES CA 90084-8217 |
| CALIFORNIA WOODWORKING & MACH | 1566 WEST LINCOLN ANAHEIM CA 92801-5810 |
| CALIFORNIA WORKERS COMP INSTITUTE | 1111 BROADWAY SUITE 2350 OAKLAND CA 94607 |
| CALITHAE CLARKADAMS | 4419 CREEKSIDE CT HEPHZIBAH GA 30815 |
| CALIXTO VASQUEZ | 2351 LONGHORN STREET DALLAS TX 75228 |
| CALL ONE | 225 W WACKER CHICAGO IL 60606 |
| CALLISON | 1420 FIFTH AVENUE, #2400 SEATTLE WA 98101 |
| CALLISON ARCHITECTURE HOLDING LLC | DBA CALLISON REAL ESTATE STRATEGIES LLC SEATTLE WA 98101 |
| CALVIN H VU | 1042 WEST OREGON TRAIL LANE ORANGE CA 92865 |
| CALVIN J DAVIS III | 1408 SINGING BIRD DR LANCASTER TX 75134 |
| CALVIN VU | 1042 W OREGON TRAIL LANE ORANGE CA 92865 |
| CAMBRIDGE TOWEL | 450 DOBBIE DRIVE CAMBRIDGE ON N1R 5X9 CANADA |
| CAMDEN MEDIA COMPANY | DBA CHRONICLE INDEPENDENT, THE SPIRIT, THE LEADER LEE COUNTY OBSERVER, ETC 909 W. DEKALB STREET, P.O. BOX 1137 CAMDEN SC 29020 |
| CAMELBACK COLONADE ASSOCIATES LTD | CAMELBACK COLONADE ASSOCIATES 11411 N TATUM BLVD PHOENIX AZ 85018 |
| CAMELLE FERMIN | 2108 W HUMBLE BAYTOWN TX 77520 |
| CAMERON COUNTY | DANCY BUILDING 1100 E MONROE SUITE 146 BROWNSVILLE TX 78520 |
| CAMERON COUNTY TAX OFFICE | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR P.O. BOX 952 BROWNSVILLE TX 78522-0952 |
| CAMERON LITTLE | 867 LOOP RD RAEFORD NC 28376 |
| CAMERON PACK | 6121 WELLWATER WAY LITHONIA GA 30058 |
| CAMESHA STROUD | 685 DARTMORE LANE 365 HAYWARD CA 94544 |
| CAMILLE EPLEY | 2720 ALPINE RD MENLO PARK CA 94025 |
| CAMISHA JACKSON | 2104 SUNBRIAR LN BALTIMORE MD 21207 |
| CAMPION SERVICES INC | DBA CAMPION CONSULTING SERVICES 403 WEST STATE STREET WEST LAFAYETTE IN 47907-2058 |
| CANDACE GARZA | 6583 NORTH LAKEWOOD AVE CHICAGO IL 60626 |
| CANDACE M SCOTT | 906 HOLLY HALL RICHMOND TX 77406 |
| CANDACE SENNIE | 39 JOST MANOR COURT FLORISSANT MO 63034 |

| Claim Name | Address Information |
|---|---|
| CANDAS K GREEN | 45334 HOOVER ALLEY HAMMOND LA 70401 |
| CANDELARIA M FIGUEROA | 2106 W HALL AVE SANTA ANA CA 92704 |
| CANDICE BLACKMON | 6205 ROPLEY COURT CHARLOTTE NC 28211 |
| CANDICE C MOULTON | 8915 RAMBLEWOOD DRIVE APT 2207 CORAL SPRINGS FL 33071 |
| CANDICE MARTIN | 20703 DAPPLED RIDGE WAY HUMBLE TX 77338 |
| CANDICE RILEY | 2330 MONTGOMERY PARK BLVD APT 228 CONROE TX 77304 |
| CANDICE WASHINGTON | 8613 OLD HICKORY TRAIL APT #707 DALLAS TX 75237 |
| CANDIE MOORE | 300 CAULDER AVE LOT C SPARTANBURG SC 29306 |
| CANDIS WILLIAMS | 405 POPLAR HALLS CIRCLE NORFOLK VA 23502 |
| CANDLEWOOD CORP APTS | 4034 S PARADISE RD LAS VEGAS NV 89109 |
| CANDO ELECTRIC SERVICE INC | 1100 N MAGNOLIA AVENUE SUITE J EL CAJON CA 92020 |
| CANDY DURAN | 207 E SHELBY AVE PROGRESO TX 78579 |
| CANDY NORONHA | 1834 RIALTO CT CLOVIS CA 93611 |
| CANDY RAMOS | 13963 ARROWHEAD DR VICTORVILLE CA 92395 |
| CANJOY INTERNATIONAL INC | 13258 NELSON AVE UNIT A CITY OF INDUSTRY CA 91746 |
| CANTERBURY PLAZA PROPERTIES LTD | 30 N LASALLE STREET SUITE 1500 CHICAGO IL 60602 |
| CANVAS PRODUCTS COMPANY INC | 2601 HALLS MILL ROAD MOBILE AL 36606 |
| CANYON CREEK HOME COLLECTION | 610 PINE TREE ROAD OXFORD NC 27565 |
| CAP INDEX / LP INNOVATIONS | 150 JOHN ROBERT THOMAS DRIVE EXTON PA 19341 |
| CAPCOR WESLACO, LTD. | C/O CAPCOR MANAGEMENT LLC 3939 WASHINGTON AVENUE, STE 230 HOUSTON TX 77007 |
| CAPITAL CITY SOCRATES LTD | PO BOX 684548 AUSTIN TX 78768 |
| CAPITAL HIGHWAY 35 LTD | DBA CAPITAL PLAZA 3102 MAPLE SUITE 500 DALLAS TX 75201 |
| CAPITAL ONE | TINA THUY CAO CLIENT SUPPORT SPECIALIST PLACE ST CHARLES 29TH FLOOR NEW ORLEANS LA 70170 |
| CAPITAL WASTE INC | 14390 WYOMING AVENUE DETROIT MI 48238 |
| CAPITAL/HIGHWAY 35, LTD | C/O CENCOR REALTY SERVICES, INC, 4200 N. LAMAR STREET 200 AUSTIN TX 78756 |
| CAPITOL SECURITY POLICE INC | PO BOX 11157 SAN JUAN PR 00910 |
| CAPREE WILLIAMS | 19009 LAUREL PARK RD SPC 24 RANCHO DOMINGUEZ CA 90220 |
| CAPREF TANNEHILL LLC | C/O CYPRESS ACQUISITION PARTNERS FUND, LP 8343 DOUGLAS AVENUE, SUITE 200 DALLAS TX 75225 |
| CAPRI DUVALL | 5820 WABADA AVE SAINT LOUIS MO 63112 |
| CAR' KIETHA K BICKHAM | 65439 J HOLDEN LANE KENTWOOD LA 70444 |
| CARA RIVERS | 569 ANSON DRIVE COLUMBIA SC 29229 |
| CARDLOCK FUELS SYSTEM, INC., A CA CORP | 1800 W. KATELLA AVENUE, SUITE 400 ORANGE CA 92867 |
| CAREER CONCEPTS USA INC | 188 S NORTHWEST HIGHWAY SUITE 302A CARY IL 60013 |
| CAREERBUILDER LLC | 200 N LASALLE STREET SUITE 1100 CHICAGO IL 60601 |
| CAREN WILSON | 2164B 48TH AVE OAKLAND CA 94601 |
| CARESE TAYLOR | 14 W 2ND ST MOORESTOWN NJ 08057 |
| CAREY CUDDEBACK - CONSULTANT | 272 LAKESHORE DR. NORTH MANISTEE MI 49660 |
| CAREY WILSON | 5059 QUAIL RUN RD #116 RIVERSIDE CA 92507 |
| CARI CARTWRIGHT | 1280 HANNAH COURT DACULA GA 30019 |
| CARIDAD PEREZ | 8000 NW 71ST AVENUE TAMARAC FL 33321 |
| CARIE DOLL | PO BOX 7085 NEWPORT BEACH CA 92658-7085 |
| CARIE G DOLL | PO BOX 7085 NEWPORT BEACH CA 92658 |
| CARIE GLADSTONE DOLL | 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| CARINA ALVAREZ | 555 KIRK ROAD APT # 302 PALM SPRINGS FL 33461 |
| CARINA CORREA | 1239 S 35TH ST MILWAUKEE WI 53215 |
| CARINA NAJERA | 934 E 88ST LOS ANGELES CA 90002 |
| CARL A PINSON JR | 3517 QUIET PUEBLO ST NORTH LAS VEGAS NV 89032 |

| Claim Name | Address Information |
| --- | --- |
| CARL BARRON | 8283 BROCK BRIDGE RD LAUREL MD 20724-1412 |
| CARL BEECH | 5225 EAST CHARLESTON 2166 LAS VEGAS NV 89142 |
| CARL REID JR | 2318 BRIARGROVE DR CHARLOTTE NC 28215 |
| CARLA A WARTENBACH | 513 FIG ORCHARD RD HIGHLANDS TX 77562 |
| CARLA BENITEZ | 1253 W SONYA LN UNIT 104 SANTA MARIA CA 93458-6586 |
| CARLA D SAMS | 818 W 99TH ST LOS ANGELES CA 90044-4608 |
| CARLA DAVIS | 5220 MISSION CARMEL LANE APT1 APT 108 LAST VEGAS NV 89107 |
| CARLA E FLORES REYES | 25731 SENATOR AVE #2 HARBOR CITY CA 90710 |
| CARLA ESPARZA | 7831 PORCHE ST EL PASO TX 79915 |
| CARLA GOVEA | 4909 LA RICA AVE BALDWIN PARK CA 91706 |
| CARLA M NIEDERHEISER | 22743 NORTHGATE RIDGE DR SPRING TX 77373 |
| CARLA MURPHY | 155 GINGERCAKE COURT FAYETTEVILLE GA 30214 |
| CARLA N MURPHY | 155 GINGERCAKE COURT FAYETTEVILLE GA 30214 |
| CARLA REYES | 9487 MARTINIQUE DR EL PASO TX 79927 |
| CARLA SHERRILL | 304 FAIRWOOD AVE CHARLOTTE NC 28203 |
| CARLEY GRAVEL | 550 LOS ARBOLITOS BLVD # 65 OCEANSIDE CA 92058 |
| CARLEY JASKEN | 113 BLUERIDGE ROAD SILSBEE TX 77656 |
| CARLI JONES | 1920 W TARRANT RD APT # 33C GRAND PRAIRIE TX 75050 |
| CARLISA YOUNG | 5308 CHANTILLY TER COLLEGE PARK GA 30349 |
| CARLISIA JETER | 16 GREEN COURT 12 MIDLAND CITY AL 36350 |
| CARLON GUYETTE | EXCLUSIVE WINDOW CLEANING PO BOX 848 PEARBLOSSOM CA 93553-0848 |
| CARLOS A BONANO ORTIZ | 953 CALLE JUAN PENA REYES SAN JUAN PR 00924 |
| CARLOS A LOPEZ LOPEZ | 7802 SISTERDALE DR CYPRESS TX 77433 |
| CARLOS A MENJIVAR | 5532 N LARKIN DR AZUSA CA 91702 |
| CARLOS ALANIZ | 312 LONGORIA AVE PHARR TX 78577 |
| CARLOS ALVAREZ | 704 TRINO AVE ARVIN CA 93203 |
| CARLOS B ROMERO CARDONA | 2672 E JACKSON STREET LONG BEACH CA 90810 |
| CARLOS CARROLL | 3516 SPRINDALE AVE BALTIMORE MD 21216 |
| CARLOS CHAN | 8340 GLEN HAVEN PL EL PASO TX 79907 |
| CARLOS D CAMPA | C/O FELIX CORPORATION 934 N BEJARANO STREET NOGALES AZ 85621 |
| CARLOS E ESPINOZA PONCE | 280 FLOWER DALE LN SAN DIEGO CA 92114 |
| CARLOS GARCIA JR | 18226 ARMINTA STREET RESEDA CA 91335 |
| CARLOS HERNANDEZ | 5800 W 13TH COURT HIALEAH FL 33012 |
| CARLOS J DE JESUS ROMAN | VILLA CAROLINA CALLE 404 135 #14 CAROLINA PR 00985 |
| CARLOS J GARCIA | 2011 5TH ST MISSOURI CITY TX 77489 |
| CARLOS JOHNSON | 5965 PALMETTO ST PHILADELPHIA PA 19120 |
| CARLOS LOPEZ | 840 N WHITE HORSE CIRCLE WALNUT CREEK CA 91789 |
| CARLOS LOPEZ DE VICTORIA | AC23 CALLE 126 URBJDNS DE COU CAROLINA PR 00983 |
| CARLOS MARTINEZ VAZQUEZ | PO BOX 372506 CAYEY PR 00737-2506 |
| CARLOS R FIGUEROA CRUZ | CALLE 40 3Q 10 TOA ALTA PR 00953 |
| CARLOS R NIEVES | 410 EAST AVE LA GRANGE IL 60525 |
| CARLOS REEVES | 807 FOUR WINDS LANE JONESBORO GA 30238 |
| CARLOS ROMERO | 3622 N NOTTINGHAM CHICAGO IL 60634 |
| CARLOS SMITH | 1667 RICHLAND ROAD ATLANTA GA 30311 |
| CARLOS SOLIS | 402 CANDLER DR HOUSTON TX 77037 |
| CARLOS VARGAS | C/ SALUSTIANA COLON B1 URB IDAMARIS GARDENS CAGUAS PR 00725 |
| CARLSON WAGONLIT TRAVEL | 5910 EDINGER AVENUE HUNTINGTON BEACH CA 92649 |
| CARLTON MOORE | 2591 ARGO DRIVE SMYRNA GA 30080 |
| CARMEL CONTRACTORS INC | 8030 ENGLAND STREET CHARLOTTE NC 28273 |

| Claim Name | Address Information |
| --- | --- |
| CARMELITA MEANS | 4908 GOLDEN HAVEN LAS VEGAS NV 89130 |
| CARMELITA STERLING | 2849 S OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| CARMEN A GONZALEZ GUILLEN | 7662 CENTER PARKWAY SACRAMENTO CA 95823 |
| CARMEN AVILES | 2509 E TONOPAH AVE LAS VEGAS NV 89030 |
| CARMEN BENDICK | 929 E 9TH AVE MESA AZ 85204 |
| CARMEN CRAPS | 535 BROOKWOOD POINT PL #223 SIMPSONVILLE SC 29681 |
| CARMEN FORD | 5617 BISSONNET #219B HOUSTON TX 77081 |
| CARMEN GARCIA | 10674 CARDIGAN EL PASO TX 79935 |
| CARMEN IRAHETA | 6551 KRAFT AVENUE NORTH HOLLYWOOD CA 91606 |
| CARMEN J CARRASQUILLO RIVERA | URB VALLE TOLIMA CALLE MANUEL PEREZ DURAN J1 CAGUAS PR 00727 |
| CARMEN KNIGHT | 117 GUSTY HOPKINS SC 92061 |
| CARMEN M GALLARDO GOMEZ | 444 NORTH 3RD STREET SAN JOSE CA 95112 |
| CARMEN M NIEVES RAMOS | 975 HOSTOS AVE CARR#2 420 MAYAGUEZ PR 00680 |
| CARMEN RYAN | 3118 BLACKHAWK TRAIL ST CHARLES IL 60174 |
| CARMEN STEELE | 3111 HENDRICKS CHAPEL LANE CHARLOTTE NC 28216 |
| CARMEN SUGG | 423 E HWY 84 EVANT TX 76525 |
| CARMEN TAVAREZ | 3712 LA CUESTA DR EL PASO TX 79936 |
| CARMEN WASHINGTON | 16835 MAMMOTH SPRINGS DR HOUSTON TX 77095 |
| CARMENITA FORD | 13443 E FREEWAY DRIVE SANTA FE SPRINGS CA 90670 |
| CARMENZA MORA SALAZAR | 5001 LIONS GATE LANE KILLEEN TX 76549 |
| CARMON PRASEK | 1411 COUNTY ROAD 347N CLEVELAND TX 77327 |
| CARNATION HOME FASHIONS INC | 53 JEANNE DRIVE NEWBURGH NY 12550 |
| CAROL BARKER | 1427 WILEY LEWIS ROAD GREENSBORO NC 27406 |
| CAROL BORGE | 12327 PIPING ROCK HOUSTON TX 77077 |
| CAROL COOPER | PO BOX 382 PORTER TX 77365 |
| CAROL HAMBY | 9634 W COUNTRY CLUB DR SUN CITY AZ 85373-1728 |
| CAROL R NORRIS LICENSE COMM | MOBILE COUNTY PO DRAWER 161009 MOBILE AL 36616 |
| CAROL SATTER | 10350 BASELINE RD SPACE 78 RANCHO CUCAMONGA CA 91701 |
| CAROL VINCENT | 27736 NIGUEL VILLAGE DRIVE LAGUNA NIGUEL CA 92677 |
| CAROL WALK | 926 WASHINGTON LANE WACO TX 76708 |
| CAROLE F COMEAU | CAROLE COMEAU CONSULTING 2502 VERANO PLACE ESCONDIDO CA 92025 |
| CAROLIN KRISHJANTHAN | 2586 CALLE BELMONTE TUSTIN CA 92782 |
| CAROLINA AMIAL | 109 S DODD AVE NORTHLAKE IL 60164 |
| CAROLINA DE JESUS MARTINEZ | 224 SHERYL DRIVE SAN PABLO CA 94806 |
| CAROLINA FLORES | 13816 OHIO ST BALDWIN PARK CA 91706 |
| CAROLINA MARTINEZ | 611 GROSVENOR ST SAN ANTONIO TX 78221 |
| CAROLINA MEDICORP ENTERPRISES INC | DBA PRIMECARE PO BOX 24609 WINSTONSALEM NC 27114-4609 |
| CAROLINA QUICK CARE | 1261 JULIAN ALLSBROOK HIGHWAY ROANOKE RAPIDS NC 27870 |
| CAROLINA SANCHEZ | 21435 SWEETGRASS LN TOMBALL TX 77375 |
| CAROLINE COOK | 3403 SERENE GROVE DR SAN ANTONIO TX 78247 |
| CAROLINE KOSAREK | 530 S ROUTE 59 AURARA AVENUE NAPERVILLE IL 60678 |
| CAROLINE M KOSAREK | 5725 S HOLMES AVE #2 CLARENDON HILLS IL 60514 |
| CAROLINE MERCED | BARRIO PLAYITA BUZON C12 SALINAS PR 00751 |
| CAROLYN BEAVERS | 516 HIGHLAND PARK DR IRVING TX 75061-6744 |
| CAROLYN DELEON | 9201 INTERVALE HOUSTON TX 77075 |
| CAROLYN JOHNSON | 1020 LITTLE JOHN DR APT 210 CHARLESTON SC 29407-6554 |
| CAROLYN M COLLINS | 4112 NORTH ARDMORE AVE SHOREWOOD WI 53211 |
| CAROLYN MCCLENAHAN | 19912 CHESAPEAKE LN HUNTINGTON BEACH CA 92646 |
| CAROLYN MORRELL | 13618 COUNTRY TIME CIR TOMBALL TX 77375-3059 |

| Claim Name | Address Information |
|---|---|
| CAROLYN ORTIZ | BO PLAYITA C12 SALINAS PR 00751 |
| CAROLYN PENELTON | 2016 LOST HOLLOW CT FLORISSANT MO 63031 |
| CARPENTER CO | PO BOX 27205 RICHMOND VA 23261 |
| CARPET ART DECO | 480 AVENUE LAFLEUR LASALLE QC H8R 3H9 CANADA |
| CARPET PROS | DBA SHANE THRAILKILL PO BOX 246 HARLINGEN TX 78551 |
| CARPET WEAVERS | 18924 S LAUREL PARK RD SUITE H RANCHO DOMINGUEZ CA 90220 |
| CARRERA ARQUITECTOS PSC | ACUARELA 100 SUITE 301 GUAYNABO PR 00969 |
| CARRIE S RANDOLPH | 73184 TILLMAN DRIVE HAMMOND LA 70403 |
| CARRILYN CORLEY | 1505 MARINA ROAD APT B ANDERSON SC 29625 |
| CARROLLTON CENTRAL PLAZA | PO BOX 6401 METAIRIE LA 70009 |
| CARROLLTON FARMERS BRANCH ISD | 1445 NORTH PERRY ROAD PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARSE BROWN | 4485 S ARCHER AVE CHICAGO IL 60632 |
| CARSON, CRISTA | 5108 PROMISED LAND DR MCKINNEY TX 75071 |
| CARY CROSSROADS DE LLC | C/O RONUS PROPERTIES 3290 NORTHSIDE PARKWAY SUITE 250 ATLANTA GA 30327 |
| CARYN ROSS | 3615 CHEROKEE STREET NW 1925B KENNESAW GA 30144 |
| CAS ENTERPRISES INC | 3119 32ND ST COLUMBUS NE 68601-1753 |
| CASANDRA BANDA | 740 HEMLOCK ST STOCKTON CA 95206 |
| CASEY HOLDERSMITH | 1029 FRANKLIN RD 21J MARIETTA GA 30067 |
| CASEY J ANCHONDO | 12106 RYEWATER DR HOUSTON TX 77089 |
| CASHELL AUSTIN | 705 DUDE COURT FAYETTEVILLE NC 28303 |
| CASOUNDRA WALLS | 1300 PATRICIA APT 317 SAN ANTONIO TX 78213-5028 |
| CASSANDRA BROWN | 345 CHAPARRELL CREEK DR APT 1213 HAZELWOOD MO 63042 |
| CASSANDRA DAVILA | 506 W LYNWOOD APT A SAN ANTONIO TX 78212 |
| CASSANDRA GRACE | 11120 W VAN BUREN ST APT 1020 AVONDALE AZ 85323 |
| CASSANDRA J BLAIN | 21116 NE 5TH CT MIAMI FL 33179 |
| CASSANDRA L CASTANEDA | 13142 WESTLAKE STREET GARDEN GROVE CA 92843 |
| CASSANDRA M WOOD | 4447 E 4TH ST LONG BEACH CA 90814 |
| CASSANDRA NELSON | 1260 5TH ST NE APT 98 HICKORY NC 28601-2680 |
| CASSANDRA R GARCIA | 1717 CARLISLE ST ROSENBERG TX 77471 |
| CASSANDRA STAGE | 1133 W ATLANTA AVE REAR HOME PHOENIX AZ 85041 |
| CASSANDRA VANEGAS | 1103 E BADILLO ST APTB COVINA CA 91724 |
| CASSANDRA VENTURA | 1915 N WOODLAWN DRIVE SANTA MARIA CA 93458 |
| CASSEY LEWIS | 3304 6TH ST SE #302 WASHINGTON DC DC 20032 |
| CASSIA CALLAWAY | 2000 SKYLINE DRIVE BLD7 APT 716 MCKINNEY TX 75071 |
| CASSIE WOOD | 4447 E 4TH STREET LONG BEACH CA 90814 |
| CASTLE & COOKE LAKE ELSINORE | OUTLET CENTERS, INC 10,000 STOCKDALE HIGHWAY BAKERSFIELD CA 93311 |
| CASTLE PUBLICATIONS LTD | PO BOX 580 VAN NUYS CA 91408 |
| CATALINA CUELLAR | 4941 HILO CIRCLE HUNTINGTON BEACH CA 92649 |
| CATALINA GONZALES | 3206 CRIPPLE CREEK ST APT # SAN ANTONIO TX 78209 |
| CATALINA GONZALEZ | 9301 VAN NUYS BLVD #115 PANORAMA CA 91402 |
| CATALINA LOPEZ LOPEZ | 330 E ENOS DR APT 174 SANTA MARIA CA 93454 |
| CATALINA PRODUCTS CORP | 2455 MCDONALD AVENUE BROOKLYN NY 11223 |
| CATALYST CAREER GROUP LLC | 801 PRAIRIE RIDGE DRIVE WOODSTOCK IL 60098 |
| CATAWBA COUNTY | 100 A SW BLVD NEWTON NC 28658 |
| CATHAY HOME FASHIONS INC | 261 FIFTH AVENUE SUITE 401 NEW YORK NY 10016 |
| CATHAY HOME INC | 261 FIFTH AVENUE SUITE #412 NEW YORK NY 10016 |
| CATHERINE DIAZ | 639 E NOTTINGHAM SAN ANTONIO TX 78209 |
| CATHERINE DIBENEDETTO | 11838 PARTENIO CT LAS VEGAS NV 89183 |
| CATHERINE HANSON | 7701 WARNER AVE A3 HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| CATHERINE JOSEPH | 9349 MIKO CIRCLE ELK GROVE CA 95624 |
| CATHERINE M SCHWARTZKOPF | 17226 COMMUNITY ST LANSING IL 60438 |
| CATHERINE SIPAC APARICIO | 1852 W 49TH ST LOS ANGELES CA 90062 |
| CATHERINE SMITH | 171 LOCH CT POBOX 7681 ROCKY MOUNT NC 27804 |
| CATHERINE TIOLENGCO | 3036 N 109TH AVE AVONDALE AZ 85392 |
| CATHERINE WILLIAMS | 1212 BRUSHY FORK DRIVE GREENSBORO NC 27406 |
| CATHOLIC HEALTHCARE WEST DBA MERCY | HOSPITAL BAKERSFIELD 2215 TRUXTUN AVENUE BAKERSFIELD CA 93301 |
| CATHY GOMEZ | 19788 HWY 105 APT 824 MONTGOMERY TX 77356 |
| CATHY JON ENTERPRISES INC | DBA HB STAFFING 2120 MAIN STREET HUNTINGTON BEACH CA 92648 |
| CATHY LAWLER | 109 N OLD ROBINSON RD ROBINSON TX 76706 |
| CATHY SCHWARTZKOPF | 17226 COMMUNITY STREET LANSING IL 60438 |
| CATHY THOMAS | 20 PARKWAY LOOP ASHVILLE NC 28803 |
| CAYLA PELKEY | 3406 COLTWOOD DRIVE SPRING TX 77388 |
| CAYLEE WHITE | 284 KENWOOD RD FAYETTEVILLE GA 30214 |
| CB DISPLAY SERVICE INC | 5141 SOUTH PROCYON LAS VEGAS NV 89118-1703 |
| CBS INC | DBA CBS TELEVISIONS STATIONS GROUP 1700 BROADWAY 11TH FLOOR NEW YORK NY 10019-5905 |
| CBS OUTDOOR | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS PAYROLL | 814 N ARROWHEAD AVENUE SAN BERNARDINO CA 92401 |
| CC MAUSER LLC | 2815 LAKE FOREST DRIVE GREENSBORO NC 27408 |
| CC PREMIUMS | 14 GREEN STREET MAHWAH NJ 07430 |
| CCC HK ENTERPRISES LIMITED DI | 97 BINHAI NO2 ROAD HANGZHOU BAY NEW DISTRICT NINGBO CHINA |
| CCCI LAKE FOREST LLC | C/O JD MERCER & COMPANY LLC 5976 W LAS POSITAS BLVD STE 202 PLEASANTON CA 94588 |
| CCRP | 265 E. RIVER PARK CIRCLE, SUITE 150 FRESNO CA 93720 |
| CDS OFFICE PRODUCTS | 3590A CADILLAC AVENUE COSTA MESA CA 92626-1430 |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CEASAREA CREATIONS INDUSTRIES | 58 GRANT AVENUE CARTERET NJ 07008 |
| CEC AND CHAPTER #188 | 2900 CRYSTAL DRIVE, SUITE 1000 ARLINGTON VA 22202-3557 |
| CECELIA GOMEZ | 17 GRAND CANYON CT SACRAMENTO CA 95835-1257 |
| CECELIA MCKOY | 9238 UNIVERSITY CITY BLVD APT 20 CHARLOTTE NC 28213-3672 |
| CECELIA VEGA | 4825 F PARKWAY SACRAMENTO CA 95823 |
| CECELIE V HERNANDEZ | 8750 BUCKLES STREET APT A DOWNEY CA 90241 |
| CECIL SAYDAH COMPANY | PO BOX 30085 TERMINAL ANNEX LOS ANGELES CA 90030 |
| CECILIA ARAIZA | 2646 178TH ST LANSING IL 46324 |
| CECILIA BADILLA | 407 WEST CALLE RAMONA TUCSON AZ 85706 |
| CECILIA CARPIO | 2904 1/2 E CADE ST LONG BEACH CA 90805 |
| CECILIA CORPI | 2404 1/2 CADE STREET LONG BEACH CA 90805 |
| CECILIA GARCIA | 1548 ALMADEN RD 302 SAN JOSE CA 95125 |
| CECILIA J BROWN | 709 N DILTON STREET METAIRIE LA 70003 |
| CECILIA M HERNANDEZ | 1309 E MITCHELL ST ARLINGTON TX 76010 |
| CECILIA MAGANA | 1020 N 6TH AVE MAYWOOD IL 60153 |
| CECILIA MIRANDA | 10839 W COOLIDGE ST PHOENIX AZ 85037 |
| CECILIA MORA | 2710 SUE ELLEN DR KNOXVILLE TN 37921-3762 |
| CECILIA MORA SOTO | 7172 HEIL AVENUE APT B HUNTINGTON BEACH CA 92647 |
| CECILIA MUNOZ RESENDIZ | 84500 AVE 52 G78 COACHELLA CA 92236 |
| CECILIA PEREZ | 2603 MONTE GRANDE DR SAN JUAN TX 78589 |
| CECILIA S CO | 8687 MOON CRATER AVENUE LAS VEGAS NV 89178 |
| CECILIA SANCHEZ | 5930 24TH ST APT#31 SACRAMENTO CA 95822 |

| Claim Name | Address Information |
|---|---|
| CECILIA URQUIZA | 405 S CLARA ST SANTA ANA CA 92703 |
| CECILIA V FUENTES | 12722 PECOS AVE NORWALK CA 90650-2515 |
| CEDAR - SOUTH PHILADELPHIA I, LLC | 44 S. BAYLES AVE. PORT WASHINGTON NY 11050 |
| CEDARS SINAI IMAGING MEDICAL GROUP | A PROFESSIONAL CO PO BOX 4313 WOODLAND HILLS CA 91365 |
| CEDRA CHRISTIAN | 1608 POST OAK DR APT G CLARKSTON GA 30021 |
| CEDRICK T MOORE | 8058 ROTHINGTON RD APT1105 DALLAS TX 75227 |
| CEKENNA S JOUBERT | 46106 N COBURN RD APT 9 HAMMOND LA 70401 |
| CELEANA WHISBY | 3395 FREY RD NW APT 1227 KENNASAW GA 30114 |
| CELENA CUPIT | 11639 ROUSSEAU ROAD SAN ANTONIO TX 78251 |
| CELENE G MACIAS | 1025 BROADWAY 83 CHULA VISTA CA 91911 |
| CELESTE GARCIA | 3155 CENIZO RD SAN ANTONIO TX 78264 |
| CELESTE LEYVA | 14189 PADDOCK ST SYLMAR CA 91342 |
| CELESTINE M SMITH | 819 W SPRAGUE ST WEST SALEM NC 27127 |
| CELESTINE SMITH | 819 W SPRAGUE STREET WEST SALEM NC 27127 |
| CELIA SALINAS | 911 LANE DR APT 83 ROSENBERG TX 77471-2285 |
| CELINA A DURAN | 14669 CHANNING STREET BALDWIN PARK CA 91706 |
| CELINA CAMARILLO | 3515 W LAUREL AVE VISALIA CA 93291 |
| CELINA RUBIO | 11771 JIM THORPE DR EL PASO TX 79936-6112 |
| CELINA TYPHAIR | 6020 DEER AVE EL PASO TX 79924 |
| CELINDA GONZALEZ | 915 E CARROL AVE HARLINGEN TX 78550 |
| CELISSA F KNOWLES | 14600 FONMEADOW #800 HOUSTON TX 77035 |
| CEN CAL DISTRIBUTING INC | 1230 N SANTA FE VISALIA CA 93292 |
| CENTER CLUB INC | 650 TOWNE CENTER DRIVE GARDEN LEVEL COSTA MESA CA 92626-1989 |
| CENTER LOCK AND SAFE | 8808 KNOTT AVENUE BUENA PARK CA 90620 |
| CENTERPOINT ENERGY | 276 COMMERCE PARK DRIVE RIDGELAND MS 39157 |
| CENTERS OF AMERICA | 122 AVENIDA PATERO DE ORO SAN CLEMENTE CA 92672 |
| CENTEX TELEVISION LTD PARTNERSHIP | DBA KXXVTV PO BOX 2522 WACO TX 76702 |
| CENTRAL DESKTOP | 87 N RAYMOND AVE PASADENA CA 91103 |
| CENTRAL DESKTOP INC | 129 N HILL AVENUE SUITE 202 PASADENA CA 91106 |
| CENTRAL DIVISION SHERIFF | LEVING OFFICER 909 N MAIN STREET SANTA ANA CA 92701 |
| CENTRAL FREIGHT LINES | PO BOX 2638 WACO TX 76702-2638 |
| CENTRAL OCCUPATIONAL MEDICINE | PROVIDERS ONTARIO A MEDICAL CORPORATION ONTARIO CA 91781 |
| CENTRAL PARKING SYSTEM | 275 EAST 4TH STREET LONG BEACH CA 90802 |
| CENTRAL TRANSPORT INT'L | 12225 STEPHENS RD WARREN MI 48089 |
| CENTRAL TRANSPORTATION SYSTEMSINC | 1600 WEST LOOP 340 WACO TX 76702 |
| CENTRO AMERICA REIT 14A INC | DBA CENTRO HERITAGE UC GREENVILLE 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO AMERICA REIT INC | DBA CENTRO PROPERTY OWNER II LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO BRADLEY SPE 1 LLC | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR BOSTON MA 02116-5134 |
| CENTRO BRADLEY SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| CENTRO EAGLE ROCK LLC | C/O MADISON MARQUETTE RETAIL SERVICES 2700 COLORADO BLVD., SUITE 230 LOS ANGELES CA 90041 |
| CENTRO GA GALLERIA LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR NEW YORK NY 10170 |
| CENTRO GA GALLERIA,LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| CENTRO GA PARKWAY PLAZA LP | 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO GA PARKWAY PLAZA, L.P. | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| CENTRO NP HOLDINGS 1 SPE LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR NEW YORK NY 10170 |
| CENTRO NP HOLDINGS 1 SPE, LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| CENTRO NP LLC | 24043 NETWORK PLACE CHICAGO IL 60673 |
| CENTRO NP MIAMI GARDENS LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL NEW YORK NY 10170 |
| CENTRO NP MIAMI GARDENS, LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| CENTRO WATT AMERICA REIT 14A INC | DBA CENTRO BRADLEY SPE 3 LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTRO WATT OPERATING | PARTNERSHIP 2 LLC VENTURE POINTE PLYMOUTH MEETING PA 19462 |
| CENTURY BUSINESS SOLUTIONS NCD | PO BOX 2376 BREA CA 92822-2376 |
| CENTURYLINK | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CEP AMERICA LLC | 2100 POWELL ST SUITE 900 EMERYVILLE CA 94608 |
| CERIDIAN BENEFITS SERVICES | PO BOX 10989 NEWARK NJ 07193 |
| CERIDIAN STORED VALUE SOLUTIONSINC | 101 BULLITT LANE SUITE 305 LOUISVILLE KY 40222 |
| CERISE WEBSTER | 6466 PLEASANT VALLEY DR MORROW GA 30260 |
| CERISSA BASULTO | 1231 ASPEN LN SANTA MARIA CA 93454 |
| CERRITOS PONTIAC | 10901 183RD STREET CERRITOS CA 90703 |
| CERRITOS TOWNE CENTER LLC | 2425 E CAMELBACK ROAD SUITE 750 PHOENIX AZ 85016 |
| CERTEGY CHECK SERVICES INC | PO BOX 30038 TAMPA FL 33630-3038 |
| CERTICOM SECURITY | DBA TELEMETRY SECURITY INC 1870 CROWN DRIVE FARMERS BRANCH TX 75234 |
| CERTONA CORPORATION | 9520 TOWNE CENTRE DRIVE SUITE 100 SAN DIEGO CA 92121 |
| CESAR DELGADO FLORES | URB PASEO DE SANTA BARBARA CALLE / PERLA #205 GURABO PR 00778 |
| CESAR I CIRILO BURGOS | CALLE 6 117 PUNTA SANTIAGO PR 00741 |
| CESAR SAENZ | 4116 TROUT ST HOUSTON TX 77093 |
| CF JORDAN CONSTRUCTION LLC | 7700 C F JORDAN DRIVE EL PASO TX 79912 |
| CFM INC | PO BOX 6638 D'IBERVILLE MS 39540 |
| CFP FIRE PROTECTION INC | 17461 DERIAN AVENUE SUITE 114 IRVINE CA 92614 |
| CGP MAINTENANCE AND CONSTRUCTION | SERVICES 8614 SIESTA ROAD SANTEE CA 92071 |
| CHAAYA KNIGHT | 343 MORNING DEW DRIVE CONCORD NC 28025 |
| CHAD GORDON | 3344 S 37TH STREET MILWAUKEE WI 53215 |
| CHAD GORDON | 3501 S 27TH STREET MILWAUKEE WI 53221 |
| CHAD'S PLUMBING | 10438 NASHVILLE AVE WHITTIER CA 90604 |
| CHAKARA HATWOOD | 9224 S SAGINAW CHICAGO IL 60617 |
| CHALAVON JOHNSON | 2650 CAROLYN DR SMYRNA GA 30080 |
| CHALLENGER GRAY AND CHRISTMAS INC | 150 SOUTH WACKER DRIVE SUITE 2800 CHICAGO IL 60606 |
| CHAMBERS COUNTY | COUNTY TREASURER PO BOX 522 ANAHUAC TX 77514 |
| CHAMIKA LOPEZ | 509 S FOREST ST MESA AZ 85204 |
| CHAMPA GUNASINGHA | 13402 BRIARGROVE AVE BATON ROUGE LA 70810 |
| CHAMPION EXPOSITION | 3455 W SUNSET SUITE L LAS VEGAS NV 89118 |
| CHANARA KEO | 2725 N SECOND ST FRESNO CA 93703 |
| CHANARY SIM | 3038 N VAGEDES AVE APT 1 FRESNO CA 93705 |
| CHANDLER POLICE DEPARTMENT ALARM | PO BOX 4008 MAIL STOP 303 CHANDLER AZ 85244-4008 |
| CHANDRA MILLER | 8236 WILLOW ST NEW ORLEANS LA 70118 |
| CHANEL CARREIRA | 215 E INGER DR #21 SANTA MARIA CA 93454 |
| CHANEL D WILLIAMS VIGIER | 1502 NOLAN RD #17 BAYTOWN TX 77521 |
| CHANELLE D WATSON | 1331COTTONWOODROAD APT 2 BAKERSFIELD CA 93307 |
| CHANIECE C LEE | 229 NORTH BETHEL CT BALTIMORE MD 21231 |
| CHANLER LAW GROUP | C/O STEPHAN ORINGHER RICHMAN THEODORA & MILLER PC LOS ANGELES CA 90067-2907 |
| CHANLER LAW GROUP | IN TRUST FOR RUSSELL BRIMER C/O THODORA & MILLER PC LOS ANGELES CA 90067-2907 |
| CHANNEL 39 INC | DBA WSFL 500 EAST BROWARD BLVD SUITE 800 FORT LAUDERDALE FL 33394 |
| CHANNEL ADVISOR | 3216 NE 45TH PLACE, SUITE 306 SEATTLE WA 98105 |
| CHANNITH SIM | 5270 E GROVE AVENUE FRESNO CA 93725 |

| Claim Name | Address Information |
|---|---|
| CHANNON WILLIAMS | 244 LINDA LANE POWDER SPRINGS GA 30127 |
| CHANSOPHA SIM | 3935 N EFFIE AVE 11 FRESNO CA 93726 |
| CHANTE PHILPOT | 1195 BROWARD DR MARIETTA GA 30066 |
| CHANTEA S BROWN | 114 NORTH BEECH STREET PICAYUNE MS 39466 |
| CHANTELL BELL | 3684 SHINING STAR DRIVE SACRAMENTO CA 95823 |
| CHANTELL BROWN | 2520 S 8TH MIKLWAUKEE WI 52315 |
| CHAPAWNIE FORBES | 6110 11TH AVE 1 LOS ANGELES CA 90043 |
| CHARDONNAY CANNON | 712 DIXIE AVE COLUMBIA SC 29203 |
| CHARDONNAY CANNON | PO BOX 210804 COLUMBIA SC 29221-0804 |
| CHARI BURT | 5213 HARDWOOD DR ROSENBERG TX 77471 |
| CHARISMA P FRANCISCO | 3210 FASMAN DRIVE SAN BRUNO CA 94066 |
| CHARISSA C BAUTISTA BAUTISTA | 52 FLORENTINE ST APT 2 SAN FRANCISCO CA 94112 |
| CHARISSE M KLEKOSKY | 241 NE 55TH ST FT LAUDERDALE FL 33334 |
| CHARITY PRUDHOMME | 1508 S WALTON ST LAKE CHARLES LA 70607 |
| CHARITY ROSS | 200 PINE CREEK COURT EXTENSION GREENVILLE SC 29605 |
| CHARLENE BYERS | 2059 SCENIC HIGHWAY #101 SNELLVILLE GA 30078 |
| CHARLENE HAWKINS | 1105 GROVEMONT DRIVE APT C4 GREENVILLE NC 27834 |
| CHARLENE PASTORE | 2109 RICHLAND AVE APT14 METAIRIE LA 70001 |
| CHARLENE SNIPES | 1953 EAST HUDSON BLVD APT H GASTONIA NC 28054 |
| CHARLENE USHER | 245 FLINTLOCK TRAIL STOCKBRIDGE GA 30281 |
| CHARLENE WALKER | 1610 BURNT MILL ROAD CHERRY HILL NJ 08003 |
| CHARLES BRADLEY III | 14434 S WOODLAWN AVE DOLTON IL 60419 |
| CHARLES CAMBELL | 148 NORTH ST ANDREWS PLACE #28 LOS ANGELES CA 90004 |
| CHARLES COLLINS | 9357 S EMERALD CHICAGO IL 60620 |
| CHARLES DEATON | 2120 HURLEY AVENUE FORT WORTH TX 76110 |
| CHARLES DEATON | 2555 MAIN STREET #1013 IRVINE CA 92614 |
| CHARLES DUNN REAL ESTATE SERV INC | 800 WEST SIXTH STREET 6TH FL LOS ANGELES CA 90017 |
| CHARLES ECHAVARRIA | 12014 TEXANA COVE SAN ANTONIO TX 78253 |
| CHARLES J KIMBLE | 6501 BANCROFT AVE OAKLAND CA 94605 |
| CHARLES JONES | 2216 CHEROKEE VALLEY TRAIL LITHONIA GA 30058 |
| CHARLES JORDANLLOYD | 4550 CYRESS RIDGE COURT STONE MOUNTAIN GA 30083 |
| CHARLES L WILLIAMS | 2855 PINECREEK A106 COSTA MESA CA 92626 |
| CHARLES MANGER | 16004 LEGACY ROAD UNIT 409 TUSTIN CA 92782 |
| CHARLES PICKENS | 2000 KENSINGTON ROAD #109 TAYLORS SC 29687 |
| CHARLES PICKENS | 200 KENSINGTON RD #109 TAYLORS SC 29687 |
| CHARLES PRIESTER | 505 LIFFORD COURT HAMPTON GA 30228 |
| CHARLES SMITH | 8105 TREEHILLS PKWY 30088 STONE MTN GA 30088 |
| CHARLES WILLIAMS | 155 MESA VERDE E APARTMENT 14L COSTA MESA CA 92626 |
| CHARLES YORK | 6511 IDLEWOOD DR SAN ANTONIO TX 78242 |
| CHARLESTON BAY LLC | 9081 NORTHFIELD DRIVE FORT MILL SC 29715 |
| CHARLESTON COUNTY | OT WALLACE COUNTY OFFICE BUILDING 101 MEETING STREET SUITE 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY REVENUE | COLLECTION DEPARTMENT 4045 BRIDGE VIEW DRIVE NORTH CHARLESTON SC 29405-7464 |
| CHARLESTON COUNTY TREASURER | PO BOX 878 CHARLESTON SC 29402-0878 |
| CHARLETTA HARWELLPAYNE | 2763 N 51ST STREET MILWAUKEE WI 53210 |
| CHARLIE BUCK | 1029 S SOLOMON MESA AZ 85204 |
| CHARLIE JONES | 622 LA PAZ DR EL PASO TX 79915 |
| CHARLISA GARNETT | 200 S BONNIE BRAE ST #9205 DENTON TX 76201 |
| CHARLISA MEEKSHARVEY | 4702 FALLENASH DRIVE AUSTIN TX 78725 |

| Claim Name | Address Information |
|---|---|
| CHARLITHA BURNS | 3167 MURELL ROAD SNELLVILLE GA 30078 |
| CHARLOTTE (ARCHDALE) UY LLC | 8816 SIX FORKS ROAD SUITE 201 RALEIGH NC 27615 |
| CHARLOTTE ALARM MANAGEMENT SERVICES | 300 BLAKE STREET RALEIGH NC 27601 |
| CHARLOTTE COLLINS | 1104 OMEGA AVENUE AUSTIN TX 78721 |
| CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU 441 BEAUMONT AVENUE CHARLOTTE NC 28204 |
| CHARLOTTE THOMASLINDO | 308 PERCIVAL RD UNIT 1006 COLUMBIA SC 29206 |
| CHARLOTTE WRIGHT | 8030 DORADO TERRACE BRANDYWINE MD 20613 |
| CHARMAIN MADISON | 19 OLD PARIS MOUNTAIN ROAD GREENVILLE SC 29609 |
| CHARMAINE FREEMAN | 13711 EXPLORERS AVENUE NEW ORLEANS LA 70129 |
| CHARMAINE GODOY | 10250 SPENCER ST APT 2034 LAS VEGAS NV 89183 |
| CHARMAINE M FREEMAN | 13711 EXPLORERS AVE NEW ORLEANS LA 70129 |
| CHARRISSE POWELLDAVIS | 212 WEST CYPRESS STREET COMPTON CA 90220 |
| CHARTER ADJUSTMENTS CORP | 27955 SMYTH DRIVE SUITE 107 VALENCIA CA 91355 |
| CHARTER TOWNSHIP OF REDFORD | ROBERT F BRANG JR TREASURER PO BOX 39401 REDFORD MI 48239 |
| CHARTORIA HAMILTON | 1751 SOUTH 115TH CT APT 101 WEST ALLIS WEST ALLIS WI 53214 |
| CHASE BANK LEASE & LOAN AGREEMENT | 17875 VON KARMAN, 2ND FLOOR IRVINE CA 92614 |
| CHASE PAYMENTECH | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| CHASIDEE PROVARD | 357 DENMAN LOOP COLUMBIA SC 29229 |
| CHASITY E HOWARD | 10533 SKEWLEE RD THONOTOSASSA FL 33592 |
| CHASSIDY OWENS | 952 BOSCOBEL ROAD ANDERSON SC 29625 |
| CHASTIAN MEADOWS 2014, LLC | 6810 NORTH STATE ROAD 7 COCONOT CREEK FL 33073 |
| CHAUNCY MERCER | 1943 67TH AVENUE PHILADELPHIA PA 19138 |
| CHAUNCY MERCER | 1077 ALCOTT ST PHILADELPHIA PA 19149-3609 |
| CHAZZ RIVERA | 1840 S LOCUST APT2 LAS CRUCES NM 88001 |
| CHB INDUSTRIES INC | 732 NESCONSENT HIGHWAY #104B SMITHTOWN NY 11787-5020 |
| CHECKPOINT | PO BOX 8538379 PHILADELPHIA PA 19171 |
| CHEKITA WELLS | 350 HARMONY CT APT22 SUMTER SC 29153 |
| CHELAH STEED | 2530 MARY ST LOUIS MO 63136 |
| CHELSEA A CRASKEY | 7250 WALNUT ST APT B318 UPPER DARBY PA 19082 |
| CHELSEA ACOSTA | 210 N ROSE ST ANAHEIM CA 92805 |
| CHELSEA CHRISTIAN | 126 OAK LEAF COLLEGE STATION TX 77845 |
| CHELSEA DALTON | 563 LARKSMORE CT MANCHESTER MO 63021 |
| CHELSEA FOYE | 5606 CROWSON STREET PHILADELPHIA PA 19144 |
| CHELSEA GILMORE | 3538 CALVERT ST SAINT JOHN MO 63114 |
| CHELSEA HUNT | 182 COOLEY RD ROCKY MOUNT NC 27803 |
| CHELSEA LANTIS | 14555 WUNDERLICH UNIT 3506 HOUSTON TX 77069 |
| CHELSEA M OWEN | 715 ARROWHEAD DR LAKE CHARLES LA 70611 |
| CHELSEA R DAVIS | 1823 N 29TH STREET RICHMOND VA 23223 |
| CHELSEA ROBERTS | 228 CROSS CREEK LANE BURLINGTON NC 27217 |
| CHELSEA SALONE | 12345 BOB WHITE 503 HOUSTON TX 77035 |
| CHELSEA SMITLEY | 1866 OLD GOVERNMENT MOBILE AL 36606 |
| CHELSEA SWAIN | 2201 MONTGOMERY PARK BLVD 1009 CONROE TX 77304 |
| CHELSEY A COBB | 505 SPARTAN DRIVE 3205 SLIDELL LA 70458 |
| CHELSEY PUENTESVEGA | 3030 HARTVILLE ST PHILADELPHIA PA 19134 |
| CHELSIE COLEMAN | 102 SLEEPY HOLLOW RD PIEDMONT SC 29673 |
| CHELTENHAM TOWNSHIP FINANCE OFFICER | 8230 OLD YORK ROAD ELKINS PARK PA 19027 |
| CHENG YANG | 150 HEMFORD CIRCLE SACRAMENTO CA 95832 |
| CHERAE N FLOWERS | 3900 WEST KAUL AVENUE MILWAUKEE WI 53209 |
| CHERECA COLE | 937 OSBORNE LN APT F GREENVILLE NC 27834 |

| Claim Name | Address Information |
|---|---|
| CHERI DANIEL | 3320 W 73RD ST APT# 1 LOS ANGELES CA 90043 |
| CHERISE L SMALL | 1301 SW10TH AVE APT M104 DELRAY BEACH FL 33444 |
| CHERLETHA DUPREE | 3462 BOSTON AVE #1 OAKLAND CA 94602 |
| CHERNAIL ARNOLD | 2909 CAMPBELLTON RD APT 11C ATLANTA GA 30311 |
| CHEROKEE WOOD PRODUCTS INC | 1390 E ARROW HIGHWAY UPLAND CA 91786 |
| CHEROLYN THOMPSON | 15330 ELLA BLVD APT 717 HOUSTON TX 77090 |
| CHERRELL HARLEE | 1408 PRESSTMAN BALTIMORE MD 21217 |
| CHERRIE DAVIS | 209 ANSLEY DRIVE EXT APT 32 THOMSON GA 30824 |
| CHERRY RD-ROCK HILL, LLC | C/O ASTON PROPERTIES 610 E MOREHEAD ST, STE 100 CHARLOTTE NC 28202 |
| CHERRY ROAD ROCK HILL LLC | 610 E MOREHEAD STREET SUITE 100 CHARLOTTE NC 28202 |
| CHERYL A CRAMER | 53 CALLE ARAGON UNIT O LAGUNA WOODS CA 92637 |
| CHERYL A CRAMER | 332 W VALENCIA MESA DRIVE APT G FULLERTON CA 92835 |
| CHERYL ANN JOHNSON | 4091 OAKHILL AVENUE LAS VEGAS NV 89121 |
| CHERYL DOUGLAS | 454 IOTA AVENUE #B BIRMINGHAM AL 35205 |
| CHERYL GOFF | 4210 FREDERICKSBURG RD SAN ANTONIO TX 78201 |
| CHERYL GRAHAM | 25455 WHITMAN STREET #35 HAYWARD CA 94544 |
| CHERYL HEIDINGER | 2206 NW 61 PL MARGATE FL 33063 |
| CHERYL L HEISER | 519 MENOMONEE AVENUE SOUTH MILWAUKEE WI 53172 |
| CHERYL L JOYNER | 1628 OAK BEND RD ROCKY MOUNT NC 27804 |
| CHERYL MATTHEWS | 4247 5TH AVENUE APT 101 LAKE CHARLES LA 70607 |
| CHERYL OLIVIERA | 806 APPLE CREEK LANE SANTA ROSA CA 95401 |
| CHERYL PACHECO | 15 SARRACENIA RCHO STA MARG CA 92688-5403 |
| CHERYL R DUCHIEN | 3700 MORSE AVE 70 SACRAMENTO CA 95821 |
| CHERYL RICE | 21655 SUPERIOR LANE LAKE FOREST CA 92630 |
| CHERYL S MATTHEWS | 3000 GENTILLY BLVD 107 NEW ORLEANS LA 70122 |
| CHERYL VANDERGRAFF | 16742 HOSKINS LANE APT C HUNTINGTON BEACH CA 92649 |
| CHERYL WILSON | 201 NICHOLSON RD WINSTONSALEM NC 27107 |
| CHESAPEAKE MERCHANDISING | PO BOX 1715 ROCKVILLE MD 20849 |
| CHESTEEN MCNEELY | 4006 HOWIE CIRCLE CHARLOTTE NC 28205 |
| CHESTER MCINTOSH | 2609 OLD DOBBIN DRIVE EAST MOBILE AL 36695 |
| CHEYANNE WADE | 4022 MIDLOTHIAN TPK APT #102 RICHMOND VA 23224 |
| CHEYENANA LANDRY | 2337 BROADWAY ST APT 2 BEAUMONT TX 77702-2019 |
| CHEYENNE CALDERON | 2004 KINGS GRANT DRIVE NEWTON NC 28658 |
| CHF INDUSTRIES INC | ONE PARK AVENUE NEW YORK NY 10016 |
| CHF INDUSTRIES INC DROP SHIP | ATTN: CAMILLO FARONE ONE PARK AVENUE 9TH FLOOR NEW YORK NY 10016 |
| CHF INDUSTRIES INC. | 8701 READ OAK BLVD CHARLOTTE NC 28217 |
| CHIC HOME INC | 2345 OCEAN PARKWAY BROOKLYN NY 11223 |
| CHICAGO DIVISION OF BUSINESS AFFAIRS | & CONSUMER PROTECTION 121 NORTH LA SALLE STREET 8TH FLOOR CHICAGO IL 60602 |
| CHICAGO TRIBUNE | PO BOX 6315 CHICAGO IL 60680-6315 |
| CHIFFON PAYNE | 7223 W SILVERSPRING DRIVE MILWAUKEE WI 53218 |
| CHIHCHIEN TU | 14541 LOFTY STREET IRVINE CA 92604 |
| CHIMES INC | 350 5TH AVENUE SUITE 4203 NEW YORK NY 10118 |
| CHIMES NJ LLC | 106 CARDINAL COURT NORTH BRUNSWICK NJ 08902 |
| CHINA FORTUNE LLC | 401C OLD MILL ROAD CARTERSVILLE GA 30120 |
| CHINA FORTUNE LLC DI | 401C OLD MILL ROAD CARTERSVILLE GA 30120 |
| CHINA L TURNER | 1919 BLVD DE PROVINCE BATON ROUGE LA 70816 |
| CHINA SHANGHAI HOPE CO LTD DI | BUILDING 4 509 RENQING ROAD PUDONG, SHANGHAI 201201 CHINA |
| CHINA WOODS | 153 EAST 150TH STREET APT UNIT 2 CHICAGO IL 60626 |
| CHINALIGHT GENERAL MERCHANDISE | NO910 9TH SECTION JINSONG CHAOYANG DISTRICT BEIJING 100021 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINEDUM O NGUMEZI | 2308 BERWICK DRIVE CINNAMINSON NJ 08077 |
| CHINESE CARPETS & RUGS INC | 1260A VINTAGE AVE ONTARIO CA 91761 |
| CHIQUITA C PUGH | 2405 PARK PLACE DR GRETNA LA 70056 |
| CHIQUITA PUGH | 2405 PARK PLACE DRIVE GRETNA LA 70056 |
| CHIRLENE A BOWEN | 414 BARBERSVILLE RD LAUREL MD 20724 |
| CHIYO K LACY | 20120 WAYNE AVE TORRANCE CA 90503 |
| CHLOE SCOTT | 12955 MORENO BEACH DR APT 1101 MORENO VALLEY CA 92555-4477 |
| CHLOE VILLANUEVA | 10616 LEEDS ST NORWALK CA 90650 |
| CHLORISA HARRIS | 2308 RIDGMAR BOULEVARD #247 FORT WORTH TX 76116 |
| CHOICE ENTERPRISES LLC | 111 W OCEAN BOULEVARD SUITE 1800 LONG BEACH CA 90802 |
| CHORI KEATON | 1284 WICKER CT RIVERDALE GA 30296 |
| CHOURA TENTS DBA ANZA TENTS | 375 MAPLE AVENUE TORRANCE CA 90503 |
| CHRIS E HAYNES | 1480 MILTON ST APT #3321 NEW ORLEANS LA 70122 |
| CHRIS HAYNES | 167 GAUGE BLVD WEST SLIDELL LA 70460 |
| CHRIS JUST | 5713 APPLE BRANCH CT INDIANAPOLIS IN 46237 |
| CHRIS LINDSAY DESIGNS | 17985 SKY PARK CIRCLE SUITE D IRVINE CA 92614 |
| CHRIS METCALF | 945 MONTECITO DRIVE LOS ANGELES CA 90031 |
| CHRIS SIMMONS | 7103 SUMMERFIELD RD SUMMERFIELD NC 27358-9140 |
| CHRISHA CREATIONS LTD DI | 7 INDUSTRIAL DRIVE SOUTH SMITHFIELD RI 02917 |
| CHRISS THOMAS | 8531 DAWNRIDGE DRIVE HOUSTON TX 77071 |
| CHRISSY IZZARD | 213 HABITAT CIRCLE DECATUR GA 30034 |
| CHRISTEN D DURAN | 321 E PINON WAY GILBERT AZ 85234 |
| CHRISTI BOGASKI | 301 FANSHAWE ST APTA PHILADELPHIA PA 19111 |
| CHRISTI C QUINTONGREEN | 1507 NE 15TH COURT BOYNTON BEACH FL 33435 |
| CHRISTIAN A CASILLAS SANTIAGO | LOMAS VERDES CALLE TULIPAN 4J5 BAYAMON PR 00956 |
| CHRISTIAN ACOSTA | 506 GUAYMAS PLZ DALLAS TX 75211 |
| CHRISTIAN AVILES | VILLA CONTESA VIOLETA Q23 BAYAMON PR 00956 |
| CHRISTIAN CARABELLO VAZQUEZ | URB HACIENDA FLORIDA CALLE YAUCO PR 00698 |
| CHRISTIAN D AMEZQUITA GASPAR | 6729 MARBRISA AVE HUNTINGTON PARK CA 90255 |
| CHRISTIAN DAVIS | 751 NORTH INDIAN CREEK 677 CLARKSTON GA 30021 |
| CHRISTIAN DIAZ | 2730 WEST 62 PLACE SPT 203 HIALEAH FL 33016 |
| CHRISTIAN FRYE | COLLEGE PLACE 4907 BURKE AVENU COLUMBIA SC 29203 |
| CHRISTIAN HALL | 705 MELANIE AVENUE METAIRIE LA 70003 |
| CHRISTIAN HERNANDEZ | URB EL REAL CALLE BARON 224 SAN GERMAN PR 00683 |
| CHRISTIAN HERNANDEZ PADILLA | URB EL REAL CALLE BARON SAN GERMAN PR 00683 |
| CHRISTIAN M CALDERON | 7204 S RIDGELAND AV CHICAGO IL 60649 |
| CHRISTIAN MOLINA | 10540 W CHICKASAW ST TOLLESON AZ 85353 |
| CHRISTIAN O MELENA | 1612 E 16TH ST LONG BEACH CA 90813 |
| CHRISTIAN REYES | 7321 BINGHAM ST PHILADELPHIA PA 19111 |
| CHRISTIAN TORRES | 6244 S 4TH AVE PHOENIX AZ 85041 |
| CHRISTIAN VAZQUEZ | 6223 E SAHARA AVE SP 56 LAS VEGAS NV 89142 |
| CHRISTIAN VINAS | 2230 GARFIELD STREET HOLLYWOOD FL 33020 |
| CHRISTIAN WHITE | 668 FAIRFOREST CT STONE MOUNTAIN GA 30088 |
| CHRISTIANE BARRAGAN | 726 W DELLA DR SANTA MARIA CA 93458-7499 |
| CHRISTIE GARRETT | 1234 E SPENCE AVE #202 MESA AZ 85281 |
| CHRISTIE GATTI | 4001 E BECKER LN PHOENIX AZ 85028 |
| CHRISTIE PARKER & HALE LLP | 350 W COLORADO BOULEVARD SUITE 500 PASADENA CA 91105 |
| CHRISTIETH A SAMO | 2545 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| CHRISTIETH SAMO | 2545 PEPPERDALE DRIVE ROWLAND HEIGHTS CA 91748 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA BLOOD | 11462 MARIN WAY GARDEN GROVE CA 92804 |
| CHRISTINA BLOOD | 11462 MARIN WAY GARDEN GROVE CA 92840 |
| CHRISTINA BRANCH | 206 FORESTROSE DRIVE LEXINGTON NC 27295 |
| CHRISTINA C DESALLE | 2131 MUSIC ST NEW ORLEANS LA 70117 |
| CHRISTINA CADENA | 11632 DATSUN SOCORRO TX 79927 |
| CHRISTINA CAMARILLO | 9506 FERGUSON RD D APT 1089 DALLAS TX 75228 |
| CHRISTINA CANCHOLA | 9792 ROSE AVENUE MONTCLAIR CA 91763 |
| CHRISTINA CASTANO | 1738 BRILL STREET PHILADELPHIA PA 19124 |
| CHRISTINA CLOSE | 103 SPINDLEBACK WAY GREER SC 29651 |
| CHRISTINA CUELLAR | 28 W 4TH ST TRACY CA 95376 |
| CHRISTINA E LEYVA | 17234 W WATKINS ST GOODYEAR AZ 85335 |
| CHRISTINA FIGUEROA | 5955 WEST 124TH STREET ALSIP IL 60803 |
| CHRISTINA GIBSON | 14671 CAMBRIDGE CIRCLE LAUREL MD 20707 |
| CHRISTINA GONZALEZ | 11920 AQUEDUCT RD HOUSTON TX 77044 |
| CHRISTINA HERNANDEZ | 3312 KILGORE AVE MCALLEN TX 78504 |
| CHRISTINA HERNANDEZ | 904 AGUA PRIETA EL PASO TX 79907 |
| CHRISTINA L ALVILLAR | 13434 RAINTREE DR MONTGOMERY TX 77356-8636 |
| CHRISTINA L FINLEY | 4401 3RD ST SE APT A WASHINGTON DC 20032 |
| CHRISTINA L GARCIA | 5401 GULFWAY DR APT 305 GROVES TX 77619-3342 |
| CHRISTINA LEE | 12800 DUNLAP #806 HOUSTON TX 77085 |
| CHRISTINA LEYVA | 642 SAN JUAN STREET MANTECA CA 95336 |
| CHRISTINA LONG | 3616 WEST BULLARD AVENUE FRESNO CA 93711 |
| CHRISTINA LUNA | 2539 N DEWEY FRESNO CA 93722 |
| CHRISTINA M CANCHOLA | 9792 ROSE AVE MONTCLAIR CA 91763 |
| CHRISTINA M DIAZ | 200 W CALDWELL AVE APT 30 VISALIA CA 93277 |
| CHRISTINA M MARTINEZ | 7514 SHELBY ST ELK GROVE CA 95758 |
| CHRISTINA M TURNER | 6710 WEST KEEFE AVE PARKWAY 2 MILWAUKEE WI 53216 |
| CHRISTINA MEDINA | 2002 W DALLAS DR WESLACO TX 78596 |
| CHRISTINA POSEY | 1145 N CALLAHAN PL APT 107 MILWAUKEE WI 53205 |
| CHRISTINA QUINTANA | 1901 JEFFERSON ST APT 3 N LAS VEGAS NV 89030-6952 |
| CHRISTINA RICE | 204 WEST TERRELL ST GREENSBORO NC 27406 |
| CHRISTINA ROSCOE | 1432 TREYBROOKE CIRCLE GREENSVILLE NC 27834 |
| CHRISTINA ROSCOE | 1432 TREYBROOKE CIRCLE GREENVILLE NC 27834 |
| CHRISTINA SOLIS | 520 S LAUREL AVE ONTARIO CA 91762 |
| CHRISTINA SULLIVAN | 530 RIDGEWOOD DRIVE GREENVILLE SC 29607 |
| CHRISTINA TENA | 1500 E WARREN SP#8 SANTA ANA CA 92705 |
| CHRISTINA UMTUCH | 6230 N 33RD AVE #130 PHOENIX AZ 85017 |
| CHRISTINE AMES CIRINO | 7440 E THOMAS RD APT 276 SCOTTSDALE AZ 85251-6948 |
| CHRISTINE B TRUJILLO | 23443 SO MAIN ST CARSON CA 90745 |
| CHRISTINE DIAZ | 811 N CONCOURSE LA HABRA CA 90631 |
| CHRISTINE FEENEY | 7002 W PALO VERDE AVE PEORIA AZ 85345 |
| CHRISTINE J APOSTOL | 2773 RAMBLING VISTA RD CHULA VISTA CA 91915 |
| CHRISTINE M DIAZ | 811 N CONCOURSE ST LA HABRA CA 90631 |
| CHRISTINE M MONTES | 1089 SOUTHVIEW PL POMONA CA 91766 |
| CHRISTINE MARTINEZ | 8004 BENTLEY DR APT#12104 SAN ANTONIO TX 78218 |
| CHRISTINE MARTINEZ | 1703 COLE VILLAGE LAS CRUCES NM 88001 |
| CHRISTINE N STACKHOUSE | 107 BOTTLE BRUSH LANE CARENCRO LA 70520 |
| CHRISTINE RAMOS | 33597 AZALEA LANE MURRIETA CA 92563 |
| CHRISTINE RANDLE | 4200 FM 1960 WEST #423 HOUSTON TX 77068 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER A RODRIGUEZ | 1587 W CERRITOS AVE ANAHEIM CA 92802 |
| CHRISTOPHER A ZENDEJAS | 111 CHAPARRAL ST SALINAS CA 93906 |
| CHRISTOPHER BOLTON | 3722 RIO VIEJO DR BAKERSFIELD CA 93313 |
| CHRISTOPHER COLLINS | 7901 1ST AVE SOUTH APT 605 BIRMINGHAM AL 35206 |
| CHRISTOPHER COOPER | 7907 JONES AVE RICHMOND HEIGHTS MO 63117 |
| CHRISTOPHER DALBEY | 940 HUNTSWOOD WAY OXNARD CA 93030 |
| CHRISTOPHER DAVIS | 1459 STANLEY AVE APT 3 GLENDALE CA 91206 |
| CHRISTOPHER DYER | 254 DENBERRY DRIVE LAKE ZURICH IL 60047 |
| CHRISTOPHER E O'DELL | 12352 N PABLO ST EL MIRAGE AZ 85335 |
| CHRISTOPHER ESQUIVEL | 3244 WISCONSIN AVE BERWYN IL 60402 |
| CHRISTOPHER GENCEL | 346 SUTER RD CATONSVILLE MD 21228 |
| CHRISTOPHER HERNANDEZ | 15677 CACTUS STREET HESPERIA CA 92345 |
| CHRISTOPHER HICKERSON | 5119 LIVE OAK ST #120 DALLAS TX 75206 |
| CHRISTOPHER HIMMEL | 2000 FRANCISCAN WAY #109 ALAMEDA CA 94501 |
| CHRISTOPHER HOLLOWAY | 1208WWRIGHT ST MILWAUKEE WI 53206 |
| CHRISTOPHER HUMPHREY | 15024 DRAGON TREE DR ADELANTO CA 92301 |
| CHRISTOPHER J BRYANT | 4530 STONEHEDGE WAY SACRAMENTO CA 95823 |
| CHRISTOPHER JAMES HUTTON | 10501 CRETTO WAY APT #53 RANCHO CORDOVA CA 95670 |
| CHRISTOPHER LEE | 130 W CRESCENT SQUARE DRIVE APT H GRAHAM NC 27253 |
| CHRISTOPHER LLOYD | 3260 LANDMARK STREET APTC1 GREENVILLE NC 27834 |
| CHRISTOPHER M LEE | 130 H W CRESCENT SQ DR APT #H GRAHAM NC 27253 |
| CHRISTOPHER NAVARRETE | 353 KIELY BLVD #E314 SAN JOSE CA 95129 |
| CHRISTOPHER OBERA | 920 GARDEN GROVE AVE NORCO CA 92860 |
| CHRISTOPHER PERRY | 7701 WARNER S #262 HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER PERRY | 7701 WARNER AVE S262 HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER PIKE | 539 N 5TH STREET HAMBURG PA 19526 |
| CHRISTOPHER RIOS | 5919 MAGNES SAN ANTONIO TX 78227 |
| CHRISTOPHER RODGERS | 6684 MAMMOTH CAVE LANE LAS VEGAS NV 89156 |
| CHRISTOPHER SMOTHERS | 8802 S CARPENTER CHICAGO IL 60620 |
| CHRISTOPHER THOMAS | 1021 COLUMBIA STREET BIRMINGHAM AL 35214 |
| CHRISTOPHER THOMPSON | 9508 ANCALA HOLLOW CT LAS VEGAS NV 89148 |
| CHRISTOPHER THOMPSON SETTLEMENT | 9508 ANCALA HOLLOW CT. LAS VEGAS NV 89148 |
| CHRISTOPHER TORRES SANCHEZ | 1228 GRIFFITH AVE WASCO CA 93280 |
| CHRISTOPHER W PADILLA | 14135 LIGHT STREET WITTIER CA 90604 |
| CHRISTOPHER WHITE | 5623 FISHERMAN DRIVE BROWNS SUMMIT NC 27214 |
| CHRISTOPHER WHITT | 3379 FLAT SHOALS RD #APT R9 DECATUR GA 30034 |
| CHRISTOPHER WOO | 3063 W CHAPMAN AVENUE APT 2382 ORANGE CA 92868 |
| CHRISTY SANDERS | 1075 N HAIRSTON RD APT 20C STONE MOUNTAIN GA 30083 |
| CHRISTY USA LLC | 107 HIGH ST GORDONSVILLE VA 22942 |
| CHRISTYALY JEAN | 6017 WESTFALL ROAD LAKE WORTH FL 33463 |
| CHRYSDOVA A MARSHALL | 4676 NW 41ST CT LAUD LAKES FL 33319-4706 |
| CHRYSTAL N GARCIA | 1636 YORKSHIRE ST FORT WORTH TX 76134 |
| CHUBB GROUP OF INSURANCE COMPANIES | PO BOX 77771630 PHILDELPHIA PA 19175-1630 |
| CHUCK FUNK | 2910 ANACAPA PL FULLERTON CA 92635 |
| CHULA VISTA CENTER, LLC | C/O ROUSE PROPERTIES, INC. 1114 AVENUE OF THE AMERICAS, STE 2800 NEW YORK NY 10036 7703 |
| CHURCH STREET, INC. | 304 NORTH CHURCH STREET GREENVILLE SC 29601 |
| CHUTNEY FORBES | 528 CAHABA FOREST COVE BIRMINGHAM AL 35242 |
| CHUTNEY FORBES | 1804 SPRINFIELD LOOP WEST BIRMINGHAM AL 35247 |

| Claim Name | Address Information |
|---|---|
| CHWANIA MEJIA | 1009 PORTER STREET APT 208 VALLEJO CA 94590 |
| CHYANE MATTHEWS | 6207 NEWBERRY LN COLLEGE PARK GA 30296 |
| CHYNA M OWENS | 2742 E 219TH ST CARSON CA 90810 |
| CICELY DIAMOND | 3738 ARLINGTON CIRCLE PITTSBURG CA 94565 |
| CIERA FULLER | 10888 HUNTINGTON ESTATES DR APT 2137 HOUSTON TX 77099-3643 |
| CIERRA GORDON | 1955 BELLS FERRY RD NE 3014 MARRIETTA GA 30066 |
| CIERRA PARKER | 2200 PARK AVENUR APT 3D BALTIMORE MD 21217 |
| CINDY A MARTIN | 9544 STATE RD UNIT B PHILADELPHIA PA 19114 |
| CINDY B KOUYATE | 3277 N ARROYO AVE FRESNO CA 93727 |
| CINDY CAPOTE | 9811 FERN LANE MIRAMAR FL 33025 |
| CINDY CRUZLOPEZ | 3846 TRELLIS VIEW AVE LAS VEGAS NV 89115 |
| CINDY DELGADILLO | 7533 VASSAR AVE #101 CANOGA PARK CA 91303 |
| CINDY ESTRADA | 817 REDLEN AVE WHITTIER CA 90601 |
| CINDY GONZALEZ | 2411 SOUTH TROY CHICAGO IL 60623 |
| CINDY HARKNESS | 8 BROADLEAF CT TAYLORS SC 29687 |
| CINDY HERRERA | 8212 DELAFIELD DR FORT WORTH TX 76131 |
| CINDY HOWARD | 738 RIVERHAVEN CIRCLE HOOVER AL 35244 |
| CINDY HUDECHEK | 200 BRENDA DRIVE HEWLITT TX 76643 |
| CINDY HUDECHEK | 200 BRENDA DR HEWITT TX 76643 |
| CINDY JAURIDEZ | HC 10 BOX 49468 CAGUAS PR 00725 |
| CINDY KIRKLEY | 2710 FAIRWAY A LAS CRUCES NM 88011 |
| CINDY L SUTTON | 325 HIGH STREET APT C BURLINGTON NJ 08016 |
| CINDY LARSON | 1021 SCOTT ST 352 SAN DIEGO CA 92106 |
| CINDY M LOPEZ | 7628 PICKOI CIR SACRAMENTO CA 95828 |
| CINDY METRAS | 4428 W DOUGLAS VISALIA CA 93291 |
| CINDY PION | 257 SEGO LANE CORRIGAN TX 75939 |
| CINDY SOLANO | 1532 S AUSTIN BLVD CICERO IL 60804 |
| CINDY ZARZOZA | 9731 STONEWOOD DR DALLAS TX 75227 |
| CINNAMINSON BUREAU OF FIRE PREVENTION | CINNAMINSON TOWNSHIP MUNICIPAL 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| CINNAMINSON SEWERAGE AUTHORITY | 1621 RIVERTON ROAD CINNAMINSON NJ 08077-5100 |
| CINTAS CORPORATION #2 DBA BEACON | FIRE & SAFETY 2188 DEL FRANCO STREET SAN JOSE CA 95131 |
| CINTAS FIRE PROTECTION | DBA AMERICAN FIRST AID 3800 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CINTHIA LONGORIA | 503 GREENMEADOW DR MISSION TX 78572 |
| CINTHIA S CANDANOZA | 17806 SAGO PALM DR PENITAS TX 78576 |
| CINTHIA Z HERNANDEZ | 1219 EAST TOPAZ AVE ANAHEIM CA 92805 |
| CINTRICE DAVIS | 5825 ORCUTT LANE APT G RICHMOND VA 23224 |
| CINTYA GARCIA | 901 SIMON DRIVE PLANO TX 75025 |
| CIOBIE S LANTRY | 48018 N 27TH AVE NEW RIVER AZ 85087 |
| CIRCLE GLASS LLC | 13 JENSEN DRIVE SOMERSET NJ 08873 |
| CIRCLE IMPORTS INC | 1065 SHEPERD AVENUE BROOKLYN NY 11208 |
| CISCOEAGLE INC | 5208 SOUTH 100TH EAST AVENUE TULSA OK 74146 |
| CIT TECHNOLOGY | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CITADEL BROADCASTING | 201 ST CHARLES AVENUE SUITE 201 NEW ORLEANS LA 70170 |
| CITIBANK | YAHOO! HOT JOBS PO BOX 0506 CAROL STREAM IL 60132-0506 |
| CITICORP VENDOR FINANCE INC | PO BOX 72470322 PHILADELPHIA PA 19170-0322 |
| CITIZEN TEXTILE MILLS | CA266 SHAH BAIG GABOL TOWN SECTOR 16B NORTH KARACHI, KARACHI 74200 PAKISTAN |
| CITLALI GUERRERO | 14333 BABCOCK RD APT 9110 SAN ANTONIO TX 78249 |
| CITRIX ONLINE LLC | 6500 HOLLISTER AVENUE GOLETA CA 93117 |
| CITRUS INTERNATIONAL INC | 6404 WILSHIRE BLVD #605 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO ENTERPRISE ZONE ATTN NATOSHA SAFO SAN FRANCISCO CA 94102 |
| CITY COLLECTOR | 2100 RIDGE AVENUE EVANSTON IL 60201 |
| CITY CONSTABLE | PO BOX 1471 BATON ROUGE LA 70821 |
| CITY OF ALAMEDA | PO BOX 44085 SAN FRANCISCO CA 94144 |
| CITY OF ALAMEDA | 2263 SANTA CLARA AVENUE ROOM 190 ALAMEDA CA 94501 |
| CITY OF ALAMEDA (ALARM) | DEPT 44279 PO BOX 44000 SAN FRANCISCO CA 94144-4279 |
| CITY OF ALEXANDRIA | BUSINESS TAX BRANCH CITY HALL - ROOM 1400 P.O. BOX 178 ALEXANDRIA VA 22313 |
| CITY OF ALHAMBRA | 111 SOUTH FIRST STREET ALHAMBRA CA 91801-3796 |
| CITY OF ALHAMBRA | DIRECTOR OF FINANCE 111 S 1ST PO BOX 351 ALHAMBRA CA 91802 |
| CITY OF ANAHEIM | BUSINESS LICENSE DEPARTMENT PO BOX 61042 ANAHEIM CA 92803-6142 |
| CITY OF ANAHEIM (ALARM) | DIVISION OF COLLECTIONS PO BOX 3222 ANAHEIM CA 92805 |
| CITY OF ANDERSON | 601 S MAIN STREET ANDERSON SC 29624 |
| CITY OF ARLINGTON | ALARM OFFICE 040101 ARLINGTON POLICE DEPARTMENT ARLINGTON TX 76004-1065 |
| CITY OF ARLINGTON | MS 070100 PO BOX 90231 ARLINGTON TX 76004-3231 |
| CITY OF ASHEVILLE | PO BOX 7148 ASHEVILLE NC 28802 |
| CITY OF ASHEVILLE ACCOUNTING DIV | PO BOX 7148 ASHEVILLE NC 28802 |
| CITY OF ATLANTA | CITY HALL SOUTH 55 TRINITY AVENUE S W ATLANTA GA 30335-0317 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DRIVE SUITE #270 AVONDALE AZ 85323 |
| CITY OF AVONDALE | AVONDALE POLICE DEPARTMENT ATTN ALARM COORDINATOR AVONDALE AZ 85323 |
| CITY OF AVONDALE SALES TAX DEPT | 11465 W CIVIC CENTER DRIVE SUITE 270 AVONDALE AZ 85323-6808 |
| CITY OF AVONDALE UTILITY WATER | 11465 W CIVIC CENTER DRIVE SUITE 260 AVONDALE AZ 85323-6808 |
| CITY OF BAKERSFIELD | PO BOX 2057 BAKERSFIELD CA 93303 |
| CITY OF BALCONES HEIGHTS | 3300 HILLCREST BALCONES HEIGHTS TX 78201 |
| CITY OF BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202-3618 |
| CITY OF BATON ROUGE | DEPT OF FINANCE REVENUE DIVISION PO BOX 2590 BATON ROUGE LA 70821-2590 |
| CITY OF BATON ROUGE BATON ROUGE | POLICE DEPT ALARM ENFORCEMENT DIV PO BOX 2406 BATON ROUGE LA 70821 |
| CITY OF BATON ROUGE POLICE DEPT | ALARM ENFORCEMENT DIVISION PO BOX 2406 BATON ROUGE LA 70821 |
| CITY OF BAYTOWN | ATTN DEBBIE SHERMAN 2401 MARKET STREET BAYTOWN TX 77522 |
| CITY OF BEAUMONT | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: CLAYTON E. MAYFIELD 1148 PARK STREET BEAUMONT TX 77701-3614 |
| CITY OF BEAUMONT | ATTN ALARMS UNIT PO BOX 3827 BEAUMONT TX 77704 |
| CITY OF BELL GARDENS | 7100 GARFIELD AVENUE ATTN BUSINESS LICENSE DEPARTMENT BELL GARDENS CA 90201 |
| CITY OF BERWYN | 6700 WEST 26TH STREET BERWYN IL 60402 |
| CITY OF BERWYN | 6700 WEST 26TH STREET BERWYN IL 60402-0701 |
| CITY OF BESSEMER | REVENUE DEPARTMENT 1806 THIRD AVENUE NORTH BESSEMER AL 35020 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296-0001 |
| CITY OF BOSSIER CITY | LICENSE DIVISION PO BOX 5399 BOSSIER CITY LA 71171-5339 |
| CITY OF BOSSIER CITY | PROPERTY TAX DEPARTMENT PO BOX 5399 BOSSIER CITY LA 71171-5399 |
| CITY OF BURBANK | 275 EAST OLIVE AVENUE BURBANK CA 91502-1232 |
| CITY OF BURBANK | LICENSE & CODE SERVICES PO BOX 6459 BURBANK CA 91510-6459 |
| CITY OF BURLINGTON | PO BOX 1358 BURLINGTON NC 27216 |
| CITY OF BURLINGTON TAX DEPARTMENT | PO BOX 1358 BURLINGTON NC 27216 |
| CITY OF CARROLLTON | POLICE DEPARTMENT 2025 E JACKSON ROAD CARROLLTON TX 75006-1739 |
| CITY OF CARROLLTON | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF CARSON | REVENUE DIVISION PO BOX 6234 CARSON CA 90749 |
| CITY OF CARSON (ALARM) | PO BOX 6234 CARSON CA 90749 |

| Claim Name | Address Information |
|---|---|
| CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE CERRITOS CA 90703 |
| CITY OF CHANDLER | 55 N ARIZONA PLACE #105 CHANDLER AZ 85244 |
| CITY OF CHANDLER | PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CHARLESTON | PO BOX 22009 75 CALHOUN STREET CHARLESTON SC 29413-2009 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHICAGO | 121 N LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 121 NORTH LASALLE STREET CHICAGO IL 60602-1288 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS AND CONSUMER PROTECTION CHICAGO IL 60673-1226 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE PO BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHINO | BUSINESS LICENSE DIVISION PO BOX 667 CHINO CA 91708-9818 |
| CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE CHINO HILLS CA 91709 |
| CITY OF CHINO HILLS | 2001 GRAND AVENUE CHINO HILLS CA 91709 |
| CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER PO BOX 7549 CHULA VISTA CA 91912-7549 |
| CITY OF CHULA VISTA (ALARM) | DEPARTMENT OF FINANCE PO BOX 7549 CHULA VISTA CA 91912-7549 |
| CITY OF CLOVIS | 1033 5TH STREET CLOVIS CA 93612 |
| CITY OF CLOVIS | PO BOX 3007 CLOVIS CA 93613-3007 |
| CITY OF COLUMBIA | 811 WASHINGTON STREET COLUMBIA SC 29202 |
| CITY OF COLUMBIA | BUSINESS LICENSE DIVISION PO BOX 147 COLUMBIA SC 29217 |
| CITY OF COMPTON | 205 S WILLOWBROOK AVENUE COMPTON CA 90220 |
| CITY OF COMPTON | MUNICIPAL WATER DEPT DEPT LA 23194 PASADENA CA 91185-3194 |
| CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 CHARLOTTE NC 28258-0473 |
| CITY OF CONCORD TAX DEPARTMENT | PO BOX 308 CONCORD NC 28026-0308 |
| CITY OF CONROE | ALARM PROGRAM PO BOX 140875 IRVING TX 75014-0875 |
| CITY OF COPPELL | PO BOX 140545 IRVING TX 75014 |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS BUSINESS TAX | OFFICE PO BOX 754501 CORAL SPRINGS FL 33075-4501 |
| CITY OF CORONA | 730 PUBLIC SAFETY WAY CORONA CA 92880 |
| CITY OF CORONA BUSINESS LICENSE | DIVISION PO BOX 940 CORONA CA 92878-0940 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE 1ST FLOOR COSTA MESA CA 92626 |
| CITY OF COSTA MESA | PO BOX 1200 COSTA MESA CA 92628-1200 |
| CITY OF CUDAHY | 5220 SANTA ANA ST CUDAHY CA 90201-6024 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR PO BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY (ALARM) | PO BOX BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF D'IBERVILLE | PO BOX 6519 D'IBERVILLE MS 39540 |
| CITY OF DALLAS FIRE REINSPECTION | CITY OF DALLAS SPECIAL COLLECTIONS 1500 MARILLA STREET ROOM 205 DALLAS TX 75201 |
| CITY OF DALLAS SECURITY ALARMS | PO BOX 139076 DALLAS TX 75313-9076 |
| CITY OF DAPHNE | P O DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DAPHNE REVENUE DEPT | P O DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DEARBORN | BUILDING & SAFETY DEPARTMENT 4500 MAPLE DEARBORN MI 48126 |
| CITY OF DEARBORN | TAX ADMINISTRATION SERVICES PO BOX 4000 DEARBORN MI 48126 |
| CITY OF DEARBORN | PO BOX 4000 DEARBORN MI 48126-0490 |
| CITY OF DEARBORN (ALARM) | PO BOX 4000 DEARBORN MI 48126-3586 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AVENUE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVENUE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DELRAY BEACH | COMMUNITY IMPROVEMENT / ALARM UNIT 100 NW 1ST AVENUE DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | BUSINESS TAX OFFICE PO BOX 8139 CITY OF DELRAY BEACH FL 33482 |
| CITY OF DELRAY BEACH | PO BOX 7959 DELRAY BEACH FL 33482-7959 |

| Claim Name | Address Information |
|---|---|
| CITY OF DENTON | 601 E HICKORY STREET SUITE F DENTON TX 76205 |
| CITY OF DETROIT | FINANCE DEPT/TREASURY DIVISION 2 WOODWARD AVENUE DETROIT MI 48226 |
| CITY OF DOTHAN | LICENSE DIVISION PO BOX 2128 DOTHAN AL 36302-2128 |
| CITY OF DOTHAN ALABAMA | PO BOX 2128 DOTHAN AL 36302 |
| CITY OF DOTHAN PLANNING AND | DEVELOPMENT DEPARTMENT PO BOX 2128 DOTHAN AL 36302 |
| CITY OF DOUGLASVILLE | 6695 CHURCH STREET DOUGLASVILLE GA 30133 |
| CITY OF DULUTH | 3578 W LAWRENCEVILLE STREET DULUTH GA 30096 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | PO BOX 30041 DURHAM NC 27702-3041 |
| CITY OF DURHAM NC | FALSE ALARM UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EDINBURG | 415 W UNIVERSITY DRIVE PO BOX 1079 EDINBURG TX 78540 |
| CITY OF EL CENTRO | 1275 MAIN STREET EL CENTRO CA 92244 |
| CITY OF EL MONTE | 11333 VALLEY BOULEVARD EL MONTE CA 91731 |
| CITY OF EL MONTE POLICE DEPARTMENT | 133 VALLEY BOULEVARD EL MONTE CA 91731 |
| CITY OF EL PASO | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| CITY OF EL PASO | DEPARTMENT OF PUBLIC HEALTH FOOD INSPECTION PROGRAM EL PASO TX 79901 |
| CITY OF EL PASO | DEVELOPMENT SERVICES DEPARTMENT CUSTOMER SERVICE & BUSINESS CENTER EL PASO TX 79901-1196 |
| CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY ELK GROVE CA 95758 |
| CITY OF EMERYVILLE | 1333 PARK AVENUE EMERYVILLE CA 94608 |
| CITY OF EVANSTON | WATER DEPT PO BOX 4007 CAROL STREAM IL 60197-4007 |
| CITY OF EVANSTON | 2100 RIDGE AVENUE EVANSTON IL 60201 |
| CITY OF FAIRFIELD | 4701 GARY AVENUE FAIRFIELD AL 35064 |
| CITY OF FAIRFIELD | PO BOX 437 FAIRFIELD AL 35064 |
| CITY OF FAYETTEVILLE | PO DRAWER D FAYETTEVILLE NC 28302 |
| CITY OF FAYETTEVILLE | COLLECTIONS 433 HAY STREET PO DRAWER D FAYETTEVILLE NC 28302-1675 |
| CITY OF FERGUSON | 110 CHURCH STREET FERGUSON MO 63135 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FONTANA FIRE PREVENTION | 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICE BILL 100 NORTH ANDREWS AVENUE FORT LAUDERDALE FL 33301-1085 |
| CITY OF FORT LAUDERDALE | BUILDING SERVICES CENTER 700 NW 19TH AVENUE FORT LAUDERDALE FL 33311-7834 |
| CITY OF FORT LAUDERDALE | TREASURY FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT WORTH | PLANNING AND DEVELOPMENT DEPARTMENT ALARM UNIT FORT WORTH TX 76102 |
| CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP PO BOX 17026 FORT WORTH TX 76102 |
| CITY OF FREMONT | FIRE DEPARTMENT PO BOX 5006 FREMONT CA 94537-5006 |
| CITY OF FREMONT POLICE DEPARTMENT | ATTN ALARM OFFICER PO BOX 5007 FREMONT CA 94537-5007 |
| CITY OF FREMONT REVENUE DIVISION | 39550 LIBERTY STREET PO BOX 5006 FREMONT CA 94537-5006 |
| CITY OF FRESNO | PO BOX 45017 FRESNO CA 93718-5017 |
| CITY OF FRESNO | FRESNO FIRE DEPARTMENT 911 H STREET FRESNO CA 93721 |
| CITY OF FRESNO | ECONOMIC DEVELOPMENT DEPARTMENT ATTN KELLY VAUGHAN TREVINO FRESNO CA 93721 |
| CITY OF FRESNO | BUSINESS TAX DEPARTMENT 2600 FRESNO ST ROOM 1096 FRESNO CA 93721 |
| CITY OF FRESNO POLICE DEPARTMENT | BUSINESS OFFICE PO BOX 1271 FRESNO CA 93715-1271 |
| CITY OF GARDEN GROVE | ATTN BUSINESS TAX PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GARDEN GROVE | ATTN ALARM COORDINATOR PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GARY | 401 BROADWAY ROOM 100 GARY IN 46402 |
| CITY OF GASTONIA REVENUE DEPARTMENT | PO BOX 1748 GASTONIA NC 28053-1748 |
| CITY OF GLENDALE | PRIVILEGE TAX SECTION PO BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GRAND PRAIRIE TEXAS | CITY OF GRAND PRAIRIE ALARM PERMIT PO BOX 532473 GRAND PRAIRE TX 75053-2473 |

| Claim Name | Address Information |
|---|---|
| CITY OF GREENBELT | 25 CRESCENT ROAD GREENBELT MD 20770 |
| CITY OF GREENBELT | FALSE ALARM REDUCTION UNIT 15 CRESCENT ROAD GREENBELT MD 20770 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENVILLE | FINANCIAL SERVICES/REVENUE PO BOX 7207 GREENVILLE NC 27835-7207 |
| CITY OF GREENVILLE | PO BOX 2207 GREENVILLE SC 29602 |
| CITY OF GRETNA | OFFICE OF TAXES & LICENSES PO BOX 404 GRETNA LA 70054-0404 |
| CITY OF HAMMOND | BUILDING DEPARTMENT PO BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HAMMOND | TAX DEPARTMENT PO BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HAMMOND | TAX DEPT PO BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HAMMOND | UTLIITY DEPT PO BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HARLINGEN POLICE DEPARTMENT | ALARM DIVISION 1018 FAIR PARK BOULEVARD HARLINGEN TX 78550 |
| CITY OF HAWTHORNE | 4455 W 126TH STREET HAWTHORNE CA 90250 |
| CITY OF HAWTHORNE | 4455 W 126TH STREET HAWTHORNE CA 90250-4463 |
| CITY OF HENDERSON | BUILDING & FIRE SAFETY ATTN PERMITS PO BOX 95050 HENDERSON NV 89009-5050 |
| CITY OF HENDERSON FINANCE DEPT | BUSINESS LICENSE DIVISION PO BOX 95050 HENDERSON NV 89009-5050 |
| CITY OF HIALEAH | OCCUPATIONAL LICENSE DIVISION PO BOX 110040 HIALEAH FL 33011-0040 |
| CITY OF HIALEAH BUSINESS LICENSES | PO BOX 918661 ORLANDO FL 32891-8661 |
| CITY OF HIALEAH FIRE PREVENTION | PO BOX 919000 ORLANDO FL 32891-9000 |
| CITY OF HIALEAH WATER AND SEWER | 3700 W 4TH AVENUE HIALEAH FL 33012 |
| CITY OF HICKORY | 76 NORTH CENTER STREET HICKORY NC 28601 |
| CITY OF HICKORY | PO BOX 398 HICKORY NC 28603 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/OCCUPATIONAL LIC PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOUSTON | 1400 LUBBOCK HOUSTON TX 77002 |
| CITY OF HOUSTON | OCCUPANCY INSPECTION DEPARTMENT 3301 TRAVIS STREET HOUSTON TX 77002 |
| CITY OF HOUSTON FIRE DEPARTMENT | CITY OF HOUSTON FIRE PERMIT OFFICE PO BOX 3625 HOUSTON TX 77253 |
| CITY OF HOUSTONSIGN ADMINISTRATION | PO BOX 2688 HOUSTON TX 77252-2688 |
| CITY OF HUMBLE BUILDING INSPECTION | DEPARTMENT 114 W HIGGENS HUMBLE TX 77338 |
| CITY OF HUNTINGTON BEACH | 2000 MAIN STREET HUNTINGTON BEACH CA 92648 |
| CITY OF HUNTINGTON PARK | PO BOX 2219 HUNTINGTON PARK CA 90255 |
| CITY OF HUNTINGTON PARK | ATTN CORINNA LUEVANO 6550 MILES AVENUE HUNTINGTON PARK CA 90255 |
| CITY OF HUNTINGTON PARK | LICENSE COLLETORS 6550 MILES AVENUE #127 HUNTINGTON PARK CA 90255-1508 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER PO BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF HUNTSVILLE CLERK | TREASURER DEPARTMENT LICENSE DIVISION 308 FOUNTAIN CIRCLE – 3RD. FLOOR HUNTSVILLE AL 35801 |
| CITY OF HYATTSVILLE | HYATTSVILLE CITY POLICE ATTN ALARM REGISTRATION HYATTSVILLE MD 20781 |
| CITY OF INDIO | PO BOX 1788 INDIO CA 92202 |
| CITY OF INDIO FIRE SERVICES | 46990 JACKSON STREET INDIO CA 92201 |
| CITY OF INGLEWOOD | BILLING & COLLECTION SECTION PO BOX 6007 INGLEWOOD CA 90312-6007 |
| CITY OF INGLEWOOD (ALARM) | FINANCE DEPT 1 MANCHESTER BLVD INGLEWOOD CA 90301 |
| CITY OF IRVING | FALSE ALARM REDUCTION PROGRAM PO BOX 840534 DALLAS TX 75284-0534 |
| CITY OF IRVING BUILDING INSPECTIONS | 825 W IRVING BOULEVARD 2ND FLOOR IRVING TX 75060 |
| CITY OF KENNER | 1801 WILLIAMS BLVD KENNER LA 70062 |
| CITY OF KENNER | 1801 WILLIAMS BOULEVARD BUILDING B ROOM 105 KENNER LA 70062 |
| CITY OF KISSIMMEE | 101 NORTH CHURCH STREET KISSIMMEE FL 34741 |
| CITY OF LA MESA | 8130 ALLISON AVENUE LA MESA CA 91941 |
| CITY OF LA MIRADA | PO BOX 828 LA MIRADA CA 90637-0828 |
| CITY OF LAFALSE ALARMS | PO BOX 30879 LOS ANGELES CA 90030-0879 |
| CITY OF LAFAYETTE | PO BOX 4024 LAFAYETTE LA 70502 |
| CITY OF LAKE CHARLES | PO BOX 3706 LAKE CHARLES LA 70602-3706 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAKE ELSINORE | BUSINESS LICENSE DEPARTMENT 130 S MAIN STREET LAKE ELSINORE CA 92530 |
| CITY OF LAKE WORTH | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF LAKE WORTH | BUILDING/PERMITS/INSPECTIONS DEPT 3805 ADAM GRUBB LAKE WORTH TX 76135-3509 |
| CITY OF LANCASTER | PO BOX 26364 COLORADO SPRINGS CO 80936 |
| CITY OF LANCASTER | FINANCE DEPT 44933 N FERN AVE LANCASTER CA 93534-2461 |
| CITY OF LAREDO | TAX DEPARTMENT PO BOX 6548 / 1110 HOUSTON TX 78042-6548 |
| CITY OF LAREDO TAX OFFICE | PO BOX 6548 LAREDO TX 78042-6548 |
| CITY OF LAREDO UTILITIES DEPARTMENT | 1110 HOUSTON STREET LAREDO TX 78041 |
| CITY OF LAS CRUCES | ATTN BUSINESS REGISTRATION PO BOX 20000 LAS CRUCES NM 88004 |
| CITY OF LAS VEGAS | DEPT OF FINANCE & BUSINESS SERVICES PO BOX 52799 PHOENIX AZ 85072-2799 |
| CITY OF LAS VEGAS SEWER | DEPT OF FINANCE PO BOX 748022 LOS ANGELES CA 90074-8022 |
| CITY OF LAUDERDALE LAKES | 4300 N W 36TH STREET LAUDERDALE LAKES FL 33319-5599 |
| CITY OF LEMON GROVE | ATTN BUSINESS LICENSE 3232 MAIN STREET LEMON GROVE CA 91945 |
| CITY OF LIVE OAKS | 8001 SHIN OAK DRIVE LIVE OAK TX 78233 |
| CITY OF LONG BEACH | ACE PARKING ATTN JOSE LONG BEACH CA 90802 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 W OCEAN BOULEVARD LONG BEACH CA 90802 |
| CITY OF LONG BEACH | LONG BEACH ENTERPRISE ZONE PACIFIC GATEWAY INVESTMENT NETWORK LONG BEACH CA 90807 |
| CITY OF LONG BEACH | BUSINESS LICENSE PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH | PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH (ALARM) | ALARM PERMITS PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH (FIRE PERMIT) | PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LOS ANGELES | PO BOX 30087 LOS ANGELES CA 90030-0087 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE PO BOX 513996 LOS ANGELES CA 90051-3996 |
| CITY OF LOS ANGELES COMMUNITY | DEVELOPMENT DEPT INDUSTRIAL & COMMERCIAL DEVLOPMENT DIV VOUCHER LOS ANGELES CA 90017 |
| CITY OF LYNNWOOD UTILITY | PO BOX 5008 LYNNWOOD WA 98046-5008 |
| CITY OF LYNWOOD | 11330 BULLIS RD LYNWOOD CA 90262 |
| CITY OF LYNWOOD | WATER BILLING DEPT 11330 BULLIS ROAD LYNWOOD CA 90262-3665 |
| CITY OF MACON FINANCE DEPARTMENT | PO BOX 247 MACON GA 31202-0247 |
| CITY OF MAPLEWOOD | 7601 MANCHESTER AVENUE MAPLEWOOD MO 63143 |
| CITY OF MARGATE | MARGATE FIRE DEPARTMENT 600 ROCK ISLAND ROAD MARGATE FL 33063 |
| CITY OF MARGATE | 901 NW 66TH AVENUE MARGATE FL 33063 |
| CITY OF MARIETTA | CITY OF MARIETTA ALARM COORDINATOR 240 LEMON STREET NE MARIETTA GA 30060 |
| CITY OF MARIETTA | BUSINESS LICENSE & REVENUE DIVISION 205 LAWRENCE STREET MARIETTA GA 30061 |
| CITY OF MARKHAM | 16313 SOUTH KEDZIE PARKWAY MARKHAM IL 60426 |
| CITY OF MARKHAM | 16313 KEDZIE PKWY MARKHAM IL 60426 |
| CITY OF MARKHAM | 16313 KEDZIE PKWY MARKHAM IL 60428 |
| CITY OF MCALLEN | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MCALLEN POLICE DEPARTMENT | C/O ALARMS DIVISION PO BOX 220 MCALLEN TX 78505 |
| CITY OF MCALLEN TAX OFFICE | REBECCA M GRIMES RTA/RTC PO BOX 220 311 NORTH 15TH MCALLEN TX 78505-0220 |
| CITY OF MCKINNEY | PO BOX 140549 IRVING TX 75039 |
| CITY OF MERCED | CITY OF MERCED FINANCE OFFICE 678 W 18TH STREET MERCED CA 95340 |
| CITY OF MERCED BUSINESS LICENSE | DIVISION 678 WEST 18TH STREET MERCED CA 95340 |
| CITY OF MESA | PO BOX 1466 MESA AZ 85211-1466 |
| CITY OF MESA | PO BOX 16350 MESA AZ 85211-6350 |
| CITY OF MESQUITE | PO BOX 140786 IRVING TX 75014-0786 |
| CITY OF MIAMI | PO BOX 105206 GA 30348-5206 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIAMI | POLICE DEPARTMENT ALARM UNIT 400 NW 2ND AVENUE MIAMI FL 33128 |
| CITY OF MILWAUKEE | 200 E WELLS ST ROOM 105 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE CITY TREASURER | PO BOX 78776 MILWAUKEE WI 53278-0776 |
| CITY OF MISSION | BUILDING PERMITS DEPARTMENT 1201 E 8TH STREET MISSION TX 78577 |
| CITY OF MOBILE | REVENUE DEPARTMENT DEPT. #1530 P.O. BOX 11407 BIRMINGHAM AL 35246-1530 |
| CITY OF MONCLAIR | BUSINESS LICENSE DIVISION 5111 BENITO MONTCLAIR CA 91763 |
| CITY OF MONTEBELLO | ACCTS RECEIVABLE CITY HALL 1600 BEVERLY BLVD MONTEBELLO CA 90640 |
| CITY OF MONTEREY PARK | BUSINESS LICENSE DEPT 320 W NEWMARK AVE MONTEREY PARK CA 91754 |
| CITY OF MONTEREY PARK | 320 W NEWMARK AVENUE MONTEREY PARK CA 91754 |
| CITY OF MONTGOMERY | C/O COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 159 MONTGOMERY AL 38101-0159 |
| CITY OF MONTGOMERY REVENUE | LICENSE DEPARTMENT 59 MONROE STREET MONTGOMERY AL 36101-1111 |
| CITY OF MORENO VALLEY | PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CITY OF MORROW | 1500 MORROW ROAD MORROW GA 30260 |
| CITY OF MORROW | PUBLIC WORKS DEPT 1500 MORROW ROAD MORROW GA 30260 |
| CITY OF MORROW | 1500 MORROW ROAD MORROW GA 30260-1654 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE 1300 PERDIDO STREET ROOM 1W15 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | CITY HALL ROOM 1W40 1300 PERDIDO NEW ORLEANS LA 70112-2184 |
| CITY OF NEW ORLEANS | DEPARTMENT OF POLICE 715 SOUTH BROAD STREET NEW ORLEANS LA 70119 |
| CITY OF NEW ORLEANS | FIRE PREVENTION BILLING 317 DECATUR STREET NEW ORLEANS LA 70130 |
| CITY OF NEWNAN | PROPERTY TAXES PO BOX 1193 NEWNAN GA 30264 |
| CITY OF NEWNAN FINANCE DEPARTMENT | PO BOX 1193 NEWNAN GA 30264 |
| CITY OF NOGALES | 777 N GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NOGALES | FINANCE DEPARTMENT 777 N GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORFOLK VIRGINIA | CITY TREASURER PO BOX 3215 NORFOLK VA 23514-3215 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BOULEVARD NORTH SUITE 110 NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS | ATTN BUSINESS LICENSE 2200 CIVIC CENTER DRIVE NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH MIAMI | CITY CLERK'S OFFICE PO BOX 610850 NORTH MIAMI FL 33261-0850 |
| CITY OF NORTH MIAMI | UTILITY BILLING DIVISION PO BOX 31489 TAMPA FL 33631-3489 |
| CITY OF NORTHLAKE | 55 E NORTH AVENUE NORTHLAKE IL 60164 |
| CITY OF NORWALK | NORWALK CITY HALL BUSINESS LICENSE DEPT BOX 1030 NORWALK CA 90651-1030 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA SUITE 1320 OAKLAND CA 94612 |
| CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY SUITE 3 OAKLAND PARK FL 33334 |
| CITY OF OAKLAND PARK UTILITY | CUSTOMER SERVICE DEPARTMENT 3650 NE 12TH AVENUE OAKLAND PARK FL 33334-4525 |
| CITY OF OCEANSIDE | 3855 MISSION AVE OCEANSIDE CA 92054 |
| CITY OF OCEANSIDE | POLICE DEPARTMENT ALARM COORDINATOR 3855 MISSION AVENUE OCEANSIDE CA 92054 |
| CITY OF ORANGE | BUSINESS LICENSE DIVISION 300 E CHAPMAN POB 11024 ORANGE CA 92856-8124 |
| CITY OF ORANGE | PO BOX 11024 ORANGE CA 92856-8124 |
| CITY OF OVERLAND MO | 9119 LACKLAND ROAD OVERLAND MO 63114 |
| CITY OF OXNARD | 214 S C STREET OXNARD CA 93030 |
| CITY OF OXNARD | UTILITY BILLING 305 W THIRD STREET OXNARD CA 93030-5790 |
| CITY OF OXNARD | 214 SOUTH C STREET OXNARD CA 93030-5790 |
| CITY OF PALMDALE | 38250 SIERRA HIGHWAY PALMDALE CA 93550 |
| CITY OF PASADENA | FIRE ALARM PERMIT DIVISION 1001 E SHAW SUITE # 200B PASADENA TX 77506 |
| CITY OF PASADENA | 100 N GARFIELD AVENUE #N106 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA (ALARM) | ACCTS REC MODULAR COMPLEX 280 RAMONA STREET PASADENA CA 91109-7215 |
| CITY OF PASADENA FIRE DEPT | 215 N MARENGO AVE STE 195 PASADENA CA 91101-1530 |
| CITY OF PASADENA PERMIT DEPARTMENT | SIGN DIVISION 817 SOUTHMORE PASADENA TX 77502 |
| CITY OF PASADENA TEXAS | PO BOX 672 PASADENA TX 77501 |

| Claim Name | Address Information |
|---|---|
| CITY OF PEMBROKE PINES | LOCAL BUSINESS TAX OFFICE 10100 PINES BLVD PEMBROKE PINES FL 33026-6042 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0001 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0053 |
| CITY OF PEORIA | SALES TAX SECTION 8401 W MONROE STREET PEORIA AZ 85345 |
| CITY OF PHILADELPHIA | DEPARTMENT OF LICENSES AND INSPECTIONS PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1393 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA PA 19105-1630 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHOENIX | ATTN PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038-9690 |
| CITY OF PHOENIX | PO BOX 78815 PHOENIX AZ 85062-8815 |
| CITY OF PHOENIX ALARM | CENTRAL ACCOUNTS RECEIVABLE PO BOX 78815 PHOENIX AZ 85062-8815 |
| CITY OF PHOENIX ARIZONA | PO BOX 29125 ATTN PRIVILEGE LICENSE TAX DESK PHOENIX AZ 85038-9125 |
| CITY OF PICO RIVERA | PO BOX 1016 PICO RIVERA CA 90660-1016 |
| CITY OF PINOLE | 2131 PEAR STREET PINOLE CA 94564 |
| CITY OF PITTSBURG | 65 CIVIC AVENUE PITTSBURG CA 94565 |
| CITY OF PITTSBURG | 65 CIVIC AVE PITTSBURG CA 94565-3814 |
| CITY OF PLANO | ACCOUNTING DEPT PO BOX 860358 PLANO TX 75086-0358 |
| CITY OF PLANO | PLANO POLICE DEPARTMENT FALSE ALARM REDUCTION UNIT PLANO TX 75086-0358 |
| CITY OF PONTIAC | DEPT 77639 PO BOX 77000 DETROIT MI 48277-0639 |
| CITY OF PONTIAC | DPW & S DEPARTMENT BUILDING & SAFETY ENGINEERINGLIC PONTIAC MI 48342 |
| CITY OF RACINE TAX PAYMENTS | PO BOX 689991 MILWAUKEE WI 53268-9991 |
| CITY OF RANCHO CORDOVA | DEPARTMENT OF FINANCE 2729 PROSPECT PARK DRIVE RANCHO CORDOVA CA 95670 |
| CITY OF RANCHO CUCAMONGA | PO BOX 807 10500 CIVIC CENTER DRIVE RANCHO CUCAMONGA CA 91729 |
| CITY OF REDLANDS | 35 CAJON STREET SUITE 15B REDLANDS CA 92373 |
| CITY OF REDLANDS | PO BOX 3005 REDLANDS CA 92373 |
| CITY OF REDWOOD CITY | BUSINESS TAX APPLICATION PO BOX 3355 REDWOOD CITY CA 94063 |
| CITY OF REDWOOD CITY | PO BOX 3629 REDWOOD CITY CA 94064-3629 |
| CITY OF RICHARDSON | ALARM PROGRAM PO BOX 141089 IRVING TX 75014-1089 |
| CITY OF RICHARDSON | TAX DEPARTMENT PO BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET ROOM 103 PO BOX 26624 RICHMOND VA 23261 |
| CITY OF RICHMOND | FINANCE DEPARTMENT PO BOX 4046 RICHMOND CA 94804 |
| CITY OF RICHMOND | RICHMOND WORKS ATTN ROSEMARY VIRAMONTES RICHMOND CA 94804 |
| CITY OF RICHMOND VIRGINIA | DIVISION OF COLLECTIONS PO BOX 26624 RICHMOND VA 23261-6624 |
| CITY OF RIDGELAND MISSISSIPPI | 304 HIGHWAY 51 RIDGELAND MS 39157 |
| CITY OF ROCKY MOUNT | 331 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROHNERT PARK | PO BOX 1489 ROHNERT PARK CA 94727 |
| CITY OF ROHNERT PARK | 6800 HUNTER DRIVE SUITE B ROHNERT PARK CA 94927-1489 |
| CITY OF ROHNERT PARK ANNUAL FIRE | INSPECTION BILLING PO BOX 1489 ROHNERT PARK CA 94928 |
| CITY OF ROSENBERG | 2110 FOURTH STREET PO BOX 631 ROSENBERG TX 77471-0631 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SACRAMENTO | 730 I STREET ROOM 114 SACRAMENTO CA 95814-2696 |
| CITY OF SACRAMENTO | POLICE ALARM UNIT 5770 FREEPORT BL #100 SACRAMENTO CA 95822-3516 |
| CITY OF SAINT LOUIS | MICHAEL MCMILLANLICENSE COLLECTOR PO BOX 78158 SAINT LOUIS MO 63178-8158 |
| CITY OF SALINAS | FIRE PREVENTION BUREAU 65 W ALISAL STREET SALINAS CA 93501 |
| CITY OF SALINAS FINANCE DEPARTMENT | PO BOX 1996 SALINAS CA 93902 |
| CITY OF SAN ANTONIO | 1901 S ALAMO SAN ANTONIO TX 78204 |
| CITY OF SAN ANTONIO POLICE DEPT | PO BOX 839948 SAN ANTONIO TX 78283 |
| CITY OF SAN BERNARDINO | CITY CLERK PO BOX 1318 SAN BERNARDINO CA 92402-1318 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN BERNARDINO ALARM | PROGRAM PO BOX 140576 IRVING TX 75014-0576 |
| CITY OF SAN BERNARDINO ECONOMIC | DEVELOPMENT AGENCY 201 N E STREET SUITE 301 SAN BERNARDINO CA 92401 |
| CITY OF SAN BRUNO | 567 EL CAMINO REAL SAN BRUNO CA 94066 |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER BUSINESS TAX PROGRAM SAN DIEGO CA 92112-2289 |
| CITY OF SAN DIEGO | CITY TREASURER WATER DEPT SAN DIEGO CA 92187-0001 |
| CITY OF SAN DIEGO ALARM | SAN DIEGO POLICE DEPARTMENT PERMITS AND LICENSING MS 735 SAN DIEGO CA 92112-1431 |
| CITY OF SAN DIMAS | 245 E BONITA AVENUE SAN DIMAS CA 91773 |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT #34370 PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| CITY OF SAN JOSE | OFFICE OF ECONOMIC DEVELOPMENT 200 E SANTA CLARA ST 17TH FLOOR SAN JOSE CA 95113 |
| CITY OF SAN LEANDRO | FINANCE DEPARTMENT 835 E 14TH ST SAN LEANDRO CA 94577 |
| CITY OF SAN LEANDRO | FINANCE DEPT 835 E 14TH STREET SAN LEANDRO CA 94577-3782 |
| CITY OF SANFORD | 300 N PARK AVENUE SANFORD FL 32772 |
| CITY OF SANTA ANA | ENTERPRISE ZONE 20 CIVIC CENTER PLAZA M25 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | COMMUNITY DEVELOPMENT AGENCY ATTN CHRIS DALTON SANTA ANA CA 92702 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA RM267 PO BOX 1964 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M13 PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES/BUSINESS TAX 1500 WARBURTON AVENUE SANTA CLARA CA 95050-3796 |
| CITY OF SANTA CLARA | MUNICIPAL UTILITIES PO BOX 388 SANTA CLARA CA 95052-0388 |
| CITY OF SANTA CLARA (ALARM) | 1500 WARBURTON AVE FINANCE DEPT SANTA CLARA CA 95050 |
| CITY OF SANTA MARIA | PO BOX 140548 (ALARM PERMITTING PROGRAM) IRVING TX 75014 |
| CITY OF SANTA MARIA | 110 E COOK STREET ROOM 5 SANTA MARIA CA 93454-5190 |
| CITY OF SANTA ROSA | 90 SANTA ROSA AVENUE PO BOX 1673 SANTA ROSA CA 95402 |
| CITY OF SELMA | 1710 TUCKER STREET SELMA CA 93662 |
| CITY OF SLIDELL | PO BOX 828 SLIDELL LA 70459 |
| CITY OF SMYRNA | 3180 ATLANTA ROAD SMYRNA GA 30080 |
| CITY OF SMYRNA | 2800 KING STREET PO BOX 1226 SMYRNA GA 30081 |
| CITY OF SMYRNA | TAX DEPARTMENT PO BOX 1226 SMYRNA GA 30081-1226 |
| CITY OF SNELLVILLE POLICE DEPT | 2686 SPRINGDALE ROAD SNELLVILLE GA 30039 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVENUE SOUTH GATE CA 90280 |
| CITY OF SOUTH GATE | 8620 CALIFORNIA AVENUE SOUTH GATE CA 90280 |
| CITY OF SOUTHFIELD | IRV M LOWENBERG TREASURER 26000 EVERGREEN ROAD SOUTHFIELD MI 48076 |
| CITY OF SPARTANBURG | FALSE ALARM REDUCTION PROGRAM PO BOX 602829 CHARLOTTE NC 28260 |
| CITY OF SPARTANBURG | PO BOX 1749 SPARTANBURG SC 29304 |
| CITY OF ST LOUIS | PO BOX 790106 SAINT LOUIS MO 63179 |
| CITY OF STLOUIS COLLECTOR OF REV | EARNINGS TAX DIV 410 CITY HALL 1200 MARKET STREET ST LOUIS MO 63103-2841 |
| CITY OF STOCKTON | BUSINESS LICENSE DIVISION PO BOX 1570 STOCKTON CA 95201-1570 |
| CITY OF STOCKTON | STOCKTON POLICE DEPARTMENT 22 E MARKET STREET STOCKTON CA 95202 |
| CITY OF SUMTER | BUSINESS LICENSE DEPARTMENT 12 W LIBERTY STREET SUMTER SC 29151 |
| CITY OF SUMTER | PO BOX 310 SUMTER SC 29151-0310 |
| CITY OF TACOMA | TAX & LICENSE DIVISION 747 MARKET ST ROOM 248 TACOMA WA 98402-3770 |
| CITY OF TAMARAC | 7525 NW 88TH AVENUE TAMARAC FL 33321-2401 |
| CITY OF TAMPA | CASHIERING POLICE 2105 N NEBRASKA AVENUE TAMPA FL 33602 |
| CITY OF TAMPA BUSINESS TAX RECEIPT | 2105 N NEBRASKA AVENUE TAMPA FL 33602 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TEMECULA | PO BOX 9033 TEMECULA CA 92589-9033 |
| CITY OF TEMPE | PO BOX 29617 PHOENIX AZ 85038-9617 |
| CITY OF TEMPE | PO BOX 29618 PHOENIX AZ 85038-9618 |

| Claim Name | Address Information |
|---|---|
| CITY OF TEMPE | TAX AND LICENSE DIVISION PO BOX 5002 TEMPE AZ 85280 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD TORRANCE CA 90503 |
| CITY OF TRACY | 325 E 10TH STREET TRACY CA 95376 |
| CITY OF TRACY | 333 CIVIC CENTER PLAZA TRACY CA 95376 |
| CITY OF TRACY POLICE DEPARTMENT | ATTN RECORDS BUREAU 1000 CIVIC CENTER DRIVE TRACY CA 95376 |
| CITY OF TUCSON | 255 W ALAMEDA PO BOX 27210 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON FINANCE DEPARTMENT | COLLECTIONS SECTION PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON TAX AUDIT SECTION | PO BOX 27210 TUCSON AZ 85775-2602 |
| CITY OF TUSCALOOSA | PEYTON C COCHRANE TAX COLLECTOR 714 GREENSBORO AVENUE TUSCALOOSA AL 35401-1891 |
| CITY OF TUSCALOOSA REVENUE DEPT | 2201 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| CITY OF TUSCALOOSA REVENUE DEPT | PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA WATER AND | SEWER DEPT PO BOX 2090 TUSCALOOSA AL 35403-2090 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95696-6178 |
| CITY OF VACAVILLE ALARM | ADMINISTRATOR 660 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF VALLEJO | 555 SANTA CLARA STREET VALLEJO CA 94590 |
| CITY OF VICTORVILLE | 14343 CIVIC DRIVE PO BOX 5001 VICTORVILLE CA 92393-5001 |
| CITY OF VISALIA | 315 EAST ACEQUIA AVENUE VASALIA CA 93291 |
| CITY OF VISTA | FINANCEAR 600 EUCALYPTUS AVENUE VISTA CA 92084 |
| CITY OF VISTA | ATTN BUSINESS LICENSE COORDINATOR 200 CIVIC CENTER DRIVE VISTA CA 92084 |
| CITY OF VISTA | FINANCEAR 200 CIVIC CENTER DRIVE VISTA CA 92084 |
| CITY OF WESLACO | WESLACO POLICE DEPARTMENT 901 N AIRPORT DRIVE WESLACO TX 78596 |
| CITY OF WEST COVINA | 1444 W GARVEY AVE WEST COVINA CA 91793 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER AVE WESTMINSTER CA 92683 |
| CITY OF WESTMINSTER | BUSINESS LICENSE DIVISION 8200 WESTMINSTER BOULEVARD WESTMINSTER CA 92683 |
| CITY OF WESTMINSTER FARP | PO BOX 742845 LOS ANGELES CA 90074-2845 |
| CITY OF WHITTIER | TAX & LICENSE OFFICE 13230 PENN ST WHITTIER CA 90602 |
| CITY OF WHITTIER | PUBLIC WORKS DEPT 13230 PENN STREET WHITTIER CA 90602-1772 |
| CITY OF WHITTIER (ALARM) | TREASURER'S DEPT 13230 E PENN STREET WHITTIER CA 90602-1772 |
| CITY OF WINSTONSALEM | REVENUE DIVISION PRIVILEGE LICENSES P.O. BOX 2756 WINSTONSALEM NC 27102 |
| CITY OF WINSTONSALEM (ALARM) | PO BOX 2756 WINSTONSALEM NC 27102-2756 |
| CITY OF YUBA CITY | FINANCE DEPT 1201 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| CITY PUBLIC SERVICE | PO BOX 1771 SAN ANTONIO TX 78296-1771 |
| CITYCOUNTY TAX COLLECTOR | PO BOX 1400 CHARLOTTE NC 28201-1400 |
| CIVELIS MENDOZA | 5521 MAIDSTONE CIR LAS VEGAS NV 89142 |
| CJ SEGERSTROM & SONS | 3555 HARBOR GATTEWAY SOUTH SUITE G COSTA MESA CA 92626 |
| CLAIRE O MARTINDALE | 7750 NW 78TH AVE #309 TAMARAC FL 33321 |
| CLARA BULLA | 3845 CEDAR AVE LONG BEACH CA 90807 |
| CLARA BULLA | 3845 CEDAR AVENUE LONG BEACH CA 90807 |
| CLARA LAGE | 4309 RIDGERIDER CT RIVERSIDE CA 92509 |
| CLAREMONT SELF STORAGE | DBA CLAREMONT PLAZA LLC PO BOX 877 CLAREMONT NC 28610 |
| CLARENCE MCCOY | 12 RUTH AVE NEWTON NC 28658-1728 |
| CLARENCE MILES | 313 N LABURNUM AVE APT 3 RICHMOND VA 23223-3009 |
| CLARENCE SICKINGER | DBA CINDERELLA WINDOW CLEANING 1760 WEST H STREET DIXON CA 95620 |
| CLARIBEL BELTRAN | 7990 ARTCRAFT RD EL PASO TX 79932 |
| CLARIBEL VAZQUEZ | HC01 BOX 5210 HORMIGUEROS PR 00660 |
| CLARICE PARKER | 3220 LIBERTY STREET ST LOUIS MO 63111 |
| CLARISEL RAPOSO | COND BALCONES DE VENUS APT 130 SAN JUAN PR 00926 |
| CLARISSA B RONQUILLO | 766 E LA VERNE AVE POMONA CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| CLARISSA GONZALEZ SOTO | 3278 SAL BERROTERAN EL PASO TX 79936 |
| CLARISSA REICH | 2601 GATE RIDGE CT APT 10 WINSTONSALEM NC 27106 |
| CLARISSA RODRIGUEZ | 1001 LAS BRISAS DRIVE MISSION TX 78574 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SUITE #400 SAN DIEGO CA 92121 |
| CLARK CONSULTING INC | 2100 ROSS AVENUE SUITE 2200 DALLAS TX 75201 |
| CLARK COUNTY | 500 SOUTH GRAND CENTRAL PARKWAY PO BOX 551220 LAS VEGAS NV 89155 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY CLERKS OFFICE | ATTN FFN PO BOX 551604 LAS VEGAS NV 89155-1604 |
| CLARK COUNTY NEVADA BUSINESS LIC | DEPT OF BUSINESS LICENSE 500 S GRANDCENTRAL PKWY 3RD FLOOR LAS VEGAS NV 89155-1810 |
| CLARK PEST CONTROL | PO BOX 1480 LODI CA 95241-1480 |
| CLARK WOLCOTT PROPERTIES LLC | C/O CHODY REAL ESTATE CORP 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CLARKE M REYNOLDS | DBA CLARKE REYNOLDS ELECTRIC CO 1840 JOHANNA DRIVE HOUSTON TX 77055 |
| CLARNESE J JACKSON | 3635 6TH STREET #8 SOUTHEAST DC 20032 |
| CLASSIC CONCEPTS | 4505 BANDINI BOULEVARD VERNON CA 90058 |
| CLASSIC SLIPCOVERS | 4300 DISTRICT BOULEVARD VERNON CA 90058 |
| CLASSIFIED PRIVATE SECURITY | 13057 GARVEY AVENUE BALDWIN PARK CA 91706 |
| CLAUDETTE A SPELMAN | 1953 COQUINA WAY CORAL SPRINGS FL 33071 |
| CLAUDIA A SALAISPEREZ | 10820 KLINGERMAN ST D SOUTH EL MONTE CA 91733 |
| CLAUDIA B RIVERA MARTINEZ | 1220 SHELDON RD #25 CHANNELVIEW TX 77530 |
| CLAUDIA BUSTAMANTE | 1623 CALUMET PL CHARLOTTE NC 28210 |
| CLAUDIA CASILLAS | DBA CLAUDIA'S CLEANING SERVICES 1009 W KAREN PLACE ANHAHEIM CA 92805 |
| CLAUDIA E GUTIERREZ | 1515 N MOUNTAIN AVE UPLAND CA 91786 |
| CLAUDIA GARCIA | 1918 LEE LAREDO TX 78040 |
| CLAUDIA GARNICA | 2100 HULDY STREET #9 HOUSTON TX 77019 |
| CLAUDIA I ESPINOZA ALVAREZ | 900 E CAREY AVE APT D LAS VEGAS NV 89030 |
| CLAUDIA I VEGA | 1529 WEST 7TH ST BUILDING 3 APT #214 UPLAND CA 91786 |
| CLAUDIA LOPEZ | 2710 CONVENT AVE LAREDO TX 78040 |
| CLAUDIA MARQUEZOJEDA | 6 RED HAVEN COURT GREER SC 29650 |
| CLAUDIA MAYORGA | 4330 BURNS AVENUE APT #132 LOS ANGELES CA 90029 |
| CLAUDIA MAYORGA | 27285 MANON AVE #64 HAYWARD CA 94544 |
| CLAUDIA MENDEZ MARTINEZ | 121 BENICIA WAY OXNARD CA 93033 |
| CLAUDIA MENENDEZ | 140 ROYAL PALM HIALEAH GARDENS FL 33016 |
| CLAUDIA MONZON ROCHA | 8832 VAN NUYS BLVD #107 PANORAMA CITY CA 91402 |
| CLAUDIA RAYMOND | 1412 THUNDERWOOD LANE MABLETON GA 30126 |
| CLAUDIA REY | 9135 RAMBLEWOOD DR #126 CORAL SPRINGS FL 33071 |
| CLAUDIA RIOS ESTEBAN | CALLE PASCUA 4C9 URB LOMAS VERDES BAYAMON PR 00956 |
| CLAUDIA RUIZGARCIA | 5597 BONNIE BRAE STREET MONTCLAIR CA 91763 |
| CLAUDIA RUIZGARCIA | 34171 PAMPLONA AVE MURRIETA CA 92563 |
| CLAUDIA SAUCEDA | 3210 DALMATIAN DR HOUSTON TX 77045 |
| CLAUDIA ZUNIGA | 12738 HILLTOP DR BALCH SPRINGS TX 75180 |
| CLAUNETTE COLEMAN | 617 EAST 18TH ST RICHMOND VA 23224 |
| CLAURINE JEANLOUIS | 1810 SW 99TH TERR MIRAMAR FL 33025 |
| CLAYTON CONSTRUCTION COMPANY INC | PO BOX 2998 SPARTANBURG SC 29304 |
| CLAYTON COUNTY | TERRY L BASKIN CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 SOUTH MCDONOUGH STREET JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | COURTHOUSE ANNEX 3 2ND FLOOR 121 S MCDONOUGH STREE T JONESBORO GA 30236 |
| CLAYTON I KANEDA | 5249 W 136 TH STREET HAWTHORNE CA 90250 |
| CLAYTON JOHNSON | 1005 RUATAN STREET SILVER SPRING MD 20903 |

| Claim Name | Address Information |
|---|---|
| CLAYTON JOSEPH CONSTRUCTION LLC | 276 ARNOLD MILL ROAD WOODSTOCK GA 30188 |
| CLAYTON LIGHTY | 263 W ALBANUS STREET PHILADELPHIA PA 19120 |
| CLEANWAY | 16 LIBRARY AVENUE WESTHAMPTON BEACH NY 11978 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 DALLAS TX 75284-7294 |
| CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 DALLAS TX 75265-0395 |
| CLEMENTE GONZALEZ | 1201 W FRENCH PL SAN ANTONIO TX 78201 |
| CLERK OF CIRCUIT COURT | FRANK M CONAWAY CLERK OF CIRCUIT COURT BALTIMORE MD 21202 |
| CLERK OF CIRCUIT COURT | JULIE L ENSOR 401 BOSLEY AVENUE TOWSON MD 21204-6754 |
| CLERK OF COURTS MIAMI DADE COUNTY | 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| CLERK OF THE CIRCUIT COURT | MARILYNN M BLAND 14735 MAIN STREET UPPER MARLBORO MD 20772-9987 |
| CLERK OF THE CIRCUIT COURT | ROBERT P DUCKWORTH CLERK OF THE CIRCUIT COURT ANNAPOLIS MD 21404 |
| CLERK OF THE COURT | 661 WASHINGTON STREET OAKLAND CA 94607-3986 |
| CLIFTON PASSOW | 40095 FESTIVAL RD MURRIETA CA 92562 |
| CLIPPER EXXPRESS COMPANY | DBA WHEELS CLIPPER PO BOX 1669 BOLINGBROOK IL 60440-7369 |
| CLORISS MOLANILEWIS | 399 STEELHEAD LANE APT 202 LAS VEGAS NV 89110 |
| CLOTILDE HERRERA | 718 SEXTON ST AURORA IL 60540 |
| CLOTILDE ROJAS | 4884 NW 1 CT PLANTATION FL 33317 |
| CLOVIS HERNDON CENTER LLC | C/O PAYNTER REALTY & INVESTMENTS 17671 IRVINE BLVD SUITE 204 TUSTIN CA 92780 |
| CLOVIS I LLC | 100 BAYVIEW CIRCLE SUITE 2600 NEWPORT BEACH CA 92660 |
| CLOVIS INDEPENDENT | PO BOX 12941 FRESNO CA 93779-2941 |
| CLOVIS-HERNDON CENTER II, LLC | PAYNTER REALTY & INVESTMENTS 17671 IRVINE BLVD, STE 204 TUSTIN CA 92780 |
| CMA CGM (AMERICA), LLC | 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502 |
| CMBT INC | CAROLINA METAL BUILDING TECHNOLOGIES INC CHARLOTTE NC 28213 |
| CMN INTERNATIONAL LLC | 2471 VERMONT AVE CLOVIS CA 93619-4233 |
| COACHELLA VALLEY ENTERPRISE ZONE | ATTN HAL JOSEPH 53990 ENTERPRISE WAY STE13 COACHELLA CA 92236 |
| COAST ALUMINUM & ARCHITACTUAL | DEPT #2940 LOS ANGELES CA 90084-2940 |
| COAST ELECTRIC | PO BOX 2430 BAY ST LOUIS MS 39521 |
| COAST PAPER & RIBBON INC | 1100 S CYPRESS ST UNIT B LA HABRA CA 90631 |
| COAST TO COAST COMMUNICATIONS LLC | 24843 DEL PRADO SUITE #165 DANA POINT CA 92629 |
| COASTAL COCKTAILS INC | 151 KALMUS SUITE H6 COSTA MESA CA 92626 |
| COASTAL WASTE SERVICES INC | 310 HOWZE BEACH LANE SLIDELL LA 70461 |
| COBB COUNTY | COBB COUNTY TAX COMMISSIONER'S OFFICE 736 WHITLOCK AVENUE MARIETTA GA 30064 |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE STREET MARIETTA GA 30060-1692 |
| COBB COUNTY POLICE DEPARTMENT | ATTN FALSE ALARM REDUCTION UNIT PO BOX 405587 ATLANTA GA 30384-5587 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061-7027 |
| COBRA SYSTEMS INC | 3521 E ENTERPRISE DRIVE ANAHEIM CA 92807 |
| COCOA YOUNG | 8061 HAFNER CT APT A STLOUIS MO 63130 |
| CODI MAXWELL | 9422 POINTS EDGE SAN ANTONIO TX 78250 |
| CODY CONSTRUCTION | 42330 10 TH STREET WEST LANCASTER CA 93534 |
| CODY DIRECT CORP | 267 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10016 |
| CODY JOHN | 6918 LANDOR ST HOUSTON TX 77028 |
| COLBY COLLINS | 7442 S HARVARD CHICAGO IL 60621 |
| COLE MT PORT ARTHUR TX, LLC | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMELBACK RD, STE 1100 PHOENIX AZ 85016 |
| COLE MT SAN JOSE CA, LP | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMELBACK RD, STE 1100 PHOENIX AZ 85016 |
| COLE REIT III OPERATING PARTNERSHIP | LP DBA COLE MT RICHMOND VA LLC 2325 EAST CAMELBACK ROAD STE 1100 PHOENIX AZ 85016 |
| COLE REIT III OPERATING PARTNERSHIP | LP DBA COLE MT PORT ARTHUR TX LLC PHOENIX AZ 85016 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| COLLECTOR OF REVENUE | GREGORY FX DALY PO BOX 66877 SAINT LOUIS MO 63166-6877 |
| COLLEGE RECRUITERCOM HOLDINGS INC | DBA COLLEGE RECRUITERCOM 3109 W 50 ST SUITE 121 MINNEAPOLIS MN 55410-2102 |
| COLLEGE RECRUITERCOM LLC | DBA COLLEGE RECRUITERCOM 3109 W 50 STREET SUITE 121 MINNEAPOLIS MN 55410-2102 |
| COLLEGEWARE | 183 NATIONAL RD BLDG 1 EDISON NJ 08818 |
| COLLIN COUNTY | COLLIN COUNTY TAX ASSESSORCOLLECTOR PO BOX 8006 MCKINNEY TX 75070 |
| COLLIN COUNTY TAX ASSESSOR | COLLECTOR 2300 BLOOMDALE ROAD MCKINNEY TX 75070 |
| COLONIAL PROPERTIES SERVICES INC | DBA COLONIAL PROMENADE TANNEHILL PO BOX 934900 ATLANTA GA 31193-4900 |
| COLTON TAYLORTEJADA | 33593 14TH ST UNION CITY CA 94587 |
| COLUMBA IBARRA | 4740 NORTH MESA APT#112 EL PASO TX 79912 |
| COLUMBIA (NORTHPOINT) WMS, LLC | C/O RIVERCREST REALTY 8816 SIX FORKS ROAD, STE 201 RALEIGH NC 27615 |
| COLUMBIA (NORTHPOINTE) WMS, LLC | C/O MENTER RUDIN TRIVELPIECE, P.C. ATTN: KEVIN M NEWMAN 308 MALTBIE STREET, SUITE 200 SYRACUSE NY 13204-1439 |
| COLUMBIA (NORTHPOINTE) WMS, LLC | RALEIGH NC 27615 |
| COLUMBIA (NORTHPOINTE) WMS, LLC | 8816 SIX FORKS ROAD, SUITE 201 RALEIGH NC 27615 |
| COLUMBIA ALUMINUM PRODUCTS | PO BOX 92929 LOS ANGELES CA 90009 |
| COLUMBIA BBB WESTCHESTER SHOPPING | CENTER ASSOCIATES 12602 SW 88TH STREET MIAMI FL 33186 |
| COLUMBIA MEDICAL CENTER OF | LAS COLINAS, INC. DBA LAS COLINAS MEDICAL CENTER 600 MACARTHUR BOULEVARD IRVINE TX 75039 |
| COLUMBIA REGENCY RETEIL PARTNERS | PO BOX 951651 DALLAS TX 75395-1651 |
| COLUMBIA TELEVISION BROADCASTERS | DBA WOLO TV 5807 SHAKESPEARE ROAD COLUMBIA SC 29223 |
| COMAL COUNTY | 150 N SEGUIN SUITE 213 NEW BRAUNFELS TX 78130 |
| COMBINED EXPRESS INC | PO BOX 23172 NEWARK NJ 07189 |
| COMCORP OF EL PASO INC | DBA KTSMTV 801 N OREGON STREET EL PASO TX 79902 |
| COMCORP OF TEXAS INC | DBA KVEO 700 ST JOHN STREET SUITE #300 LAFAYETTE LA 70501 |
| COMFORT CLINIC | 575 MANVILLE AVE COMPTON CA 90220 |
| COMFORT REVOLUTION | PO BOX 1290 EATONTOWN NJ 07724 |
| COMMAND PLASTIC CORP | 124 WEST AVENUE TALLMADGE OH 44278 |
| COMMERCE ENERGY INC | PO BOX 742526 CINCINNATI OH 45274-2526 |
| COMMERCIAL DOOR COMPANY INC | 1374 E NINTH STREET POMONA CA 91766 |
| COMMERCIAL DOOR METAL SYSTEMS INC | 14610 CENTRAL AVENUE CHINO CA 91710 |
| COMMISSIONER OF THE REVENUE | SHARON M MCDONALD PO BOX 2260 NORFOLK VA 23501-2260 |
| COMMONWEALTH HOME FASHIONS | 31 STATION ROAD PO BOX 339 WILLSBORO NY 12996 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION P.O. BOX 2156 RICHMOND VA 23218-2156 |
| COMMONWEALTH SOAP AND TOILETRIES INC | 537 QUEQUECHAN STREET FALL RIVER MA 02721 |
| COMMUNITIES IN SCHOOLS OF THE SAN | FERNANDO VALLEY INC 201 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| COMMUNITY DEVELOPMENT COMMISSION | ENTERPRISE ZONE 2 CORAL CIRCLE MONTEREY PARK CA 91755-7432 |
| COMMUNITY LOCK & SAFE SERVICE | 18500 1/4 YORBA LINDA BLVD YORBA LINDA CA 92886 |
| COMMUNITY TELEVISION OF NORTH | CAROLINA LLC DBA FOX 8 WGHP 2005 FRANCIS STREET HIGH POINT NC 27263 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE OCEANPORT NJ 07757 |
| COMPLIANCE ADVOCATES INC | 680 LICHFIELD ROAD WINSTONSALEM NC 27104 |
| COMPLIANCE POSTER CO | PO BOX 607 MONROVIA CA 91017 |
| COMPLIANCE SIGNS INC DBA SPECIAL | 56 SOUTH MAIN STREET CHADWICK IL 61014 |
| COMPORIUM COMMUNICATIONS | 332 EAST MAIN STREET ROCK HILL SC 29730 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMWEST CONSTRUCTION | 139 PINEVIEW IRVINE CA 92620 |
| CONAIR CORPORATION & SUBSIDIARIES | 150 MILFORD ROAD EAST WINDSOR NJ 08520 |
| CONCEPCION SILVA | 3170 IMPERIAL HWY #E LYNWOOD CA 90262 |
| CONCORD ENTERPRISES INC | 2957 EAST 46TH STREET VERNON CA 90058 |

| Claim Name | Address Information |
|---|---|
| CONCORD FALSE ALARM REDUCTION | PROGRAM (FARP) PO BOX 6565219 CHARLOTTE NC 28265-5219 |
| CONCUR TECHNOLOGIES INC | 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CONDE'NAST PUBLICATIONS | DBA ADVANCE MAGAZINE PUBLISHERS PO BOX 5350 NEW YORK NY 10087-5350 |
| CONKER TRADING CORPORATION | 5280 NW 167TH STREET MIAMI FL 33014 |
| CONNECTICUT GENERAL LIFE INSURANCE | CO DBA CIGNA HEALTHCARE VOLUNTARY LIMITEDBENEFIT PLANS PHOENIX AZ 85021-2866 |
| CONNELIUS STAMPS | 14445 WALLSIVILLE ROAD APT 1405 HOUSTON TX 77049 |
| CONNER BURTON | 1502 WEST FREMONT ROAD PHOENIX AZ 85041 |
| CONNIE AMBRIZ | 12713 KORNBLUM AVE #7 HAWTHORNE CA 90250 |
| CONNIE C DENHOFF | 8513 PURITAN STREET DOWNEY CA 90242 |
| CONNIE DENHOFF | 8513 PURITAN ST DOWNEY CA 90242 |
| CONNIE HOFFMAN | 2840 MAPLE AVE GROVES TX 77619-5730 |
| CONNIE LEE | 7016 ANGORA STREET CHINO CA 91710 |
| CONNIE MARTINEZ | 1029 SILVER SPUR LANE FORT WORTH TX 76179 |
| CONNIE MOSES | 1029 SILVER SPUR LANE FT WORTH TX 76179 |
| CONNIE MURILLO DE RUIZ | 4423 E SIMPSON AVE FRESNO CA 93703 |
| CONNIE R MOSES | 1029 SILVER SPUR LANE FORT WORTH TX 76179 |
| CONNIE TUN | 2007 PONDEROSA ST APT 1C SANTA ANA CA 92705-7972 |
| CONNIE YELLOWROBE | 190 CASTLEWOOD AVE LATHROP CA 95330 |
| CONNORS KIM | 5125 ALTOONA LANE IRVINE CA 92612 |
| CONROY SIMBERG GANON KREVANS | ABEL LURVEY MORROW & SCHEFER PA 3440 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| CONSECO LIFE INSURANCE CO | PO BOX 19439 SPRINGFIELD IL 62794-9439 |
| CONSERV INDUSTRIES INC | PO BOX 650490 STERLING VA 20165 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 660034 DALLAS TX 75266-0034 |
| CONSOLIDATED DISPOSAL SERVICE | PO BOX 2099 LOS NIETOS CA 90610-2099 |
| CONSOLIDATED DISPOSAL SRVS#902 | PO BOX 78829 PHOENIX AZ 85062-8859 |
| CONSOLIDATED FREIGHTWAYS | PO BOX 100021 PASADENA CA 91189-0021 |
| CONSOLIDATED PLASTICS COMPANY INC | 4700 PROSPER DRIVE STOW OH 44224 |
| CONSOLIDATED WASTE SERVICES | 61 AZALEA DRIVE WEAVERVILLE NC 28787 |
| CONSTABLE | FIRST CITY COURT NEW ORLEANS RM 208 CIVIL COURTS BLDG NEW ORLEANS LA 70112 |
| CONSTELLATION NEWENERGY | 550 W. WASHINGTON BLVD., STE 300 CHICAGO IL 60661 |
| CONSTELLATION NEWENERGY INC | 550 WEST WASHINGTON STREET SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION NEWENERGY INC | PO BOX 840159 DALLAS TX 75284-0159 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA 7529 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONSTRUCTION & DEVELOPMENT | SERVICES PLUS LLC 291 MOONRAKER DRIVE SLIDELL LA 70458 |
| CONSTRUCTION ADMINISTRATION INC | 333 FREEPORT STREET HOUSTON TX 77015 |
| CONSTRUCTION ADVANTAGE INC | 1000 SKOKIE BLVD SUITE LL 35 WILMETTE IL 60091 |
| CONSUELO L DELGADO | 2530 48TH AVE SACRAMENTO CA 95822 |
| CONSUMER & ENVIRONMENTAL CRIMES UNIT | SOLANO COUNTY DISTRICT ATTYS 675 TEXAS STREET, SUITE 4500 FAIRFIELD CA 94533 |
| CONSUMER & ENVIRONMENTAL PROTECTION UNIT | 929 L STREET FRESNO CA 93721 |
| CONSUMER PROTECTION UNIT | 900 WARD STREET, 4TH FLOOR MARTINEZ CA 94553 |
| CONSUMER PROTECTION UNIT | 70 W. HEDDING ST. WEST WING 4TH FLOOR SAN JOSE CA 95110 |
| CONSUMERS ENERGY | ACCOUNTS RECEIVABLE LANSING MI 48937-0001 |
| CONSUMERS UTILITIES SERVICE CORP | 15 MAPLE STREET PO BOX 411 NORWOOD NJ 07648-0411 |
| CONTACT INC | 10433 PULLENGREEN DRIVE CHARLOTTE NC 28277-2408 |
| CONTACT INC. | 700 MATTHEWS-MINT HILL RD, STE C MATTHEWS NC 28105 |
| CONTAINER EXPRESS INC | 2100 N TYRON STREET CHARLOTTE NC 28206 |
| CONTEMPORARY INC | DBA THE CAWLEY COMPANY 1544 N 8TH STREET PO BOX 2110 MANITOWOC WI 54221-2110 |
| CONTESSA HALL | 6934 SUNSET VILLAGE SAN ANTONIO TX 78249 |

| Claim Name | Address Information |
|---|---|
| CONTESSA HARRIS | 5805 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTOUR PRODUCTS | 16016 AUTHUR STREET CERRITOS CA 90703 |
| CONTRA COSTA COUNTY | DEPARTMENT OF AGRICULTURE WEIGHTS AND MEASURES CONCORD CA 94520 |
| CONTRA COSTA COUNTY | FINANCE BUILDING STE 100 625 COURT ST MARTINEZ CA 94553 |
| CONTRA COSTA NEWSPAPERS INC | 2640 SHADELANDS DRIVE WALNUT CA 94596 |
| CONTRACT DATASCAN INC | 2210 HUTTON SUITE 100 CARROLLTON TX 75006 |
| CONVENIENT CARE LLC | DBA TOTAL OCCUPATIONAL MEDICINE 3333 DRUSILLA LANE SUITE B BATON ROUGE LA 70809 |
| CONVERCENT INC | 929 BROADWAY DENVER CO 80203 |
| CONVERTING INC | 255 SPRING STREET CLINTONVILLE WI 54929 |
| COOK COUNTY | COOK COUNTY TREASURER'S OFFICE 118 NORTH CLARK STREET ROOM 112 CHICAGO IL 60602 |
| COOK COUNTY COLLECTOR | COOK COUNTY DEPARTMENT OF REVENUE ENVIROMENTAL CONTROL CHICAGO IL 60664-1547 |
| COOK PRO INC | 789 E CEDAR STREET ONTARIO CA 91761 |
| COOK'S PEST CONTROL | PO BOX 59214 BIRMINGHAM AL 35259 |
| COOKE COMMUNICATIONS NORTH CAROLINA | LLC DBA THE DAILY REFLECTOR PO BOX 1967 GREENVILLE NC 27835-1967 |
| COOKE FAMILY LLC COOKE COMMUNICATI | IONS NORTH CAROLINA LLC DBA THE DAILY REFLECTOR GREENVILLE NC 27835-1967 |
| COOL GEAR INTERNATIONAL LLC | 10 CORDAGE PARK CIRCLE SUITE 212 PLYMOUTH MA 02360 |
| COOLEY LLP | 101 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| COOPER AND MORA A PROFESSIONAL | CORPORATION 18 CROW CANYON COURT SUITE 145 SAN RAMON CA 94583 |
| COPESAN SERVICES INC DBA HOLDER'S | PEST CONTROL 10530 ROCKLEY ROAD HOUSTON TX 77099 |
| COPPELL ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| COPPERFIELD CENTER PARTNERSHIP | BV BELK ENTERPRISES 204-C WEST WOODLAWN RD CHARLOTTE NC 28217 |
| COPYSCOUT | DBA PEOPLESCOUT 860 W EVERGREEN CHICAGO IL 60622 |
| CORA BAKER | 795 CASCADE KNOLLS DR SW ATLANTA GA 30331 |
| CORA INGCO | 2416 CALLE CHANATE SAN DIEGO CA 92139-2328 |
| CORA MCBRIDE | 6545 NORTH 17TH AVENUE 13 PHOENIX AZ 85015 |
| CORA ST CLAIR | 22 ROSEGAYE AVENUE SW CONCORD NC 28025 |
| CORAL R DAVIS | 5301 WINDY MEADOW DR ARLINGTON TX 76017 |
| CORALEE GRANT | 8386 HIGHLAND RIDGE COURT NORTH CHARLESTON SC 29420 |
| CORALEE GRANT | 8386 HIGHLAND RIDGE CT NORTH CHARLESTON SC 29420 |
| CORAZON INGCO | 2416 CALLE CHANATE SAN DIEGO CA 92139 |
| CORBIN FOBBS | 5434 AKRON STREET PHILADELPHIA PA 19124 |
| CORBIN MCCLEARY | 3649 BARRON CUT OFF RD COLLEGE STATION TX 77845 |
| CORBO ELECTRIC CO INC | 1430 N FLORES SAN ANTONIO TX 78212 |
| CORD CRAFTS INC | 40 HARRY SHUPE BOULEVARD WHARTON NJ 07885 |
| COREY PERKINS | 3700 MANTLE LANE VIRGINIA BEACH VA 23452 |
| COREY WHITE | 1910 GABLE COVE CT RICHMOND TX 77469 |
| CORIE MCINNIS | 415 CHUNNS COVE RD APT 300G ASHEVILLE NC 28805 |
| CORIEANNA N SHELLINGS | 9825 LYCHEE LOOP APT 302 RIVERVIEW FL 33569-8135 |
| CORINA BUSTILLOS | 6333 SYMPHONY LANE DALLAS TX 75227 |
| CORINA CHAIREZ | 157 ENNIS ST EL PASO TX 79928 |
| CORINA MENDEZ | 4663 E CLINTON AVE FRESNO CA 93703 |
| CORINA SALAS | 12480 MABURY RD #A SAN JOSE CA 95133 |
| CORINNE GELTNER | 1525 LADY BRYAN LANE LAS VEGAS NV 89110 |
| CORITA PALMER | 7841 S EBERHART COOK CHICAGO IL 60619 |
| CORNELIA CAISON | 6611 HAVERFORD AVE PHILADELPHIA PA 19151 |
| CORNELIA ENGLISH HARRIS | 235 WOODSTREAM DRIVE NEWNAN GA 30265 |

| Claim Name | Address Information |
|---|---|
| CORNELIUS CORMIER | 2149 10TH STREET LAKE CHARLES LA 70601 |
| CORNERSTONE HOME FASHION INC | 15 DELANCY IRVINE CA 92612 |
| CORNESHIA GLASS | 1531 MIMS ST SW ATLANTA GA 30310 |
| CORONA CURTAIN DROP SHIP | 401 NEPONSET STREET SUITE #6 CANTON MA 02021 |
| CORONA HILLS MARKETPLACE LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| CORONA HILLS MARKETPLACE, LP | C/O KIMCO DEVELOPMENT 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| CORPORACION DEL FONDO DEL SEGURO | DEL ESTADO PO BOX 42006 MINILLAS STATION SAN JUAN PR 00940-2006 |
| CORPORATE AUDIT PARTNERS LLC | 30900 RANCHO VIEJO ROAD SUITE 245 SAN JUAN CAPISTRANO CA 92675 |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATE SAFE SPECIALISTS | 14800 MC KINLEY AVENUE POSEN IL 60469-1525 |
| CORPORATE SERVICES CONSULTANTS LLC | 2692 LOWER RINEHART ROAD DANDRIDGE TN 37725 |
| CORTEZ SMITH | 4918 W QUINCY CHICAGO IL 60644 |
| CORY HANFIELD | 4029 EGYPT RD SNELLVILLE GA 30039 |
| COSETTE MANES | 12900 SW 196 ST MIAMI FL 33177 |
| COSTCO | PO BOX 34535 SEATTLE WA 98124-1535 |
| COTIQUE JONES | 11305 S ABERDEEN CHICAGO IL 60643 |
| COTY HAYNES | 518 S EAST STREET ANAHEIM CA 92805 |
| COUNTRY CLEAR INC | 389 OLD SANDY RUN ROAD GASTON SC 29053 |
| COUNTRY CLUB CENTRE GROUP LLC | C/O TOURMALINE CAPITAL 2445 FIFTH AVENUE, SUITE 210 SAN DIEGO CA 92101 |
| COUNTRY FAIR | 9225 CHESAPEAKE DRIVE SAN DIEGO CA 92123 |
| COUNTWISE | 1129 SAWGRASS PARKWAY BLVD. SUNRISE FL 33323 |
| COUNTWISE MMS SERVICES CONTRACT | 1129 SAWGRASS PARKWAY BLVD. SUNRISE FL 33323 |
| COUNTY CLERK CODE ENFORCEMENT | INTERGOVERNMENTAL SERVICES DIVISION 111 NW 1ST STREET MIAMI FL 33128-1981 |
| COUNTY OF ALAMEDA | WEIGHTS AND MEASURES 333 FIFTH STREET OAKLAND CA 94607-4189 |
| COUNTY OF DURHAM | 200 E MAIN STREET ADMIN COMPLEX 1ST FLOOR DURHAM NC 27701 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION PO BOX 10201 FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION PO BOX 10203 FAIRFAX VA 22035-0203 |
| COUNTY OF HENRICO | PO BOX 90775 HENRICO VA 23273-0775 |
| COUNTY OF HENRICO | DEPARTMENT OF FINANCE LOCKBOX 4732 RICHMOND VA 23285-4732 |
| COUNTY OF HENRICO 14 | PO BOX 3369 HENRICO VA 23228-9769 |
| COUNTY OF LEXINGTON SC TREASURERS | OFFICE C/O BB&T PROCESSING CENTER PO BOX 580265 CHARLOTTE NC 28258-0265 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF CONSUMER AFFAIRS 500 W. TEMPLE ST. ROOM B96 LOS ANGELES CA 90012 |
| COUNTY OF LOS ANGELES | AGRIC COMMR/WTS & MEASURES PO BOX 54949 LOS ANGELES CA 90054-5409 |
| COUNTY OF MONTGOMERY TAMMY J MCRAE | TAX ASSESSOR-COLLECTOR P.O. BOX 4798 HOUSTON TX 77210-4798 |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES PO BOX 1089 RIVERSIDE CA 92502-1089 |
| COUNTY OF SACRAMENTO | PO BOX 508 SACRAMENTO CA 95812-0508 |
| COUNTY OF SACRAMENTO | DEPARTMENT OF FINANCE 700 H STREET ROOM1710 SACRAMENTO CA 95814 |
| COUNTY OF SAN DIEGO | AGRICULTURE WEIGHTS AND MEASURES 9325 HAZARD WAY SUITE 100 SAN DIEGO CA 92123-1217 |
| COUNTY OF SANTA BARBARA | TREASURERTAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102-0579 |
| COUNTY OF SANTA BARBARA | DEPARTMENT OF WEIGHTS AND MEASURES 263 CAMINO DEL REMEDIO SANTA BARBARA CA 93110 |
| COUNTY OF SANTA CLARA | AGRICULTURAL/WEIGHTS & MEASURES 1553 BERGER DRIVE BUILDING 1 SAN JOSE CA 95112-2795 |
| COUNTY OF SONOMA | WEIGHTS & MEASURES DIVISION 133 AVIATION BLVD SUITE 110 SANTA ROSA CA 95403 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES 800 SOUTH VICTORIA L #1750 VENTURA CA 93009 |
| COURT ELECTRICAL SERVICE INC | 1461 SW 12TH AVENUE BAY E POMPANO BEACH FL 33069 |
| COURT TRUSTEE | PO BOX 513544 LOS ANGELES CA 90051-1544 |
| COURTESY FIRE EXTINGUISHER SERVICE | 12781 WESTERN AVENUE SUITE B GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY BOWEN | 467 ALCOTT STREET PHILADELPHIA PA 19120 |
| COURTNEY BRAFFORD | 3728 HERMALINDA DR DENTON TX 76207 |
| COURTNEY CONRAD | 5300 AUGUSTA RD APT 40 GREENVILLE SC 29605 |
| COURTNEY CUNNINGHAM | 3249 HUNT WOOD DR DECATUR GA 30034 |
| COURTNEY DAVIS | 3721 ALSON RD FAYETTEVILLE NC 28314 |
| COURTNEY GILYARD | 10522 BEECHNUT ST APT 3221 HOUSTON TX 77072 |
| COURTNEY HENRY | 4400 SOUTH ML KING JUNIOR PARKWAY BEAUMONT TX 77710 |
| COURTNEY MCALLISTER | 6156 SOUTH LOOP EAST 107 HOUSTON TX 77087 |
| COURTNEY N SESSION | 4017 DAKOTA TRL LAKE WORTH TX 76135 |
| COURTNEY PHILLIPS | 1808 DELAWARE STREET BEAUMONT TX 77703 |
| COURTNEY R PHILLIPS | 1808 DELAWARE ST BEAUMONT TX 77703 |
| COURTNEY ROBINSON | 11220 WEST RD APT 1123 HOUSTON TX 77065 |
| COURTNEY SARNA | 206 OUTRIGGER DRIVE VALLEJO CA 94591 |
| COURTNEY SMITH | 142 PINECREEK CT EXT GREENVILLE SC 29605 |
| COURTNEY STAFFORD | 805 HUMBOLDT ST VALLEJO CA 94591 |
| COVENTRY II DDR PHOENIX SPECTRUM SPE LLC | C/O COVENTRY REAL ESTATE ADVISORS 8401 CHAGRIN ROAD, SUITE 1 CHAGRIN FALLS OH 44023 |
| COVENTRY II PHOENIX SPE MERCH | DEPT 998120000525 PO BOX 931092 CLEVELAND OH 44193 |
| COVERALL NORTH AMERICA INC | DBA COVERALL OF CHICAGO 5201 CONGRESS AVENUE BOCA RATON FL 33487 |
| COVINGTON ASSET MANAGER LP | 30 S WACKER DRIVE SUITE 2750 CHICAGO IL 60606 |
| COVINGTON CAMERON ACQUISITION 1-34, LLC | COVINGTON PROPERTY MANAGEMENT,LLC 30 S. WACKER SUITE 2750 CHICAGO IL 60606 |
| COVINGTON CAMERON ACQUISITION LLC | 30 S WACKER DRIVE SUITE 2750 CHICAGO IL 60606 |
| COWELL CONTRACTORS | 20411 S W BIRCH STREET SUITE 325 NEWPORT BEACH CA 92660 |
| COWETA COUNTY | 37 PERRY ST NEWNAN GA 30263 |
| COWETA COUNTY TAX COMMISSIONER | JTHOMAS FERRELL PO BOX 195 NEWNAN GA 30264-0195 |
| COX NORTH CAROLINA PUBLICATIONSINC | DBA SAVING SOURCE DIRECT 1801 ANACONDA ROAD TARBORO NC 27886 |
| COX TEXAS NEWSPAPERS LP | DBA WACO TRIBUNEHERALD PO BOX 2588 WACO TX 76702-2588 |
| COYOTE CUSTOM HOMES INC DBA | COYOTE CUSTOM ELECTRIC 1601 W HUCKLEBERRY STREET PAHRUMP NV 89048 |
| COYOTE FIRE LLC | 8817 WEST AVENIDA DEL SOL PEORIA AZ 85383 |
| CP DEERFIELD LLC | COLONIAL PROPERTIES SERVICES INC 3980 TOWN CENTER BOULEVARD ORLANDO FL 32837-6103 |
| CPACINCCOM | 4749 WESLEY DRIVE ANAHEIM CA 92807 |
| CPG FINACCE II LLC | % CHELSEA PROPERTY GROUPINC 103 EISENHOWER PKWY ROSELAND NJ 07068 |
| CPH ENGINEERS INC | 500 W FULTON STREET SANFORD FL 32771 |
| CR FIRELINE INC | 108 CENTER AVENUE PACHECO CA 94553-5610 |
| CR&R INC | PO BOX 125 STANTON CA 90680-0125 |
| CRAIG PALM | 22682 REVERE ROAD LAKE FOREST CA 92630 |
| CRAIG PALM | 22682 REVERE RD LAKE FOREST CA 92630 |
| CRAIG REALTY GROUP ANTHEM LP | OUTLETS AT ANTHEM 1500 QUAIL STREET NEWPORT BEACH CA 92660 |
| CREA/PPC LONG BEACH TOWN CENTER PO, | L.L.C. C/O VESTAR PROPERTY MANAGEMENT 7575 CARSON BOULEVARD LONG BEACH CA 90808 |
| CREATIVE BATH PRODUCTS | 250 CREATIVE DRIVE CENTRAL ISLIP NY 11722 |
| CREATIVE BATH PRODUCTS INC | CREATIVE BATH PRODUCTS INC 250 CREATIVE DRIVE CENTRAL ISLIP NY 11722 |
| CREATIVE HOME FURNISHINGS INC | 530 PARK LANE WEBSTER SD 57274 |
| CREATIVE KIDS FAR EAST LIMITED DI | SUITE 3067 3/F CHINACHEM GOLDEN PLAZA 77 MODY ROAD KOWLOON CHINA |
| CREATIVE LINENS INC | 345 PASEO SONRISA WALNUT CA 91789 |
| CRESCENT COMMONS | 812 CRESCENT COMMONS WAY FAYETTEVILLE NC 28314 |
| CRESCENT STAFFING INC | DBA CRESCENT SOLUTIONS 17871 MITCHELL AVENUE SUITE 100 IRVINE CA 92614 |
| CRESENCIO LARA JR | 10107 BOB WHITE NEEDVILLE TX 77461 |
| CRISELDA HERNANDEZ HERNANDEZ | 1014 CALIENTE WAY OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| CRISOL MIJARES | 750 E 52ND PL LOS ANGELES CA 90011 |
| CRISTA CARBONETTO | 2580 COLLIN PKWY #2708 MCKINNEY TX 75070 |
| CRISTA D CARSON | 5108 PROMISED LAND DR MCKINNEY TX 75071 |
| CRISTAL ANGUIANO | 919 ALEXANDRIA PL LAKE WORTH FL 33463 |
| CRISTAL PARRA | 9414 SIDEVIEW DR DOWNEY CA 90240 |
| CRISTIAN G VARGAS | 975 HOSTOS AVE CARR#2 420 MAYAGUEZ PR 00680 |
| CRISTINA A NAVEL GARCIA | 2800 HILL ST HUNTINGTON PARK CA 90255 |
| CRISTINA ARENAS | 5410 W 83PL BURBANK IL 60459 |
| CRISTINA BACA | 141 EL CAMPO DR SAN JOSE CA 95127 |
| CRISTINA BAILON | 1220 CALLE JULES APT 2 VISTA CA 92084 |
| CRISTINA GARCIA | 42079 PASEO BRILLANTE TEMCULA CA 92591 |
| CRISTINA GONZALEZ | 3517 WEST BLVD LOS ANGELES CA 90016 |
| CRISTINA JEMMOTT | 4618 N JUPITER RD APT 528 GARLAND TX 75044 |
| CRISTINA OROZCO | 1906 W 3RD ST SANTA ANA CA 92703 |
| CRISTINA SATO | 2550 CUMBERLAND BLVD APT 920 SMYRNA GA 30080 |
| CRISTINA SOLIZ | 19100 GLENWEST DR FRIENDSWOOD TX 77546 |
| CRISTYNE E CHAVEZ | 548 GARIN AVE #111 HAYWARD CA 94544 |
| CROFT LAW FIRM LLC | ATTORNEY AT LAW 28 NORTH MAIN STREET SUMTER SC 29150 |
| CROSCILL HOME LLC | 1500 NORTH CAROLINA STREET GOLDSBORO NC 27530 |
| CROSCILL HOME LLC DI | 1500 NCAROLINA STREET GOLDSBORO NC 27530 |
| CROSS CREEK PLAZA, INC. | 238 NORTH MCPHERSON CHURCH ROAD FAYETTEVILLE NC 28203 |
| CROSSING SHOPPING CENTER, LP | 1401 QUAIL STREET, SUITE 105 NEWPORT BEACH CA 92660 |
| CROSSROADS MALL PARTNERS, LTD | C/O WONDERLAND OF THE AMERICAS 4522 FREDERISKDBURG ROAD #124 SAN ANTONIO TX 78201 |
| CROWLEY | 9487 REGENCY SQUARE BLVD. N. JACKSONVILLE FL 32225 |
| CROWLEY | ATTN: TOM SHERIDAN 9487 REGENCY SQUARE BLVD. N. JACKSONVILLE FL 32225 |
| CROWLEY CARIBBEAN LOGISTICS, LLC | ATTN: TIMOTHY J. QUIRK, GM, NORTHERN., BUS. DEV. RD 165, KM 2.4, EDIL. 13 GUAYNABO PR 00970 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CROWN COMMERCIAL REAL ESTATE | AND DEVELOPMENT 903 S BUTTERNUT CIRCLE FRANKFORT IL 60423 |
| CROWN CRAFTS INFANT PRODUCTS INC | 711 WEST WALNUT STREET COMPTON CA 90220 |
| CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT ROAD CHESTERFIELD MO 63005 |
| CRS BUILDING AUTOMATION SYSTEMSINC | 704 MORRIS STREET CHARLOTTE NC 28202 |
| CRST INTERNATIONAL | PO BOX 71573 CHICAGO IL 60694-1573 |
| CRUZ AGUILAR | 2515 E EXPRESSWAY MISSION TX 78572 |
| CRUZ AGUILAR | 214 S EAGLE PASS ST ALTON TX 78573 |
| CRUZ IBARRA | 7205 SAN JOAQUIN STREET PHARR TX 78577 |
| CRUZ ROLON GONZALEZ | PO BOX 1430 CATANO PR 00963 |
| CRYSTAL A BOWSER | 8120 SW 22ND ST APT B314 NORTH LAUDERDALE FL 33068 |
| CRYSTAL A ORTEGA | 1513 INDIAN TRL APT A HARKER HEIGHTS TX 76548 |
| CRYSTAL A RODRIGUEZ | 1111 VISTA VALET #1410 SAN ANTONIO TX 78216 |
| CRYSTAL ALVARADO | 1410 E 124TH ST LOS ANGELES CA 90059 |
| CRYSTAL BRATCHER | 203 PEARL DR GREENVILLE NC 27834 |
| CRYSTAL BROWN | 10501 HARRY STREET CLINTON MD 27035 |
| CRYSTAL CORRAL | 1440 N 1ST AVE # 2W MELROSE PARK IL 60160 |
| CRYSTAL CREATIONS 2000 | 301 16TH ST JERSEY CITY NJ 07310 |
| CRYSTAL FERGUSON | 619 NORTH LABURNUM AVE APT#2 RICHMOND VA 23223 |
| CRYSTAL FINANCIAL LLC | TWO INTERNATIONAL PLACE 17TH FLOOR BOSTON MA 02110 |
| CRYSTAL FLORES | 142 ROSLYN AVE SAN ANTONIO TX 78204 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL HERNANDEZ | 8622 N LOOP DR UNIT 11202 EL PASO TX 79907-4551 |
| CRYSTAL HOLLINS | 118B WINTERBERRY LN COLUMBIA SC 29223 |
| CRYSTAL HURTADO | 2514 N ESTRELLA APT #E TUCSON AZ 85705 |
| CRYSTAL IRBYHANEY | 418 WANEWOOD LANE ELGIN SC 29045 |
| CRYSTAL J LOPEZ | 15657 LOS ALTOS DRIVE HACIENDA HEIGHTS CA 91745 |
| CRYSTAL JACKSON | 3900 EAST NORTH STREET APT H121 GREENVILLE SC 29615 |
| CRYSTAL JACKSON | 6203 MARINETTE DR #312A HOUSTON TX 77036 |
| CRYSTAL L EVANS | 4515 BULOVA ST TORRANCE CA 90503 |
| CRYSTAL L WALKER | 2368 SAPPHIRE CT ELLENWOOD GA 30294 |
| CRYSTAL LANEY | 39757 BARBADOS DR MURRIETA CA 92563 |
| CRYSTAL LOVELL | 1601 FERN FOREST DRIVE GASTONIA NC 28054 |
| CRYSTAL M VERDUGO | 45903 DEGLET NOOR ST #A INDIO CA 92201 |
| CRYSTAL MARRERO PIZARRO | COND VEREDAS DEL RIO CAROLINA PR 00987 |
| CRYSTAL MOUNTAIN SPRING WATER | 575 DISPLAY WAY SACRAMENTO CA 95838-3363 |
| CRYSTAL MULLINS | 928 GROSS RD APT1233 MESQUITE TX 75149 |
| CRYSTAL PEREZ | 131 MURRAY CT SPARTANBURG SC 29307 |
| CRYSTAL S LOMBARD | 93 NEW ENGLAND CT GRETNA LA 70053 |
| CRYSTAL SCHULTE | 458 PINK DILL MILL ROAD GREER SC 29651 |
| CRYSTAL SOLIS | 2529 NORDELL AVE CASTRO VALLEY CA 94546 |
| CRYSTAL THAO | 834 V STREET MERCED CA 95341 |
| CRYSTAL WALKER | 418 CONCEPTS 21 DRIVE LITHONIA GA 30058 |
| CSI LEASE BUY-OUT | 9990 OLD OLIVE STREET RD, SUITE 101 ST. LOUIS MO 63141 |
| CSI LEASING INC | 9990 OLD OLIVE STREET ROAD SAINT LOUIS MO 63141 |
| CSI LEASING MASTER LEASE AGREEMENT | 252900 9990 OLD OLIVE STREET RD, SUITE 101 ST. LOUIS MO 63141 |
| CSMC EMERGENCY DEPT | DBA CEDARS SINAI MEDICAL CENTER PO BOX 51258 LOS ANGELES CA 90051-5558 |
| CT COMMUNICATIONS INC | PO BOX 70526 CHARLOTTE NC 28272-0526 |
| CT CORPORATION SYSTEM | DBA CORSEARCH 111 8TH AVENUE NEW YORK NY 10011 |
| CT CORPORATION SYSTEM | 818 WEST SEVENTH STREET LOS ANGELES CA 90017 |
| CTW-SANTAN NORTH, LLC | C/O PACIFIC CAPITAL MANAGEMENT 1400 ROCKY RIDGE DRIVE, STE 150 ROSEVILLE CA 95661 |
| CULVER CITY TREASURER | PO BOX 507 CULVER CITY CA 90232-0507 |
| CUMBERLAND COUNTY | COUNTY COURTHOUSE 117 DICK STREET ROOM 530 FAYETTEVILLE NC 28301 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| CURRENT INC | 5420 WINDMILL ROAD IMPERIAL MO 63052 |
| CURTIS A QUILMAN | 1830 WOLFRIDGE RD WHISTLER AL 36612 |
| CURTIS CHESTNUT | 8642 S 17TH WAY PHOENIX AZ 85042 |
| CURTRON CURTAINS INC | PO BOX 651244 CHARLOTTE NC 28265-1244 |
| CUSIP | PO BOX 19140 #A NEWARK NJ 07195-0140 |
| CUSTOM BENEFIT PROGRAMS INC | DBA UNIVERS WORKPLACE SOLUTIONS 897 12TH STREET HAMMONTON NJ 08037 |
| CUSTOM COMFORT | 1701 E EDINGER AVE #E14 SANTA ANA CA 92705 |
| CUSTOM DESIGNS | FILE # 53017 LOS ANGELES CA 90074-3017 |
| CYBERBASKET INC | DBA YOU LUCKY DOG 100 W 35TH STREET #N NATIONAL CITY CA 91950 |
| CYBERSHIFT INC | 600 PARSIPPANY ROAD 2ND FLOOR PARSIPPANY NJ 07054 |
| CYBERSHIFT PROFESSIONAL SERVICES | AGREEMENT 600 PARSIPPANY ROAD PARSIPPANY NJ 07054 |
| CYBERSHIFT SERVICE PROVIDER AGREEMENT | 600 PARSIPPANY ROAD PARSIPPANY NJ 07054 |
| CYDNIE JOHNSON | 15550 KINGFIELD #217 HOUSTON TX 77084 |
| CYNDAL M AGUILAR | 9920 BARTEE AVE ARLETA CA 91331 |
| CYNELLE F BARRAZA | 4835 FIELDBROOK LN CYPRESS CA 90630 |
| CYNTHIA A BACA | 10333 ATLANTIC AVE APT F SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA A BRACKEEN | 2332 OAKMONT DRIVE BEDFORD TX 76022 |
| CYNTHIA A LUPELLO | 41702 GRAND VIEW DRIVE MURRIETA CA 92562 |
| CYNTHIA ALCANTARA ANGUIANO | 2155 BOCK ST SANTA ROSA CA 95403 |
| CYNTHIA AVILA | 13352 CABANA WAY VICTORVILLE CA 92392 |
| CYNTHIA BRACKEEN | 812 NATCHEZ BEDFORD TX 76022 |
| CYNTHIA CADENA | 908 1/2 ELLENA RD HOUSTON TX 77076 |
| CYNTHIA D RIVERA | 16625 VALEPORT AVE LANCASTER CA 93591 |
| CYNTHIA DELGADO | 414 W ACADEMY ST SAN ANTONIO TX 78226 |
| CYNTHIA DIAZ | 830 S DOBSON ROAD UNIT 24 MESA AZ 85202 |
| CYNTHIA E PLEITEZ | 4852 OLIVE STREET MONTCLAIR CA 91763 |
| CYNTHIA ESCOBEDO | 14942 CULLEN ST WHITTIER CA 90603 |
| CYNTHIA ESPARZA | 2005 ROSEWOOD AVE #191101 AUSTIN TX 78702-2251 |
| CYNTHIA FRANCO | 3728 APPALOOSA ST EDINBURG TX 78542 |
| CYNTHIA GLADSTONE | 1614 MALCOLM AVENUE LOS ANGELES CA 90024 |
| CYNTHIA HUTCHINSON | 7400 HUNT CLUB RD APT 304 COLUMBIA SC 29223 |
| CYNTHIA J PEREZ | 9988 WINDMILL LAKES BL #314 HOUSTON TX 77075 |
| CYNTHIA JIMENEZ | 510 S 26TH AVE HOLLYWOOD FL 33020 |
| CYNTHIA L ROLON COREANO | C/ NAPOLES DT 16 STA JUANITA BAYAMON PR 00956 |
| CYNTHIA L SIMPSON | 2725 DANIEL PARK RUN DACULA GA 30019 |
| CYNTHIA M ESPINOZA | 4782 E MADISON AVE FRESNO CA 93702 |
| CYNTHIA MALDONADO | 12135 BANNER HILL EL PASO TX 79936 |
| CYNTHIA MARROQUIN | 7617 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| CYNTHIA MENENDEZ MORENO | 14302 SW 30 STREET MIAMI FL 33175 |
| CYNTHIA PINEDA | 6302 ALAMEDA AVE APT 8 EL PASO TX 79905 |
| CYNTHIA PINO | 4065 W MERCER LANE PHOENIX AZ 85029 |
| CYNTHIA QUINTANA | 1202 N 19TH AVE MELROSE PARK IL 60160 |
| CYNTHIA RANGEL | 114 DACUS ST SAN ANTONIO TX 78211 |
| CYNTHIA RECIO | DBA CYNTHIA'S CLEANING SERVICES 7253 SILVERWOOD DRIVE CORONA CA 92880 |
| CYNTHIA RIVERIA | 2249 HILL TOP KILEEN TX 76549 |
| CYNTHIA ROBINSON | 4464 BIRCHER APT B STLOUIS MO 63115 |
| CYNTHIA SOTO | 2620 1/2 E 7TH AVE APT#2 HIALEAH FL 33013 |
| CYNTHIA STONE | 147 E 18TH ST #14 COSTA MESA CA 92627 |
| CYNTHIA VIERA CANO | 3563 PLATT AVE APT#D LYNWOOD CA 90262 |
| CYNTHIA WASHINGTON | 3479 POINT FIELD ROAD JOHNS ISLAND SC 29455 |
| CYPRESS FAIRBANKS ISD | TAX ASSESSOR COLLECTOR PO BOX 203908 HOUSTON TX 77216-3908 |
| CYPRESS-FAIRBANKS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| CYRENA S LEE | 3552 N DUKE AVE SPC 66 FRESNO CA 93727 |
| CYRISSA WEBER | 6305 4TH STREET APT 12I MARRERO LA 70072 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD SUITE 200 BETHESDA MD 20814 |
| D'ANN E HERNANDEZ | 629 N ARGONAUT ST STOCKTON CA 95203 |
| D'ARREL BLAIR | 5923 SOUTHWIND ST HOUSTON TX 77033 |
| D'SHAINA WALLER | 4301 NW 18TH ST O105 LAUDERHILL FL 33313 |
| DA'JUANA CLEMONS | 915 HICKORY ST ST LOUIS MO 63104 |
| DACHUNDRALYN PALMER | 150 DOMINION PARK DR #824 HOUSTON TX 77090 |
| DAD & SON'S WINDOW CLEANING | PO BOX 2222 PALM SPRINGS CA 92263 |
| DAESHA BECTON | 5923 LUCILLE AVENUE ST LOUIS MO 63136 |
| DAFNEE D ROSALES | 16440 ARROW BLVD 28 FONTANA CA 92335 |
| DAFNEE ROSALES | 16440 ARROW BOULEVARD APT 28 FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| DAGGENHURST & ZAKARI APC | 225 S LAKE AVENUE SUITE 300 PASADENA CA 91101 |
| DAGMARY LIZAMA MORALES | 1422 NW 113 TERR MIAMI FL 33167 |
| DAIDRIELLE CRAVIN | 7676 WESTMORELAND RD #1203 DALLAS TX 75237 |
| DAILY BREEZE | PO BOX 2982 TORRANCE CA 90509-2982 |
| DAINY L MONTES DE OCA VAZQUEZ | 13280 SW 205 LN MIAMI FL 33177 |
| DAIREL PRATT PLUMBING | 8110 REDLANDS STREET #106 PLAYA DEL REY CA 90293 |
| DAIRYONA CAIN | 2365 BIGWOOD TRL COLLEGE PARK GA 30349 |
| DAISY BROOKS | 2533 FRIAR LANE AUGUSTA GA 30906 |
| DAISY CALDERON | 8113 CERRITOS AVE APT 54 STANTON CA 90680 |
| DAISY GUERRA | 2914 HUMBERTO GARZA JR ST MISSION TX 78572 |
| DAISY HERNANDEZ | 2300 S LEWIS STREET SP #100 ANAHEIM CA 92802 |
| DAISY I MORALES | 2067 WEST 54TH STREET LOS ANGELES CA 90062 |
| DAISY MARIN CORTEZ | 1044 EE 41ST STREET LOS ANGELES CA 90011 |
| DAISY MARTINEZ | 4318 S WALTON AVE LOS ANGELES CA 90037 |
| DAISY RODRIGUEZ | 215 1/2 VIA VISTA MONTEBELLO CA 90640-3851 |
| DAISY VELEZ | 3780 COPPERFIELD DR APT 1218 BRYAN TX 77802 |
| DAISY Y ALVAREZ | 10864 SHARP AVE MISSION HILLS CA 91345 |
| DAJIONNA ROBERTSON | 2119 BELLEVUE APT K ST LOUIS MO 63143 |
| DAKOTA ROBINSON | 1403 N LOGAN ST APT 66 TEXAS CITY TX 77590 |
| DALCIA GARCIA | 11710 ALGONQUIN DR APT#370 HOUSTON TX 77089 |
| DALE S MILLER | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| DALE S MILLER A PROFESSIONAL CORP | C/O DORIS C LAWRENCE 10880 WILSHIRE BLVD SUITE 1700 LOS ANGELES CA 90024 |
| DALIA ALMANZA | 19915 ROSCOE BLVD APT #22 WINNETKA CA 91306 |
| DALIA FLORES | 1408 EAST RAY CIRCLE MISSION TX 78572 |
| DALLAS COUNTY | 509 MAIN ST 303 RECORDS BUILDING DALLAS TX 75202 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| DALLAS MORNING NEWS | 508 YOUNG STREET DALLAS TX 75202 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALVIN BURNS | 5838 SUGARBERRY SAN ANTONIO TX 78253 |
| DAMAL A SMITH | PO BOX 8674 FORT LAUDERDALE FL 33310 |
| DAMARIS MORENO MONTALVO | 6411 N ARMENIA AVE #201 TAMPA FL 33604 |
| DAMARIS MUNOZ | 6440 GARFIELD ST HOLLYWOOD FL 33024 |
| DAMARIS RAMOS DELGADO | C/1 A26 URB QUINTAS DE COUNTR CAROLINA PR PR 00982 |
| DAMARIS TORRES | 2942 N NAGLE AVE CHICAGO IL 60634 |
| DAMIAN ESTRELLA | 11401 LAKE TANA DR EL PASO TX 79936 |
| DAMIEN A GARCIA | 14220 RUSSELL ST WHITTIER CA 90605 |
| DAMIYA PERKINS | 6700 S OGLESBY APT 601 CHICAGO IL 60649 |
| DAMON TAVANGAR | 3972 BARRANCA PARKWAY J127 IRVINE CA 92606 |
| DAMON TAVANGAR | 415 ROBINSON DRIVE TUSTIN CA 92782 |
| DAN POELSTRA | 16835 ALGONQUIN ST #252 HUNTINGTN BCH CA 92649-3810 |
| DAN TRUJILLO | 3439 45TH ST SAN DIEGO CA 92105 |
| DANA BARLAGNE | 1300 TRUTH ST LEONARD TX 75452-2127 |
| DANA CUNNINGHAM | 431 DELPHINE STREET PHILADELPHIA PA 19120 |
| DANA GENERETTE | 1827 ROCK GLEN DRIVE 303 ROCK HILL SC 29732 |
| DANA NORMAN | 108 VAUCLUSE DR APT C LAFAYETTE LA 70507 |
| DANA RUCKER | 4185 NFORESTIERE FRESNO CA 93722 |
| DANA STRAUDER | 9000 VANTAGE POINT DR 1436 DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| DANEISHA T BERNARD | 3165 NW 39TH COURT FORTLAUDERDALE FL 33309 |
| DANERIS RIVERA VAZQUEZ | PLAZA RIO HONDO #69 COMERIO AVE INT DE DIEGO EXPR BAYAMON PR 00961 |
| DANETTA S MARTIN | 12914 DOTY AVE APT # 15 HAWTHRONE CA 90250 |
| DANGELO HEPBURN | 4411 WATSON RIDGE DR STONE MOUNTAIN GA 30083 |
| DANIEL ABEBE | 11 PARKWAY RD APT 201 GREENBELT MD 20770 |
| DANIEL BOLLMAN | 706 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| DANIEL BOLLMAN | 4758 NORTH 20TH AVE PHOENIX AZ 85015 |
| DANIEL CANDELA | 20 TRANQUILO LNE LAS CRUCES NM 88006 |
| DANIEL CASTILLO | 3105 N 6 1/2 W WESLACO TX 78596 |
| DANIEL FELSENTHAL | 3322 KENILWORTH DRIVE LOS ALAMITOS CA 90720 |
| DANIEL FELSENTHAL | 3322 KENILWORTH DR LOS ALAMITOS CA 90720 |
| DANIEL GODINEZ | 11700 GARVEY AVE EL MONTE CA 91732 |
| DANIEL GONZALEZ | 311 WEST WRIGHT PHARR TX 78577 |
| DANIEL GONZALEZ | 1865 W GREENLEAF AVE APT E ANAHEIM CA 92801 |
| DANIEL KAVALSKY | 24145 MARIANO STREET WOODLAND HILLS CA 91367-5743 |
| DANIEL MANGUAL | URB PASEO DEL PARQUE JUANA DIAZ PR 00795 |
| DANIEL MARTINEZ | 912 SAN DIEGO ST OCEANSIDE CA 92058 |
| DANIEL MERCADO MATIAS | RESLUIS DEL CECHEVARRIA GURABO PR 00778 |
| DANIEL NOGUEDA | 1368 DUBERT LN APT 3 SANJOSE CA 95122 |
| DANIEL RAINEY | 8318 VICTORY ST ROWLETT TX 75089 |
| DANIEL RAINEY | 8318 VICTORY STREET ROWLETT TX 75089 |
| DANIEL ROBINSON | 24166 PALMEK CIRCLE LAKE FOREST CA 92630 |
| DANIEL ROMO | 7333 W THOMAS RD #52 PHOENIX AZ 85033 |
| DANIEL S HILLSMAN | 3803 SNYOTT RD #1105 HOUSTON TX 77082 |
| DANIEL SKELLY | 8335 FLIGHT AVENUE LOS ANGELES CA 90045 |
| DANIEL SKELLY | 8335 FLIGHT AVE LOS ANGELES CA 90045 |
| DANIELA BELTRAN | 1163 ALABAMA STREET APTA SAN FRANCISCO CA 94110 |
| DANIELA E MONTOYA | 1826 EL PASO ST GRAND PRAIRIE TX 75051 |
| DANIELA FLORES NUNEZ | 15149 POPLAR AVENUE HACIENDA HEIGHTS CA 91745 |
| DANIELA MARTINENGO | 6227 SHADOWTREE LN LAKE WORTH FL 33463 |
| DANIELA MORALES | 3008 STONEYBROOK AVE GASTONIA NC 28054 |
| DANIELA MORALES | 126 W MIDWAY MANOR ANAHEIM CA 92805 |
| DANIELA TORRES | 1504 SILVERSTONE PL SAN JOSE CA 95122 |
| DANIELA VALLE | 4200 E FLETCHER AVE APT 245 TAMPA FL 33613 |
| DANIELLA ROLLEN | 1750 ESSIE MCINTYRE BLVD AUGUSTA GA 30904 |
| DANIELLE A CAMPBELL | 3829 CHERRYBROOK ROAD RANDALLSTOWN MD 21133 |
| DANIELLE BROWN | 729 WALNUT AVE 3 INGLEWOOD CA 90301 |
| DANIELLE C MILLS | 2941 W LOWELL AVE APT 29 TRACY CA 95377 |
| DANIELLE COLLINS | 534 HAGINS STREET ROCK HILL SC 29730 |
| DANIELLE D EDWARDS | 3706 W BRANTING LANE MILWAUKEE WI 53215 |
| DANIELLE DAILEY | 1083 LEIGH COURT MOBILE AL 36617 |
| DANIELLE DAVIS | 1063 PURCELL ST LOUIS MO 63130 |
| DANIELLE DICKERSON | 607 W VANDALIA RD GREENSBORO NC 27406 |
| DANIELLE DICKERSON | 105 CONCORD STREET GREENSBORO NC 27406 |
| DANIELLE DICKSON | 511 BRONCO TRAIL OAK POINT TX 75068 |
| DANIELLE DRAYTON | 2751 HAMMONDTON RD SE APT 6-9 MARIETTA GA 30060-5364 |
| DANIELLE FIECHTER | 4132 ARBOREA SANTA MARIA CA 93455 |
| DANIELLE HENDON | 2117 W 54TH ST #303 LOS ANGELES CA 90062 |
| DANIELLE K KERSTEN | 7040 CHASE RIDGE TRL APT 1011 FORT WORTH TX 76137-7528 |

| Claim Name | Address Information |
|---|---|
| DANIELLE LINDO | 4241 NW 36TH TERRACE LAUDERDALE LAKES FL 33309 |
| DANIELLE M VEGA | 3303 S ARCHIBALD AVE #184 ONTARIO CA 91761 |
| DANIELLE MCCLENDON | 3506 POPLAR POINTE DR APT 35 COLLEGE PARK GA 30349 |
| DANIELLE NELSON | 123 GLORIA LANE MONCKS CORNER SC 29461 |
| DANIELLE P DAVIS | 7711 PATTERSON LANE PENNSAUKEN NJ 08109 |
| DANIELLE PARRA CHAGOLLA | 828 S SIERRA VISTA AVE # A ALHAMBRA CA 91801 |
| DANIELLE ROHRER | 3206 CLASSIC DRIVE SNELLVILLE GA 30078 |
| DANIELLE RUIZ | 5901 SAVENIDA BARRANCA SECA TUCSON AZ 85706 |
| DANIELLE SEABROOK | 225 CHALFONT LANE COLUMBIA SC 29229 |
| DANIELLE STEVENS | 7240 BRANCH ST HOLLYWOOD FL 33024 |
| DANIELLE TAMEZ | 9503 AUTUMN OAKS SAN ANTONIO TX 78245 |
| DANIELLE TAYLOR | 4701 RHODES DR NEW ORLEANS LA 70126 |
| DANIELLE WILSON | 2227 FAIRBOURNE DR PITTSBURG CA 94565 |
| DANIKA INDUSTRIES LTD | FRITZ COMPANIES 1000 PORT CARTERET DRIVE CARTERET NJ 07008 |
| DANIKA RODRIGUEZ | 1120 W SHORB ST APT #4 ALHAMBRA CA 91803 |
| DANIQUA BENOIT | 309 BROCKTON DR CARENCRO LA 70520 |
| DANITA SMITH | 3984 ORCHARD KNOLL DR GREENSBORO NC 27405 |
| DANNA AVINA RAMIREZ | 951 E 106TH ST LOS ANGELES CA 90002 |
| DANNIELLE BARNETT | 2403 KIENLEN SAINT LOUIS MO 63121 |
| DANNY HINTON | 5965 PALMETTO STREET PHILADELPHIA PA 19120 |
| DANNY J MORIEL | 212 E MARKLAND DR MONTEREY PARK CA 91755 |
| DANNY M RICHARD JR | 6013 VERMILLION BLVD NEW ORLEANS LA 70122 |
| DANTE M MATTHEWS | 1610 W WINGOHOCKING STREET PHILADELPHIA PA 19140 |
| DANTE' W HALL | 6030 ST REGIS RD BALTIMORE MD 21206 |
| DANTEVIOUS KNOX | 610 PEAT ST GASTONIA NC 28054 |
| DANYELE NORWOOD | 11004 CLEARVIEW AVE BATON ROUGE LA 70811 |
| DANYELLE N SMITH | 2502 PROSPECT HOUSTON TX 77004 |
| DAO NGUYEN | 15312 CASCADE LN HUNTINGTON BEACH CA 92647 |
| DAPHNE SIMON | 6027 NASSAU RD PHILADELPHIA PA 19151-3509 |
| DAPHNE UTILITIES | PO BOX 2550 DAPHNE AL 36526 |
| DAPHNE WILSON | 7609 S PAULINA CHICAGO IL 60620 |
| DAPRIEA HILT | 4343 PARKER AVE APT E BAKERSFIELD CA 93309 |
| DAQUAN BROWN | 447 BRANCHWOOD DRIVE WINTERVILLE NC 28590 |
| DARAH GOSNELL | 12 MCTINDLE CIRCLE ASHEVILLE NC 28803 |
| DARALYN ALEXANDER | 12655 CROSSROADS PARK DR APT 433 HOUSTON TX 77065 |
| DARCI ASBERRY | 467 BERKSHIRE PLACE FAIRBURN GA 30213 |
| DAREN HOLLOMAN | 2909 GULF TO BAY BOULEVARD APTB204 CLEARWATER FL 33759 |
| DARIAN DIAZ | 10935 W OKEECHOBEE RD #102 HIALEAH GARDENS FL 33018 |
| DARIANNE BECERRA | 3413 SPEIGHT AVE WACO TX 76711 |
| DARIAS BAINES | 4514 LAWLER RD DALLAS TX 75042 |
| DARIUS HUGGINS | 3001 W CULLERTON CHICAGO IL 60623 |
| DARIUS YOUNG | 4118 SAN FRANCISCO ST LOUIS MO 63115 |
| DARLENE E MORENO | 650 LINDEN AVE #3 LONG BEACH CA 90802 |
| DARLENE EDWARDS | 8149 S TROY CHICAGO IL 60652 |
| DARLENE FONSECA | 1400 MAASENGALE STREET PFLUGERVILLE TX 78660 |
| DARLENE LEON | 225 EAST LAKE AVENUE UNIT B WATSONVILLE CA 95076 |
| DARLENE MORALES | 2516 CATALINA WAY IRVING TX 75060 |
| DARLENIS PALOMINO | 551 SW 71ST PL MIAMI FL 33144 |
| DARLIN M VIRGUEZ EREU | 7111 BROUS AVENUE PHILADELPHIA PA 19149 |

| Claim Name | Address Information |
|---|---|
| DARREN BURGESS | 3613 FLORA DRIVE WINTERVILLE NC 28590 |
| DARREN E JOHNSON | 7028 VERNON AVE ST LOUIS MO 63130 |
| DARREN ROSEBORO | 818 2ND STREET PLACE NE HICKORY NC 28601 |
| DARREN V CARR | PO BOX 15612 IRVINE CA 92623 |
| DARRINIQUE A REAVES | 3631 6TH STREET SE APT 8 WASHINGTON DC 20032 |
| DARRYL BROOKS | 625 14TH AVENUE NORTH TEXAS CITY TX 77590 |
| DARRYL CHARLES | 3422 W 82ST CHICAGO IL 60652 |
| DARRYL D OWENS | 4906 SUNBEAM HOUSTON TX 77033 |
| DASHAWN MCPHAIL | 9200 UNIVERSITY BOULEVARD CSU BOX 1058 CHARLESTON SC 29406 |
| DATA CLEAN CORP | PO BOX 128 GLENVIEW IL 60025 |
| DATABASE MARKETING GROUP (DBMG) | 5 PETERS CANYON RD. SUITE 308 IRVINE CA 92626 |
| DATABASE MARKETING GROUP INC | 5 PETERS CANYON SUITE 150 IRVINE CA 92606 |
| DATAGEAR INC | 500 W DYER ROAD SANTA ANA CA 92707 |
| DATASCAN, LP | 2210 HUTTON DRIVE, SUITE 100 CARROLLTON TX 75006 |
| DATAVANTAGE CORP AKA MICROS RETAIL | 30500 BRUCE INDUSTRIAL PARKWAY SOLON OH 44139 |
| DAVACO INC | 6688 N CENTRAL EXPRESSWAY SUITE 1400 DALLAS TX 75206 |
| DAVARIS J MATHIS | 5317 BRENTWOOD RD ATLANTA GA 30349 |
| DAVE WEAVER | 7863 BARRINGTON TRL JONESBORO GA 30236 |
| DAVE'S WINDOW WASHING | 6213 GRAYSTONE AVE CITRUS HEIGHTS CA 95621 |
| DAVERN POLAND | 240 W 111TH ST APT # 3 LOS ANGELES CA 90061 |
| DAVEY UTILITY SERVICES INC | 15 E WILSON STREET BATAVIA IL 60510 |
| DAVI A PITTS | 9813 S ELLIS CHICAGO IL 60628 |
| DAVIA ELLERBE | 3460 CARRIE ESTATES RD ROCK HILL SC 29730 |
| DAVID A ZIROLI DBA ZIROLI'S | SCREENS DOORS & WINDOWS 25690 CRENSHAW BOULEVARD TORRANCE CA 90505 |
| DAVID ANTHONY | 3008 FIELDS DRIVE LITHONIA GA 30038 |
| DAVID BROOKOVER | 9920 PLUM CREEK LANE APT G CHARLOTTE NC 28210 |
| DAVID C REDLEFSEN | 777 SOUTH DRIVE APT D DELRAY BEACH FL 33445 |
| DAVID CASBY | 1301 SUMNER STREET NEW ORLEANS LA 70114 |
| DAVID CATO | 3326 YORK PLACE DECATUR GA 30032 |
| DAVID D ROBLES | 4122 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| DAVID ENGLEBRECHT | 1328 1/2 BUENA ST OCEANSIDE CA 92058 |
| DAVID GREEN | 601 S MLK JR DRIVE CB#14467 WINSTONSALEM NC 27110 |
| DAVID GREILACH | 19432 POMPANO LANE #111 HUNTINGTON BEACH CA 92648 |
| DAVID KASIR | 928 S 2ND ST MILWAUKEE WI 53204 |
| DAVID LONGINO | 3445 PALMER LAKE POINTE DOUGLASVILLE GA 30135 |
| DAVID LOPEZ | 6104 BIANCA CIRCLE APT 192 FORT WORTH TX 76132 |
| DAVID LUNA | 1717 SACRAMENTO SAN ANTONIO TX 78201 |
| DAVID MARQUET | 3367 S LAS VEGA BLVD LAS VEGAS NV 89109 |
| DAVID MEDINA | 8742 LAUREL AVE WHITTIER CA 90605 |
| DAVID MILLER DBA BOOMER EVENTS INC | 21906 HURON LANE LAKE FOREST CA 92630 |
| DAVID MOORE | 20517 STERLING BAY LANE W CORNELIUS NC 28031 |
| DAVID MUNSTOCK | 2114 W MC RAE WAY PHOENIX AZ 85027 |
| DAVID NOWAK DBA NOWAK CONSTRUCTION | LLC 12758 GUILFORD CIRCLE WELLINGTON FL 33414 |
| DAVID NUNEZ | 1250 SOUTH KERN AVE LOS ANGELES CA 90022 |
| DAVID P ROGRIGUEZ DBA AMAZING | CARPET CARE 107 W IRIS MCALLEN TX 78501 |
| DAVID PADILLA | 3911 MONROE AVE EL PASO TX 79930 |
| DAVID POPE | 5 INDIGO GOOSE CREEK SC 29445 |
| DAVID POPE | 101 WALDEN RIDGE WAY SUMMERVILLE SC 29485 |
| DAVID S HARRIS | DBA NORTH BAY LAW GROUP 116 E BLITHEDALE AVE SUITE NO 2 MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| DAVID SANCHEZ | 1939 S 48TH CT CICERO IL 60804 |
| DAVID SCOTT GREILACH | 2522 S PACIFIC AVENUE SANTA ANA CA 92704 |
| DAVID SHARPE | 4807 SHEA CT MONROE NC 28110 |
| DAVID SIGALA | 9520 FM 1421 BROWNSVILLE TX 78520 |
| DAVID SOTELO | 6336 S KARLOV AVENUE CHICAGO IL 60629 |
| DAVID T TUIKOLONGAHAU | 733 PARK WAY SOUTH SAN FRANCISCO CA 94080 |
| DAVID VAZQUEZ | JARDINES DE CAROLINA H8 CALLE I CAROLINA PR 00987 |
| DAVID VAZQUEZCHEVEREZ | JARD DE CAROLINA H8 CALLE I CAROLINA PR 00987 |
| DAVIEA COWANS | PO BOX 185 LANSING IL 60438 |
| DAVINA L WILLIAMS | 1365 N HUDSON CHICAGO IL 60610 |
| DAVINIA MACKNEY | 2313 WABASSO DR WEST PALM BEACH FL 33409 |
| DAVIS BROS., LLC | 1221 MCKINNEY, SUITE 3100 ATTN:  LANCE DAVIS HOUSTON TX 77010 |
| DAVIS WHOLESALE ELECTRIC INC | 11581 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| DAVISHA C MASON | 19009 LAUREL PARK ROAD SPACE # COMPTON CA 90220 |
| DAVON DUPREE | 28 PINE STREET WILLINGBORO NJ 08046 |
| DAVON TAYLOR | 8287 NW 70ST TAMARAC FL 33321 |
| DAVONA YOUNG | 2800 EAST LEIGH STREET RICHMOND VA 23223 |
| DAWES TRANSPORT INC | 37381 EAGLE WAY CHICAGO IL 60678-1373 |
| DAWN BROWN | 7610 S KINGSTON CHICAGO IL 60649 |
| DAWN DARNELL | 7203 SWEETGRASS BLVD HANAHAN SC 29410 |
| DAWN DEN HARTOG | 20103 PLAZA DE MADRID CERRITOS CA 90703 |
| DAWN J DEN HARTOG | 20103 PLAZA DE MADRID CERRITOS CA 90703 |
| DAWN L HARRISON | 5434 AKRON ST PHILADELPHIA PA 19124 |
| DAWN MONROY | 232 CEDAR CREST DRIVE JUSTIN TX 76247 |
| DAWN R MONROY | 232 CEDAR CREST JUSTIN TX 76247 |
| DAWN SMITH | 207 E MCCULLOCH ST GREENSBORO NC 27406 |
| DAWN VO | 5000 STEWART AVE BALDWIN PARK CA 91706 |
| DAWNA BOYKIN | 2330 GOOD HOPE RDSE APT 1104 WASHINGTON DC 20020 |
| DAYANA ALEXANDER | 7090 PRUTZMAN RD APT # 10 BEAUMONT TX 77706 |
| DAYANA REYES | 5970 SW 39 CT DAVIE FL 33314 |
| DAYEISY PELLERANO VEGA | 2850 WEST 80TH STREET APT 102 APT 102 HIALEAH GARDENS FL 33018 |
| DAYLA FARQUHAR | 10 SKYVIEW WACO TX 76705 |
| DAYLEESHA RANSOM | 4801 N MARSHALL STREET PHILADELPHIA PA 19120 |
| DAYLEN DARIAS | 4704 SW 160 AVE APT 217 MIRAMAR FL 33027 |
| DAYLI SUAREZ RODRIGUEZ | 14180 SW 84 ST APT G 108 MIAMI FL 33183 |
| DAYVONN BOYER | 6043 YELLOWOOD CT COLLEGE PARK GA 30349 |
| DB LIFE SAFETY SERVICES INC | 1280 MOUNTAIN BREEZE CANYON LAKE TX 78133 |
| DC TREASURER | BUSINESS LICENSE DIVISION 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 679 WASHINGTON DC 20044-0679 |
| DC TREASURER | DEPT OF CONSUMER & REGULATORY AFFAIRS WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96384 WASHINGTON DC 20090-6384 |
| DCHS MEDICAL FOUNDATION | DEPT 34931 PO BOX 39000 SAN FRANCISCO CA 94139 |
| DCRA   CORPORATIONS DIVISION | ATTN TRADE NAME REGISTRATION 941 N CAPITOL STREET NE WASHINGTON DC 20002 |
| DCTN3 388 FRESNO CA, LLC | 620 E. SOOUTHLAKE BOULEVARD SOUTHLAKE TX 76092 |
| DD INDUSTRIES LIMITED DI | ROOM 1619 VANTA INDUSTRIAL CENTRE 2133 TAI LIN PAI ROAD KWAI CHUNG NT CHINA |
| DDR CORP | DBA DDR REXVILLE LLC SE 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR CORP | DBA DDR ATLANTICO LLC SE 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR DB 151 VENTURES LP | WESTOVER MARKETPLACE PO BOX 228042 BEACHWOOD OH 44193 |
| DDR DOUGLASVILLE PAVILION, LLC | DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |

| Claim Name | Address Information |
| --- | --- |
| DDR MDY LK BRANDON VILLAGE LL | PO BOX 931751 CLEVELAND OH 44193 |
| DDR TUCSON SPECTRUM I LLC | C/O DDR CORP 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRM LARGO TOWN CENTER LLC | DEPT101200 21214 31350 PO BOX 534461 ATLANTA GA 30353-4461 |
| DDRM LARGO TOWN CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRM MIDWAY PLAZA LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY, EVP LEASING BEACHWOOD OH 44122 |
| DDRTC CORE RETAIL FUND LLC | DDRTC DOUGLASVILLE PAVILLION LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRTC FAYETTE PAVILION III AND IV LLC | C.O DEVELOPERS DIVERSIDIED REALTY CORP. EVP AND GC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRTC HERITAGE PAVILION LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VO LEASING BEACHWOOD OH 44122 |
| DDRTC NEWNAN PAVILION LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. EVP AND GC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DE DE STEVENS | 10910 GOLDPOINT DRIVE APT #801 HOUSTON TX 77064 |
| DE'ARRIS JACKSON | 1222 CEDAR HAVEN AVE DALLAS TX 75216-1230 |
| DE'JANAE JACKSON | 7015 5TH AVENUE LOS ANGELES CA 90043 |
| DE'MON HENDERSON | 1607 TAMPA BAY DALLAS TX 75217 |
| DE'SHAWN LATTIMORE | 1206 KENDAL CT AUGUSTA GA 30907 |
| DE'SHUN SPRINGER | 1008 CONCEPT 21 DRIVE LITHONIA GA 30058 |
| DEANDRE CROSS | 494 SIROCCO CT FOREST PARK GA 30297 |
| DEANDRE JULIEN | 8118 GORMAN AVENUE LAUREL MD 20707 |
| DEANNA BOWMAN | 4141 N 55TH AVE APT 2215 PHOENIX AZ 85031 |
| DEANNA CRUZ | 213 S MUSCOTT ST SAN BERNARDINO CA 92410 |
| DEANNA L LAWRENCE | PO BOX 8234 MORENO VALLEY CA 92553 |
| DEANNA ORTIZ | 2338 E CHURCH ST STOCKTON CA 95205 |
| DEARDIS JOHNSON | 3401 WEST 79TH STREET 2ND FLR CHICAGO IL 60652 |
| DEARETA BLOCK | 315 W CAMEL ST F GREENSBORO NC 27401 |
| DEARL WELBORN | 3030 30TH ST SE APT 109 WASHINGTON DC 20020 |
| DEAUCHINICA BOHANA | 2022 W 82 ST LOS ANGELES CA 90047 |
| DEAVONA D FLORES | 14449 BEGONIA RD APT 257 VICTORVILLE CA 92392 |
| DEBBIE A CHESTANG | 8548 BLUE JAY WAY PENSACOLA FL 32534 |
| DEBBIE BURNETT | 1702 E STREET MERCED CA 95340 |
| DEBBIE BURNETT | 1702 E STREET MECED CA 95340 |
| DEBBIE D VILLAESCUSA | 120 W 33RD ST TUCSON AZ 85713 |
| DEBBIE PINONTURCIOS | 743 W IDAHO ST TUCSON AZ 85706 |
| DEBBIE R HANLON | 37708 OLD HIGHWAY 80 BOULEVARD CA 91905-9616 |
| DEBBIE RAMIREZ | 4770 ELROVIA AVE EL MONTE CA 91732 |
| DEBBIE REED | 2732 VIA DIEGUENOS ALPINE CA 91901 |
| DEBBIE WHEELER | 2197 GREEN PASTURE ROAD ROCKY MOUNT NC 27801 |
| DEBBRA MARTINEZ | 2901 N LUCKY DR SAN JUAN TX 78589-7383 |
| DEBORA NAVEDA | 8159 W 36 AVE APT 3 HIALEAH GARDENS FL 33018 |
| DEBORA Y NAVEDA CASTILLO | 8159 W 36 AVE APT 3 HIALEAH GARDENS FL 33055 |
| DEBORAH A GULICKSON | 38 ROOSEVELT IRVINE CA 92620 |
| DEBORAH A MCINTOSHMCVICAR | 25592 CALLE JARDIN SAN JUAN CAPISTRANO CA 92675 |
| DEBORAH CARDENAS | 2800 MONTEREY HWY SPS #52 SAN JOSE CA 95111 |
| DEBORAH HAGOPIAN | 200 N MESA HILLS APT 1505 EL PASO TX 79912 |
| DEBORAH HOUSER | 2963 REYNAUD COURT NEWTON NC 28658 |
| DEBORAH L ARMSTEAD | 2560 EASTVIEW DR HARVEY LA 70058 |
| DEBORAH M RODRIGUEZ | HC 02 BOX 8466 AIBONITO PR 00705 |
| DEBORAH MORALES | 12741 FRANKLIN FARM ROAD OAKHILL VA 20171 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH P CANNON | 1717 TRICOU STREET NEW ORLEANS LA 70117 |
| DEBORAH PAGAN RAMOS | 7 STREET #54 SAINT JUST TRUJILLO ALTO PR 00976 |
| DEBORAH PANDEE | 2520 S LOS FELIZ DRIVE TEMPE AZ 85282 |
| DEBORAH R VALENCIA | 1418 PI CIR PASADENA TX 77504 |
| DEBORAH RENOBATO | 1823 W GARLAND FRESNO CA 93705 |
| DEBORAH SCHOEN | 53 CORALBELL COURT ROMEOVILLE IL 60446 |
| DEBORAH SEPULVEDA | 2316 VILLANOVA CIR #6 SACRAMENTO CA 95825 |
| DEBORAH SHEPARD | 3 BROCK DRIVE COREENVILLE SC 29605 |
| DEBORAH WILLIAMS | 234 W34TH STREET NORFOLK VA 23504 |
| DEBRA A DOZIER | 3638 W CERMAK RD CHICAGO IL 60623 |
| DEBRA A ROSSI | 7429 PARRISH AVE HAMMOND IN 46323 |
| DEBRA A VILLARREAL | 43340 N GADSDEN AVE 207 LANCASTER CA 93534 |
| DEBRA BROOKSMCGLORY | 303 WARNER BEND HUTTO TX 78634 |
| DEBRA BUMGARNER CISNEROS | 1436S56THCT CICERO IL 60804 |
| DEBRA DIAZ | 6118 PLUMBAGO PLACE SAN ANTONIO TX 78218 |
| DEBRA DOZIER | 2700 N NARRAGANSETT STREET 101070 CHICAGO IL 60639 |
| DEBRA HARTLEY | 1165 OLD PELZER ROAD PIEDMONT SC 29673 |
| DEBRA JACOCKSBRAGG | 8116 S WENTHWORTH CHICAGO IL 60620 |
| DEBRA JOHNSON | 13676 GRANGERLAND RD CONROE TX 77306 |
| DEBRA KAY JONES | 7802 CHASE ST HOUSTON TX 77093 |
| DEBRA L DAMANTE | 425 RACQUET DR TRACY CA 95376 |
| DEBRA L DIXON | 1033 HEARTWOOD AVE VALLEJO CA 94591 |
| DEBRA SANCHEZ | 11303 CREEK EAGLE SAN ANTONIO TX 78245 |
| DEBRA T HARTLEY | 1165 OLD PELZER RD PIEDMONT SC 29673 |
| DEBRACIA ROBERTSJACKSON | 13173 CLAREWOOD DR HOUSTON TX 77072 |
| DEBRINA C ESPINOZA | 6 BANNEKER WAY #E SAN FRANCISCO CA 94102 |
| DECORWARE | 4660 VINITA COURT CHINO CA 91710 |
| DECORWARE INC | PO BOX 2482 CHINO HILLS CA 91709 |
| DEEANNA ADDIS | 28316 BLACKSMITH DRIVE VALENCIA CA 91354 |
| DEEANNA M ADDIS | PMB 336 17870 NEWHOPE ST STE 104 FOUNTAIN VLY CA 92708-5425 |
| DEEANNA RYAN | 2190 E DAVISBURG ROAD HOLLY MI 48442 |
| DEEIDRA HICKS | 4114 RUSTIC TRAIL BALCH SPRINGS TX 75180 |
| DEENA KHOURY | 7238 NILA AVE FRESNO CA 93711 |
| DEIDRA DELRIE | 414 PRESTON BLVD APT 185 BOSSIER CITY LA 71111 |
| DEIDRAH GONZALEZ | 325 ALICANTE DR LAREDO TX 78046-8419 |
| DEIDRE HOWARD | 3931 N 24TH PLACE MILWAUKEE WI 53206 |
| DEIONE BAILEY | 2333 DEERLICK LANE HARVEY LA 70058 |
| DEIONE I BAILEY | 2333 DEERLICK LANE HARVEY LA 70058 |
| DEIRDRE HAIRSTON | 204 E HIGHLAND AVENUE ANDERSON SC 29621 |
| DEIRDRE HAIRSTON | 313 W MARKET ST ANDERSON SC 29624 |
| DEJA GRAVES | 2434 W WELLS APT 104 MILWAUKEE WI 53233 |
| DEJA M PULLEN | 3051 E PLATT #F FRESNO CA 93721 |
| DEJA SMITH | 9645 VINCENNES DR 1 STLOUIS MO 63136 |
| DEJA THOMAS | 1317 82ND BLVD UNIVERSITY MO 63132 |
| DEJAH BANKS | 3125 TEXAS AVE SAINT LOUIS MO 63118 |
| DEJAH BUTLER | 404 STONE PATH DR FUQUAYVARINA NC 27526 |
| DEJAVUNICA CLAUDIO | 11449 SW 17TH COURT MIRAMAR FL 33025 |
| DEJIA THOMPSON | 5510 TIMBER CREEK PLACE HOUSTON TX 77084 |
| DEKALB COUNTY | 4380 MEMORIAL DR #100 DECATUR GA 30032 |

| Claim Name | Address Information |
| --- | --- |
| DEKALB COUNTY FARP | PO BOX 932765 ATLANTA GA 31193 |
| DEKALB COUNTY INTERNAL AUDIT & LIC | 330 W PONCE DE LEON DECATUR GA 30031 |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTIONS DIVISION PO BOX 100004 DECATUR GA 30031-7004 |
| DELA GARCIA | 150 N COLLINGSWORTH #1 EL PASO TX 79905 |
| DELANDA CARTER | 2126 QUEEN STREET APT 3 WINSTON SALEM NC 27103 |
| DELANTE SYSTEMS LLC DBA XCELIWARE | 1736 PORT ABBEY PL NEWPORT BEACH CA 92660-5308 |
| DELASHA FAULK | 511 JOAN ST LAFAYETTE LA 70501 |
| DELASHAY T JACKSON | 1434 48TH AVENUE OAKLAND CA 94601 |
| DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| DELBERT WALLACE | 2723 WINDING RIVER CHARLOTTE NC 28214 |
| DELIA A CRUZ | 65987 MISSION LAKES BLVD DESERT HT SPRINGS CA 92240 |
| DELIA CRUZ | 65987 MISSION LAKES BOULEVARD DESERT HT SPRINGS CA 92240 |
| DELIA JOHNSON | 6158 E QUITMAN ST BAY ST LOUIS MS 39250 |
| DELIA LEOS | 6530 MOHAWK AVE EL PASO TX 79925 |
| DELIA PICAZO | 326 APPLEWIND WAY BROWNSVILLE TX 78526 |
| DELIA VELIZ LEOS | 5917 N MESA EL PASO TX 79912 |
| DELICIA STANFORD | 4001 NW 34 STREET #211 LAUDERDALE LAKES FL 33319 |
| DELISIA S JONES | 9860 SCYENE RD APT 128 DALLAS TX 75227-1944 |
| DELL INC DBA ASAP SOFTWARE | ASAP SOFTWARE EXPRESS 850 ASBURY DRIVE BUFFALO GROVE IL 60089 |
| DELMONT VILLAGE ASSOCIATES | PO BOX 6401 METAIRIE LA 70009 |
| DELOITTE 2014 ENGAGEMENT LETTER | 695 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| DELOITTE AND TOUCHE LLP | TAXPAYER ID NO 133891517 BILLING OFFICE ORANGE CO COSTA MESA CA 92626-1979 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELONTE' HUNTER | 7 CABLE HOLLOW WAY LARGO MD 20774 |
| DELORES COHEN | 7300 STONECREST CONCOUSE #10 LITHONIA GA 30058 |
| DELORES COLLINS | 7535 SO SAGINAW APT 10 CHICAGO IL 60649 |
| DELORES GARCIA | 3220 JASPER STREET SELMA CA 93662 |
| DELORES JONES | 1939 SULLIVAN AVENUE #210 ST LOUIS MO 63107 |
| DELORES S COHEN | 809 CARON CIR NW ATLANTA GA 30318 |
| DELROSE CRAWFORD | 4238 CEDAR AVENUE EL MONTE CA 91732 |
| DELTA ONE SOFTWARE INC | 2841G SATURN STREET BREA CA 92821 |
| DELTACOM INC DBA EARTHLINK BUSINESS | ID# 1058 PO BOX 2252 BIRMINGHAM AL 35246-1058 |
| DELUXE BUSINESS FORMS | PO BOX 742572 CINCINNATI OH 45274-2572 |
| DEMARCUS WILBORN | 7919 SOUTH CLYDE CHICAGO IL 60617 |
| DEMARSH CONSTRUCTION COMPANY INC | 429 E 4TH STREET EAST DUNDEE IL 60118 |
| DEMEATRICE BAUGHNS | 1416 S KARLOV CHICAGO IL 60623 |
| DEMEITRIUS WASHINGTON | 2350 N46TH ST MILWAUKEE WI 53210 |
| DEMETRIA HOLMES | 236 CURVEWOOD RD COLUMBIA SC 29229 |
| DEMETRIA WALKER | 8132 S MERRILL 1 CHICAGO IL 60617 |
| DEMETRIUS D DREXLER | 3422 YORKFIELD DR APT D BATON ROUGE LA 70816 |
| DEMETRIUS WILLIAMS | 5928 NORTHPOINTE AVE ST LOUIS MO 63147 |
| DENEICIA ROSE | 1310 NEW TREE LN MISSOURI CITY TX 77489 |
| DENICE DAVIS | 2305 ELBON DRIVE WINSTON SALEM NC 27105 |
| DENIECE Y BOWEN | 5657 DAIRY AVE LONG BEACH CA 90805 |
| DENIKKI WEBBER | 4930B PINEHURST CIRCLE ACWORTH GA 30101 |
| DENISA CAMACHO | 2258 LEXINGTON BARKSDALE AFB LA 71110 |
| DENISE C CARRISOZA | 3118 E MONTEROSA PHOENIX AZ 85016 |
| DENISE DENHART | 1220 KLARE AVE ROSENBERG TX 77471 |
| DENISE DENIS ALMIRA | 10000 NW 80 CT APT 2121 HIALEAH GARDENS FL 33016 |

| Claim Name | Address Information |
|---|---|
| DENISE DERRY | 4855 N 18TH STREET PHILADELPHIA PA 19141 |
| DENISE FIELDS | 836 FOXFIRE DRIVE COLUMBIA SOUTH SC 29212 |
| DENISE GARCIA | 311 EDGEBROOK SANANTONIO TX 78213 |
| DENISE GOMEZ | 13361 SW 90 TER UNIT D MIAMI FL 33186 |
| DENISE GONZALEZ | 2438 EAST AVE BERWYN IL 60402 |
| DENISE HERNANDEZ | 815 NE 179TH TER MIAMI FL 33162 |
| DENISE JONES | 2205 AUDUBON DR HANAHAN SC 29410 |
| DENISE JONES | 426 E 48TH PL APT 2W CHICAGO IL 60615 |
| DENISE L HEMMINGWAY | 2777 MARINA BLVD #24 SAN LEANDRO CA 94577 |
| DENISE M RIGGINS | 13298 LASSELLE MORENO VALLEY CA 92553 |
| DENISE M SCHULER | 1100 INDIAN TRAIL LILBURN RD APT 2325 NORCROSS GA 30093-4589 |
| DENISE PEREZ | 7932 LAMPSON AVE APT 39 GARDEN GROVE CA 92841-4148 |
| DENISE PHILOGENE | 3177 CORAL HILLS DRIVE #E1 CORAL SPRINGS FL 33065 |
| DENISE RODRIGUEZ | 1511 ELMS RD IRVING TX 75060 |
| DENISHA BERNSTINE | 1333 N CAMINO ALTO #116 VALLEJO CA 94589 |
| DENISHA GREEN | 1682 N LABDELL AVENUE #1302 BATON ROUGE LA 70806 |
| DENISHA L GREEN | 2813 73RD AVE BATON ROUGE LA 70807 |
| DENISHA L JOHNSON | 3314 FRANK ROAD RICHMOND VA 23234 |
| DENISSE CASTRO | 218 W BEVERLY RD PHOENIX AZ 85041 |
| DENISSE FLORES PINO | BLVD DEL RIO I AVE LOS FILTROS #300 GUAYNABO PR 00971 |
| DENNICE GASSOWAY | 9324 ROPING COWBOY AVE LAS VEGAS NV 89178 |
| DENNICE GASSOWAY | 937 WEST 138TH STREET COMPTON CA 90222 |
| DENNIS G M ALVARADO | 141 N ELLSWORTH AVE APT 201 SAN MATEO CA 94401 |
| DENNIS O'LEARY | 1485 NE 121ST ST APT D506 MIAMI FL 33161 |
| DENTON COUNTY | 401 WEST HICKORY STREET SUITE 309 DENTON TX 76201 |
| DENTON POLICE DEPARTMENT | RECORDS SECTION 601 E HICKORY STREET SUITE E DENTON TX 76205 |
| DEONCA GALLOWAY | 5119 RIDGEWEST ST HOUSTON TX 77053 |
| DEONTE LINDSEY | 1501 ADAMS ST NE WASHINGTON DC DC 20018 |
| DEONTE NASH | 7312 S TROY ST CHICAGO IL 60629 |
| DEONTE RICHARDS | 8330 S WINNCHESTER CHICAGO IL 60620 |
| DEPARTAMENTO DE HACIENDA | PO BOX 70125 SAN JUAN PR 00936-8125 |
| DEPARTMENT OF BUILDING AND SAFETY | PO BOX 514260 LOS ANGELES CA 90051-4260 |
| DEPARTMENT OF CONSUMER AFFAIRS | & REGULATORY AFFAIRS 1100 4TH STREET SW WASHINGTON DC 20024 |
| DEPARTMENT OF HOMELAND SECURITY | US CITIZENSHIP AND IMMIGRATION SERVICES VERMONT SERVICE CENTER ST ALBANS VT 05479-0001 |
| DEPARTMENT OF HOMELAND SECURITY | US CITIZENSHIP AND IMMIGRATION SERVICES CA SERVICE CENTER LAGUNA NIGUEL CA 92677 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | (ACCOUNTING) DOSH ELEVATOR PERMITS PO BOX 101322 PASADENA CA 91189-0005 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34390 SEATTLE WA 98124-1390 |
| DEPARTMENT OF REVENUE | PO BOX 29069 PHOENIX AZ 85038-9069 |
| DEPARTMENT OF REVENUE & TAXATION | STATE OF LOUISANA PO BOX 91011 BATON ROUGE LA 70821-9011 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE 225 W BROADWAY GLENDALE CA 91204 |
| DEPENDABILL SOLUTIONS LLC | PO BOX 935135 ATLANTA GA 31193-5135 |
| DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 LOS ANGELES CA 00058-0047 |
| DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON STREET ROOM 801 BALTIMORE MD 21201 |
| DEPT OF SOCIAL & HEALTH SERVICES | OFFICE OF FINANCIAL RECOVERY PO BOX 9501 OLYMPIA WA 98507-9501 |
| DEPT OF WATER & SEWERS | CITY OF HIALEAH 3700 W 4TH AVENUE HIALEAH FL 33012 |
| DEREK SALVATORE | 24 ARGYLE AVENUE BLACKWOOD NJ 08012 |
| DERIK R DOUGLAS | 15529 ORLEANS DRIVE BILOXI MS 39532 |

| Claim Name | Address Information |
|---|---|
| DERNIKA SAM | 1329 MAPLEWOOD DRIVE HARVEY LA 70058 |
| DERON L KIRBY | 5347 TROY RD RICHMOND VA 23224 |
| DERRICK BACHUS | 1246 NEWSOME GLENN DR HOUSTON TX 77090 |
| DERRICK BYRD | 4908 LONE VISTA WAY NORTH LAS VEGAS NV 89031 |
| DERRICK JOHNSON | 5631 REGENCY PARK CT APT 11 SUITLAND MD 20746 |
| DERRICK LONG | 14538 KEDZIE AVE MIDLOTHIAN IL 60445 |
| DERRICK R HARP | 8220 PATTERSON WOODS DRIVE #4306 ORLANDO FL 32821 |
| DERRICK S ST JULIEN | 107 RAINBOW STREET CARENCRO LA 70520 |
| DERRICKA MILLER | 145 PERTHSHIRE ROAD ST LOUIS MO 63137 |
| DERRIUS L DRAKES | 210 WEST 112TH STREET CHICAGO IL 60628 |
| DES PLAINES CONSUMER PROTECTION | COMMISSION - CITY HALL 1420 MINER STREET 6TH FLOOR DES PLAINES IL 60016 |
| DESARAEE KINSEY | PO BOX 1094 STARR SC 29684 |
| DESARE' L PAIGE | 3606 W DOUGLAS BLVD CHICAGO IL 60623 |
| DESERIE H SILVA | 8500 ROBBINS DR BLDG 5 FORT WORTH TX 76108-3426 |
| DESERT PALMS HOLDING LLC | DBA OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM PHOENIX AZ 85016 |
| DESERT SUN | 750 N GENE AUTRY TRAIL PALM SPRINGS CA 92262 |
| DESHA SALAZAR | 1941 E CLARENDON AVE PHOENIX AZ 85016 |
| DESHANNA BONNER | 2103 HIGHBURY RD CARROLLTON TX 75007 |
| DESHEIRYHA WILSON | 4001 LAKEMONT DR 19E COLLEGE PARK GA 30337 |
| DESHENG SHI | 1156 CLORINDA DRIVE DIAMOND BAR CA 91789 |
| DESHERA SULAIMAN | 1115 COVEL ST NORFOLK VA 23523 |
| DESHUN WILLIFORD | 14445 WALLISVILLE RD # 1405 HOUSTON TX 77049 |
| DESIGN NETWORK | 2425 MALT AVENUE COMMERCE CA 90040 |
| DESIRAE LONG | 2554 NE LOOP 410 APT 2304 SAN ANTONIO TX 78217 |
| DESIRE Y SIMS | 1450 SW 8TH CT APT #10 FORT LAUDERDALE FL 33312 |
| DESIREE ANDERSON | 166 TREETOP DR APT F FAYETTEVILLE NC 28311 |
| DESIREE FOSTER | 220 SUNNYDALE DR GREENVILLE SC 29609 |
| DESIREE KESINGTON | 10125 CEDAR KEY AVE UNIT 103 LAS VEGAS NV 89129-5078 |
| DESIREE LIMOS | 1560 MOSAIC WAY #122 STOCKTON CA 95207 |
| DESIREE M VALENZUELA | 220 JOHNSON ST EVERMAN TX 76140 |
| DESIREE MEYERS | 1683 LINCOLN MEADOWS CIRCLE #922 SCHAUMBURG IL 60173 |
| DESIREE RODRIGUEZ | 2120 STRAWBERRY RD APT 15 PASADENA TX 77502-3905 |
| DESIREE STOTLER RYMER | 9930 DUNBAR LANE EL CAJON CA 92021 |
| DESIREE TREVIZO | 9273 LACEBARK ELM DR EL PASO TX 79907 |
| DESMOND DILLARD | 801 MARTIN LUTHER KING JR DR APT 9C WINSTONSALEM NC 27101 |
| DESMOND KELLEY | 2350 COBB PARKWAY APT# 30K SMYRNA GA 30080 |
| DESTENE C SIMMONS | 9022 NW 28TH DR CORAL SPRINGS FL 33065 |
| DESTENY WATSON | 887 KENT COURT LITHONIA GA 30058 |
| DESTIN A EDWARDS | 845 3RD ST APT 4E KENNER LA 70062 |
| DESTINY DOMINGUEZ | 1243 BABCOCK RD APT#19 SAN ANTONIO TX 78201 |
| DESTINY HINTON | 205 FRIEDHEIM RD APT B APT B ROCK HILL SC 29730 |
| DESTINY JOHNSON | 13303 MOSS POINT DR APT B HAMMOND LA 70402 |
| DESTINY KINCAID | 316 SKYLAND AVE UNIT 2 CHARLOTTE NC 28205 |
| DESTINY MCGEE | 111 GINA COURT VALLEJO CA 94589 |
| DESTINY PALOMINO | 7620 N EL DORADO ST APT #49 STOCKTON CA 95207 |
| DESTINY R BANNER | 15663 LASSELLE UNIT 78 MORENO VALLEY CA 92551 |
| DESTINY TATE | 3111A WHITEHORSE ROAD GREENVILLE SC 29611 |
| DETAILS 2 GO | 602 BIENVILLE LN HOUSTON TX 77015 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BOULEVARD DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| DEVANTE ALEXANDER | 5915 TRAMMELL RD APT S4 MORROW GA 30260 |
| DEVANTE M SWANSON | 649 NORTH CENTRAL AVENUE CHICAGO IL 60644 |
| DEVELOPERS DIVERSIFIED | PO BOX 931751 CLEVELAND OH 44193 |
| DEVELOPERS DIVERSIFIED REALTY | CORPORATION DBA DDR SOUTHEAST DOTHAN LLC BEACHWOOD OH 44122 |
| DEVELOPERS DIVERSIFIED REALTY | DBA TOWN AND COUNTRY PROMENADE PO BOX 931650 CLEVELAND OH 44193 |
| DEVELOPERS DIVERSIFIED REALTY CORP | DBA DDR LAKE BRANDON PLAZA LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DEVELOPERS DIVERSIFIED REALTY CORP | DBA DDR RIO HONDO LLC SE 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DEVERN B ULMER | 3517 BROTHERS PL SE #6 WASHINGTON DC 20032 |
| DEVIN DENNIS | 1416 ALDRIDGE DR LANCASTER TX 75134 |
| DEVIN J CRUZ | 3020 DECOMINE DR CHALMETTE LA 70043 |
| DEVIN M REED | 6625 RIVER GLEN DR RIVERDALE GA 30296 |
| DEVIN RATLIFF | 346 HYDE PARK AVE BELLWOOD IL 60104 |
| DEVIN REED | 2801 CANDLER ROAD #61B DECATUR GA 30034 |
| DEVINE REALTY CONSULTANTS INC | 678 WESTWOOD AVENUE RIVER VALE NJ 07676 |
| DEVION DUKES | 4950 WOODSTONE DR APT#621 SAN ANTONIO TX 78230 |
| DEVITA L BOONE | 5434 N 11 ST PHILADELPHIA PA 19141 |
| DEVITO VERDI | 100 FIFTH AVENUE NEW YORK NY 10011 |
| DEVITO VERDI INC | 100 FIFTH AVENUE 16TH FLOOR NEW YORK NY 10011 |
| DEVON LAY | 4409 OAKRIDGE AVE SAINT LOUIS MO 63121 |
| DEVON MCKINNON | 1211 ETON DRIVE GREENSBORO NC 27406 |
| DEVON WOODRUP | 6009 MADISON STREET RIVERDALE MD 20737 |
| DEVONA GARNER | 7841 SO KINGSTON 3 CHICAGO IL 60649 |
| DEVONTE FREEMAN | PO BOX 13252 BIRMINGHAM AL 35202-3252 |
| DEVONTE YELDING | 220 N FAIRPORT DRIVE PRICHARD AL 36610 |
| DEVORE LIGHTING MAINTENANCE CO | 5057 W PICO BLVD LOS ANGELES CA 90019 |
| DEWANDA TAYLOR | 3658 CRAWFORDVILLE DRIVE AUGUSTA GA 30909 |
| DEXTER ANDRES | 1011 RICHMAN KNOLL FULLERTON CA 92835 |
| DEYANIRA BANDA | 331 RICHEY STREET APT #11 PASADENA TX 77506 |
| DEYANIRA GONZALEZ | 12030 SW 181 TERRACE MIAMI FL 33177 |
| DEZAREE R ANGUIANO | 28315 CARLISLE STREET MURRIETA CA 92563 |
| DEZMEN CAPERS | 4925 NOTTING GLEN LANE SNELLVILLE GA 30039 |
| DFS ACCEPTANCE | PAYMENT PROCESSING CENTER PO BOX 5292 CAROL STREAM IL 60197-5292 |
| DGL GROUP LTD | 195 RARITAN CENTER PARKWAY EDISON NJ 08837 |
| DHL EXPRESS (USA) INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DIAMANDA SERDA | 181 WILLOW ROAD SPACE 411/2 SAN YSIDRO CA 92173 |
| DIAMOND SPRINGS WATER INC | PO BOX 667887 CHARLOTTE NC 28266 |
| DIANA ALVAREZ | 16465 HENDERSON PASS #922 SAN ANTONIO TX 78232 |
| DIANA ARAGON | 471 GROSVENOR LN AURORA IL 60504-4413 |
| DIANA BERTOLDI | 4328 E WINGSONG DRIVE PHOENIX AZ 85048 |
| DIANA BOST | 3508 GENTRY STREET GREENSBORO NC 27407 |
| DIANA CERVANTES | 6139 PIEDMONT AVE LOS ANGELES CA 90042 |
| DIANA E OZUNA DELGADO | 4008 JERRY ANN DR EDINBURG TX 78542 |
| DIANA FABIO | 8221 LEGION PLACE MIDWAY CITY CA 92655 |
| DIANA GIRON | 301 VALLE ROJO EL PASO TX 79927 |
| DIANA J OYOLA | DR JOSE A CASTELAR BR14 5TA TOA BAJA PR 00949 |
| DIANA JASKOWSKI | 6320 S LAMON AVE CHICAGO IL 60638 |
| DIANA JOHNSON | 11860 SOCORRO RD SAN ELIZARIO TX 79849 |
| DIANA L MUNOZ | 218 W OLIVE AVE LA HABRA CA 90631 |
| DIANA LONG | 2590 GRIFFITH ROAD WINSTONSALEM NC 27103 |

| Claim Name | Address Information |
| --- | --- |
| DIANA LOPEZ | 3860 NW168 ST MIAMI FL 33055 |
| DIANA MARTINEZ | 1209 ANDREW CIR LAREDO TX 78045 |
| DIANA MELENDREZ | 1321 E 33ST LOS ANGELES CA 90011 |
| DIANA MONTANO | 205 ADAIR STREET BOSSIER CITY LA 71111 |
| DIANA MUNGUIA | 11627 MINA AVENUE WHITTIER CA 90605 |
| DIANA MUNGUIA | 11627 MINA AVE WHITTIER CA 90605 |
| DIANA NIEVES | 6531 REGENT ST HUNTINGTON PARK CA 90255 |
| DIANA RAMIREZ | 7610 AVENUE K HOUSTON TX 77012 |
| DIANA ROMAN | 10926 MANSOR AVE GARDEN GROVE CA 92843 |
| DIANA RUIZ | 806 N HART STREET ORANGE CA 92867 |
| DIANA RUIZ | 806 NORTH HART STREET ORANGE CA 92867 |
| DIANA TORRES | 1100 HEATHER APT C LAS CRUCES NM 88005 |
| DIANA TORRESL | 707 GREENS ROAD APT# 612 HOUSTON TX 77060 |
| DIANA TRUJILLO | 712 OSCAR PEREZ EL PASO TX 79932 |
| DIANA URQUIDEZ RODRIGUEZ | 3401 WEST SELLS DRIVE PHOENIX AZ 85017 |
| DIANA WILSON | 3615 SENECA STREET BATON ROUGE LA 70805 |
| DIANA YOUNG | 333 ANDOVER DR APT # 138 BURBANK CA 91504 |
| DIANA ZEIGLER | 1740 W TWAIN DRIVE ANTHEM AZ 85260 |
| DIANE ARNOTT | 758 SECLUSION GLEN AVE LAS VEGAS NV 89123 |
| DIANE BAUGH | 2804 SPRINGLAKE CT IRVING TX 75060 |
| DIANE BROOKS | 3323 CANDLEMOON DRIVE SAN ANTONIO TX 78244 |
| DIANE BROWN | 5726 HADFIELD ST PHILADELPHIA PA 19143 |
| DIANE CHAVEZ DBA FLORAL DESIGN BY | LUIS 1045 W ST GERTRUDE PLACE SANTA ANA CA 92707 |
| DIANE D HERNANDEZ | 2163 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| DIANE DUNN | 4400 MORGAN RD SUITLAND MD 20746 |
| DIANE E HERNANDEZ | 726 E CEDAR AVE APT #A BURBANK CA 91501 |
| DIANE GEARY | 222 ROMA RD HAW RIVER NC 27258 |
| DIANE HARRISON DESIGNS LTD | 4 WOOD STREET CHEADLE CHESHIRE SK8 1AQ CANADA |
| DIANE L EDWARDS | 1455 SHARON DR MOBILE AL 36610 |
| DIANE M CAMPBELL | 42 PARKVIEW RD CHELTENHAM PA 19012-1428 |
| DIANE MALDONADO | 4819 IRMA AVE SAN ANTONIO TX 78237 |
| DIANE MARSHALL | 801 CROWDER STREET WINSTON SALEM NC 27107 |
| DIANE RAMIREZ | 7610 AVENUE K HOUSTON TX 77012 |
| DIANE RODRIGUEZGONZALEZ | 5507 E FLORENCE FRESNO CA 93727 |
| DIANE VEGA | 2512 FOXWORTH DR MONROE NC 28110 |
| DIANE WILSON | 5225 QUEENSWAY RD WINSTON SALEM NC 27127 |
| DIANE YANG | 5594 N TENTH ST APT 105 FRESNO CA 93710 |
| DIANELIS CASTILLO | 8255 LAKE DR APT 403 DORAL FL 33166 |
| DIANNA CAMPOS | 3140 N 20TH ST PHOENIX AZ 85016 |
| DIANNA GILBERT | 252 KNOWLES DRIVE WEBB AL 36376 |
| DIANNE MORRILL | 1665 MULBERRY ST A CHARLESTON SC 29407 |
| DIANNE PEREZ | 1515 WILSON RD APT 116 CONROE TX 77304 |
| DIANNE RODRIGUEZ | 7638 SILENT WOOD LN HOUSTON TX 77086 |
| DIARA COBB | 3601 NW 9TH COURT FT LAUDERDALE FL 33311 |
| DICE HOLDINGS INC | DBA DICECOM 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DIDIER HERNANDEZ | 6741 OREGON TRAIL ARLIGTON TX 76002 |
| DIEDRA M BISSANT | 13040 BISCAY ST NEW ORLEANS LA 70129 |
| DIEGO GUTIERREZ | 10506 CAYUGA DR DALLAS TX 75228 |
| DIEJAUNAE L JOINER | 12129 MANOR DRIVE 51 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
| --- | --- |
| DIGGLE PUBLISHING COMPANY | PO BOX 2016 MOUNT PLEASANT SC 29465-2016 |
| DIGICERT INC | 2600 WEST EXECUTIVE PARKWAY SUITE 500 LEHI UT 84043 |
| DIGITAL GENERATION INC | DBA DG INC 750 W JOHN CARPENTER FWY STE 700 IRVING TX 75039 |
| DIGITAL SERVICES ENTERPRISES INC | DBA SIR SPEEDY PRINTING #147 40 TESLA SUITE B IRVINE CA 92618 |
| DIGITAL SOLUTIONS LLC | 625 W KATELLA AVENUE SUITE 34 ORANGE CA 92867 |
| DILHAN USA | 267 FIFTH AVENUE ROOM 801 NEW YORK NY 10016 |
| DILIGENCE INTERNATIONAL CORP | 18231 MT BALDY CIRCLE FOUNTAIN VALLEY CA 92708 |
| DIMARYS TORRES SANTIAGO | HC 02 BOX 10769 YAUCO PR 00698 |
| DIMEASHA S ROBERTS | 4350 W FAIRFIELD DR 127N PENSACOLA FL 32505 |
| DINA BRUYERE | PO BOX 358 VAN NUYS CA 91408 |
| DINAH ALLEN | 17026 MALLORYS LANE MONTPELIER VA 23192 |
| DINESHEA THOMAS | 1251 N ARDENWOOD DR APT 72 BATON ROUGE LA 70806 |
| DION CRAWFORD | 3705 WINDSOR PLACE SAINT LOUIS MO 63113 |
| DIONNA N STRIBLING | 256 W 14TH ST SAN PEDRO CA 90731 |
| DIONNA STRIBLING | 256 W 14TH STREET SAN PEDRO CA 90731 |
| DIONNE ESPRADRON | 2104 TREASURE STREET NEW ORLEANS LA 70122 |
| DIONNE ESPRADRON | 2104 TREASURE ST NEW ORLEANS LA 70122 |
| DIONNE RUCKER | 2117 LAUREN DR BILOXI MS 39532 |
| DIONTE NEALY | 303 RANCH DRIVE #16201 ARLINGTON TX 76018 |
| DIONTE R NEALY | 3917 AMY AVE GARLAND TX 75043 |
| DIRECT ENERGY | 101 BARNES RD., LIBERTY PLAZA WALLINGFORD CT 06492 |
| DIRECT HOME TEXTILES GROUP LLC | 1904 ROSEWOOD LANE WOODSTOCK GA 30189 |
| DIRECT HOME TEXTILES GROUP LLCDI | 1904 ROSEWOOD LANE WOODSTOCK GA 30189 |
| DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DRIVE SUITE #201 SAN DIEGO CA 92121-2431 |
| DIRECTOR DE FINANZAS | PLANILLA MENSUAL IVU MUNICIPIO AUTONOMO DE CAGUAS CAGUAS PR 00726 |
| DIRECTOR OF FINANCE | FIRE PREVENTION BUREAU 410 EAST LEXINGTON STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE OF BAYAMON | MUNICIPAL LICENSE TAX DIVISION PO BOX 1588 BAYAMON PR 00960-1588 |
| DIRECTOR OF FINANCE OF CAGUAS | MUNICIPAL LICENSE TAX DIVISION PO BOX 907 CAGUAS PR 00726-0907 |
| DIRECTOR OF FINANCE OF HORMIGUEROS | MUNICIPAL LICENSE TAX DIVISION PO BOX 97 HORMIGUEROS PR 00660-0097 |
| DIRK M MADERE | 11711 LOCHBERRY CT TOMBALL TX 77377 |
| DIRK MADERE | 11711 LOCHBERRY COURT TOMBALL TX 77377 |
| DISPLAY PRODUCTS | 941 NORTH EASTERN AVE LOS ANGELES CA 90063-1307 |
| DISPOSALL | PO BOX 161418 ALTAMONTE SPRINGS FL 32716-1418 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH STREET NW WASHINGTON DC 20001 |
| DIVATEX HOME FASHIONS | 261 5TH AVENUE SUITE 501 NEW YORK NY 10016 |
| DIVATEX HOME FASHIONS INC DI | 261 5TH AVENUE SUITE 501 NEW YORK NY 10016 |
| DIVERSIFIED INTERIORS INC | 4750 RIPLEY EL PASO TX 79922 |
| DIVERSIFIED OFFICE SYTEMS INC | 5405 ALTON PARKWAY SUITE 5A488 IRVINE CA 92604 |
| DIVERSIFIED PRODUCTS INC DBA | SELECTAVISION 4 BLUE HERON DRIVE COLLEGEVILLE PA 19426 |
| DIXIE GLASS & MIRROR | DBA VENABLE GLASS SERVICES 660 HIGHWAY 51 RIDGELAND MS 39157 |
| DIXIE L XIONG | 8054 WESTBORO WAY SACRAMENTO CA 95823 |
| DIXIE MCKEE | 162 CR 67635 DAYTON TX 77535 |
| DLP CONSTRUCTION COMPANY INC | 5935 SHILOH ROAD EAST SUITE 200 ALPHARETTA GA 30005 |
| DMG WORLD MEDIA | 11044 RESEARCH BLVD SUITE B350 AUSTIN TX 78759 |
| DMG WORLD MEDIA (USA) INC | DBA PHILADELPHIA HOME SHOW 2008 180 DUNCAN ROAD 4TH FLOOR TORONTO ON M3B 1Z6 CANADA |
| DOCIRED E SANCHEZ VEGA | PO BOX 242 SABANA GRANDE PR 00637 |
| DOCTORS CARE PA MIDLANDS | PO BOX 890790 CHARLOTTE NC 28289-0790 |

| Claim Name | Address Information |
|---|---|
| DOLORES A MARAVILLA | 16990 EL RANCHO WAY SALINAS CA 93907 |
| DOLORES BRAILSFORD | 2826 VAN BUREN ST 9 HOLLYWOOD FL 33020 |
| DOLORES GARCIA | 3220 JASPER STEET SELMA CA 93662 |
| DOLORES M JIMENEZ | 17701 AVALON BLVD SPC #375 CARSON CA 90746 |
| DOLORES SALAZAR | 2408 GEHRIG ST APT A WEST COVINA CA 91792-4764 |
| DOLORES V GROVES | 12224 PLUTO DR VICTORVILLE CA 92392 |
| DOMAY INC | 9475 MEILLEUR SUITE 101 MONTREAL QC H2N 2C5 CANADA |
| DOMETRA SMALLS | 1141 RABON POND DR LOT 124 COLUMBIA SC 29223 |
| DOMETRA SMALLS | 1141 RABON POND DRIVE LOT 124 COLUMBIA SC 29223 |
| DOMINIC ANDERSON | 3320 HONOLULU AVE #11 LA CRESCENTA CA 91214 |
| DOMINIC COPELAND | 304 HUMBLE RD GREENSBORO NC 27406 |
| DOMINIC M MENDOZA | 2847 N BOYD FRESNO CA 93703 |
| DOMINIC M NICHOLS | 2412 FRANKLIN STREET NE #114 WASHINGTON DC 20018 |
| DOMINIC WIGGINS | 4031 AIRPORT BLVD APT 229 MOBILE AL 36608 |
| DOMINIQUE AUSTIN | 2011 CHURCH STREET EVANSTON IL 60201 |
| DOMINIQUE G DIXON | 1316 TOURO ST NEW ORLEANS LA 70116 |
| DOMINIQUE GREGORY | 11434 BIG ELK DR SAN ANTONIO TX 78245 |
| DOMINIQUE HARDY | 2744 SCARBOROUGH DR GRAND PRAIRIE TX 75052 |
| DOMINIQUE L COLLINS | 6335 SILVERLEAF DR BATON ROUGE LA 70812 |
| DOMINIQUE MURRAY | 1003 GARBER STREET RICHMOND VA 23223 |
| DOMINIQUE PRICE | 3022 W NATIONAL AVE APT 6 MILWAUKEE WI 53215 |
| DOMINIQUE T DREW | 2911 BANDERA GRAND PRAIRIE TX 75054 |
| DOMINIQUE THOMPSON | 3725 GEORGE BUSBEE PKWY NE APT 904 KENNESAW GA 30144 |
| DOMINIQUE WEDDINGTON | 205 W 146 ST RIVERDALE IL 60827 |
| DOMINIQUE WILSON | 4036 QUAIL GLEN CT APT I CHARLOTTE NC 28226 |
| DOMINQUE FOSTER | 1251 NORTH ARDENWOOD DRIVE BATON ROUGE LA 70806 |
| DONA ANA COUNTY TREASURER | JIM SCHRONOVER PO BOX 1179 LAS CRUCES NM 88004-1179 |
| DONA G JAYAWARDANA | 1 ASHLAND WAY DANVILLE CA 94506-6132 |
| DONAHUE SCHRIBER REALTY GROUP LP | DBA MARKETPLACE 99 200 E BAKER STREET SUITE 100 COSTA MESA CA 92626 |
| DONALD KELLY | 1214 WASHINGTON ST REDLANDS CA 92374 |
| DONALD MARLEY | 215 N 36TH STREET NEDERLAND TX 77627 |
| DONALD MARLEY | 215 N 36 ST NEDERLAND TX 77627 |
| DONALD R FREEMAN JR | 1000 SOUTH EDGEWOOD DRIVE K40 DOTHAN AL 36301 |
| DONALD STRIPLING | 11 CEDAR LANE GRETNA LA 70053 |
| DONALD WATERS | 102 ISSAC CT GOOSE CREEK SC 29445 |
| DONDRELL HAYNES | 809 VOURAY DRIVE APT D KENNER LA 70065 |
| DONESHA NOLLY | 6406 ROCK CANYON TRL DALLAS TX 75232 |
| DONETTA G SIMMONS | 310 E BRADLEY AVE APT 20 EL CAJON CA 92021 |
| DONISA INC / VOHANN | 197 AVENIDA LA PATA BLDG A SAN CLEMENTE CA 92673 |
| DONNA AND ANDREW ROSENBERG TRUST OF 2002 | C/O ANGELA K. HESS, CPA., PC 3321 BELL STREET, STE C AMARILLO TX 79106 |
| DONNA BROWN | 4856 NW 103RD WAY CORAL SPRINGS FL 33076 |
| DONNA DESHANOHADD | 267 ALEXANDRA DR UNIT 14 MT PLEASANT SC 29464-2845 |
| DONNA HARTSPRIGGS | 1060 KAREN BLVD CAPTOL HEIGHTS MD 20743 |
| DONNA HERNANDEZ | 20816 PACERS GAIT LN PFLUGERVILLE TX 78660 |
| DONNA L EDMOND | 417 NETTIE ST BREAUX BRIDGE LA 70517 |
| DONNA L ROBERSON | 210 LONG ST APT 1113 SLIDELL LA 70465 |
| DONNA MACHER | BOX 5723 ANDERSON SC 29623 |
| DONNA MORRIS | 55 WALLACE STREET GREENVILLE SC 29605 |

| Claim Name | Address Information |
|------------|---------------------|
| DONNA PACE | 1427 S 17TH ST PHILADELPHIA PA 19146 |
| DONNA R MOORE | 3000 FLYING C COURT CAMERON PARK CA 95682 |
| DONNA S BROWN | 4856 NW 103RD WAY CORAL SPRINGS FL 33076 |
| DONNELLA DOTSON | 9445 CONCOURSE DR APT 283 HOUSTON TX 77036 |
| DONNICA BROWN | 10501 CURRAN BLVD APT 8K NEW ORLEANS LA 70127 |
| DONTAE BILLUPS | 6334 NORTH WOODSTOCK STREET PHILADELPHIA PA 19140 |
| DONTE MARSHALL | 4832 JELA WAY NORTH HIGHLANDS CA 95660 |
| DONTE SCOTT | 1385 HAYNES TRACE CT GRAYSON GA 30017 |
| DONTES D SMITH | 32 GABRIEL LANE WILLINGBORO NJ 08046 |
| DONTRELL D NEWBURN | 19009 S LAUREL PARK RD COMPTON CA 90220 |
| DONYAE ALLEN | 2009 S CROSKEY STREET PHILADELPHIA PA 19145 |
| DORA FRANKLIN | 2805 HIGHWAY 153 PIEDMONT SC 29673 |
| DORA'S FASHION | 1507 "O" STREET MERCED CA 95340 |
| DORADO PERSONNEL WIEN INC | 441 N GRAND AVENUE SUITE 1 NOGALES AZ 85621 |
| DORIS A MOORE | 4903 PALODURO LANE DALLAS TX 75216 |
| DORIS BARBER | 826 AUGUSTUS LN ROCK HILL SC 29730 |
| DORIS BELLACETIN | 15931 CARDINAL POINT SELMA TX 78154 |
| DORIS M MARTINEZ | 7412 S SAN PEDRO ST LOS ANGELES CA 90003 |
| DORIS MEDRANO | 1814 NORTHWOOD ST CHANNELVIEW TX 77530 |
| DORIS ROBINSON | 7122 W MEDFORD AVE MILWAUKEE WI 53218 |
| DORNAMAY ADAMS | 2284 CABANA CLUB COURT TAMPA FL 33612 |
| DOROTHEA WILLIAMS | PO BOX 1487 ROSENBERG TX 77471 |
| DOROTHY FINLEY | 223 BERYL DR SAN ANTONIO TX 78213 |
| DOROTHY MCCULLEY | 121 HONEY TREE RD COLUMBIA SC 29209 |
| DOROTHY MCMURRY | 616 MCQUEARY STREET ARLINGTON TX 76012 |
| DORRINA AMENDE | 9311 ANDERSONVILLE LANE SAN ANTONIO TX 78240 |
| DORRION TAYLOR | 1261 GOETTINGEN STREET SAN FRANCISCO CA 94134 |
| DORTHA A ROBINSON | 14127 TIMOTHY DR #B GREENCASTLE PA 17225-8432 |
| DOUGLAS COUNTY | 8700 HOSPITAL DRIVE DOUGLASVILLE GA 30133 |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 DOUGLASVILLE GA 30133-1177 |
| DOUGLAS HAMILTON | 12333 CENTRALIA LAKEWOOD CA 90715 |
| DOUGLAS L GILL INC | 3931 CASTLE ROCK ROAD MIDLOTHIAN VA 23112 |
| DOVE COMMUNICATIONS INC | 940 WEST WASHINGTON BOULEVARD SUITE B LOS ANGELES CA 90015 |
| DOVIE KELSEY | 6013 DARLINGHURST DR HOUSTON TX 77085 |
| DOWNING AND DOWNING INC | 8800 TYLER BOULEVARD MENTOR OH 44060 |
| DOWNS BRILL WHITEHEAD & SAGE | 55 MIRACLE MILE SUITE 200 CORAL GABLES FL 33134 |
| DOWNTOWN CAPITAL PARTNERS LLC | DOWNTOWN CAPITAL PARTNERS LLC 360 HAMILTON AVE SUITE 1110 WHITE PLAINS NY 10601 |
| DOYLE JONES | 9696 HAYNE BLVD APT J10 NEW ORLEANS LA 70127 |
| DR ADALBERTO LOZANO | 1125 W WHITTIER BLVD MONTEBELLO CA 90640 |
| DREAM HOME NY LLC | 230 FIFTH AVENUE SUITE 505 NEW YORK NY 10001 |
| DRESSLER CONSTRUCTION LLC | 2764 PLEASANT RD # 10828 FORT MILL SC 29708-7299 |
| DREW CIMINI | 30 WINDSOR ROAD NEWNAN GA 30263 |
| DREYFUS FAMILY OF FUNDS | % STONE TAPERT 3452 E FOOTHILL BLVD #1100 PASADENA CA 91170 |
| DS WATERS OF AMERICA INC | DBA SPARKLETS 5660 NEW NORTHSIDE DRIVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA INC DBA | KENTWOOD SPRINGS 5660 NEW NORTHSIDE DRIVE ATLANTA GA 30328 |
| DSL TRANSPORTATION SERVICES | 4824 WEST BLVD CHARLOTTE NC 28219 |
| DSSFIRE INCORPORATED | DBA DSS FIRE INC PO BOX 550940 DALLAS TX 75355-0940 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |

| Claim Name | Address Information |
| --- | --- |
| DTEL TELECOMMUNICATIONS INC | 320 E THIRD AVENUE GASTONIA NC 28054 |
| DUJUAN PRATER | 6802 UTSA BOULEVARD SAN ANTONIO TX 78249 |
| DUKE CONSTRUCTION LP | 75 REMITTANCE DRIVE SUITE 3230 CHICAGO IL 60675-3230 |
| DUKE REALTY LEASE | 14241 DALLAS PARKWAY, STE 1000 DALLAS TX 75254 |
| DUKE SECURED FINANCING 2009 1ALZ | 75 REMITTANCE DRIVE SUITE 1175 CHICAGO IL 60675-1175 |
| DUKE SECURED FINANCING 2009-1 ALZ, LLC | C/O DUKE REALTY CORPORATION 14241 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75254 |
| DULCE FONSECA | 3720 SW 89 AVE MIAMI FL 33165 |
| DULCE GUTIERREZ | 10803 MAPLE BOUGH LN HOUSTON TX 77067 |
| DULCE LOPEZ | 734 E MILE 13 NORTH WESLACO TX 78596 |
| DULCE VALDEZ | 2790 W T C JESTER BLVD HOUSTON TX 77018 |
| DUN AND BRADSTREET CREDIBILTIY CORP | DEPT CH 16656 PALATINE IL 60055-6656 |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR ARMORED, INC. | 11447 BEACH STREET CERRITOS CA 90703 |
| DUNCAN DISPOSAL DALLAS | PO BOX 9001856 LOUSVILLE KY 40290-1856 |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DURA BOND CO | 142 N W 29TH STREET MIAMI FL 33127 |
| DURABAG COMPANY INC | 1432 SANTA FE DRIVE TUSTIN CA 92780 |
| DURHAM FALSE ALARM UNIT | PO BOX 600047 RALEIGH NC 27675-6047 |
| DUWAN GREEN | 1430 YORK CREEK DR HOUSTON TX 77014 |
| DWI HOLDINGS INC | 1411 OLD DURHAM ROAD ROXBORO NC 27573 |
| DYANA WISE | 3518 ST PAUL BELLWOOD IL 60104 |
| DYEASHA STRAUGHTER | 109 MORRIS AVENUE BELLWOOD IL 60104 |
| DYLAN JONES | 14407 HENSEL LANE APT 215 TAMPA FL 33613 |
| DYLAN LAUERMAN | 8221 MONTECITO DR DENTON TX 76210 |
| DYNAMIC DESIGNS INC | 35438 DEPORTOLA ROAD TEMECULA CA 92592 |
| DYNAMITE DECORATIONS DBA ESTEX HOME | FASHIONS 284 5TH AVENUE NEW YORK NY 10001 |
| DYNAMITE DECORATORS INC | 1100 LINWOOD STREET BROOKLYN NY 11208 |
| DYNASTY BLACKMON | 1109 GOLIAD AVE RICHMOND TX 77469 |
| DYNEISHA MILTON | 10730 GLENORA DR APT 804 HOUSTON TX 77065 |
| DYNISHA WEST | 956 NORTH DONMOOR AVE APT202 BATON ROUGE LA 70806 |
| E & E HOSIERY INC/PLANET SOX LLC | 350 5TH AVENUE NEW YORK NY 10118 |
| E 3 FINANCIAL | 4100 NEWPORT PLACE #650 NEWPORT BEACH CA 92660 |
| E AND E CO LTD DBA JLA HOME | 45875 NORTHPORT LOOP EAST FREMONT CA 94538 |
| E AND E CO LTD DBA JLA HOME DROP | SHIP 45875 NORTHPORT LOOP EAST FREMONT CA 94538 |
| E AND E CO LTD DBA JLA HOME IMPORT | 45875 NORTHPORT LOOP EAST FREMONT CA 94538 |
| E WASTE SECURITY LLC | 31422 BOCA RATON PL LAGUNA NIGUEL CA 92677 |
| E&A / I&G EAST COAST RETAIL LIMITED | PARTNERSHIP DBA MARIETTA II (E&A) LLC COLUMBIA SC 29202 |
| E3 FINANCIAL | 4100 NEWPORT PLACE DR, STE 650 NEWPORT BEACH CA 92660 |
| EACCOUNTABLE OPM LLC | PO BOX 3730 EAGLE CO 81631 |
| EAGLE DISPOSAL INC | 21107 OMEGA CIRCLE FRANKSVILLE WI 53126 |
| EAGLE TEXTILE & CO INC | 331 GARNER ROAD SPARTANBURG SC 29303 |
| EARLIE E LAOZ | 2 CALLE B APTO 306 VILLAS DE M SAN JUAN PR 00924 |
| EARTHLINK | F/D/B/A DELTACOM C/O RMS P.O. BOX 5126 TIMONIUM MD 21094 |
| EARTHLINK BUSINESS | 3000 COLUMBIA HOUSE BLVD STE106 VANCOUVER WA 98661 |
| EAST BATON ROUGE PARISH | (1ST FLOOR OF GOVERNMENT BUILDING) 222 ST LOUIS ST ROOM 126 BATON ROUGE LA 70802 |
| EAST FOREST PLAZA III, LLC | C/O GRUBB & ELLIS/WILSON KIBLER 1111 LAUREL STREET COLUMBIA SC 29201 |
| EAST LAKE PLAZA ASSOCIATES | PO BOX 6401 METAIRIE LA 70010 |
| EASTER MATTHEWS | 2058 OLD SHELL ROAD APT #2 MOBILE AL 36607 |

| Claim Name | Address Information |
|---|---|
| EASTEX VENTURE | 2600 CITADEL DRIVE HOUSTON TX 77008 |
| EASTEX VENTURE | PO BOX 924133 HOUSTON TX 77292-4133 |
| EASTGATE CENTER LLC | C/O PAYTNER REALTY & INVESTMENTS, INC. 17671 IRVINE BLVD, STE 204 TUSTIN CA 92780 |
| EASTON COURT MANUFACTURING & | MARKETING LTD 20 FALCONER DRIVE MISSISSAUGA ON L5N 1B1 CANADA |
| EASTRADE INDUSTRIAL LIMITED | FLAT B 19/F ROXY INDUSTRIAL CNTR 5866 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| EATON HUDSON INC | 12600 DEERFIELD PARKWAY SUITE 100 ALPHARETTA GA 30004 |
| EATON POWER QUALITY CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| EB BRADLEY COMPANY | 1150 N RED GUM STREET UNIT A ANAHEIM CA 92806 |
| EBAY - DAILY DEALS AGREEMENT | 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBONEE R GRAYER | 3743 CLEO CT BATON ROUGE LA 70805 |
| EBONI CARTER | 11615 N 50TH STREET APT 204 TAMPA FL 33617 |
| EBONY A BANKS | 1209 PHIL AVE A COVE TX 76522 |
| EBONY CAMPBELL | 941 SQUIRREL HILL RD CHARLOTTE NC 28213-5842 |
| EBONY HENDERSON | 520 DOWLEN RD APT83 BEAUMONT TX 77706 |
| EBONY HUNT | 10260 PRINCE PLACE LARGO MD 20774 |
| EBONY REDMOND | 1047 W 14TH ST CHICAGO IL 60608 |
| EBONY RICHARDS | 148 N 61 ST PHILADELPHIA PA 19139 |
| EBONY THOMPSON | 10065 DUKE DRIVE ST LOUIS MO 63136 |
| EBRITH O PIETRI MARTINEZ | URBVILLA ALBA CALLE 3 # E2 SABANA GRANDE PR 00637 |
| ECELIA URIBE | 12610 JUPITER RD APT 505 DALLAS TX 75238-3952 |
| ECKERD CORPORATION | C/O RITE AID CORPORATION PO BOX 3165 HARRISBURG PA 17105 |
| ECUA | PO BOX 18870 PENSACOLA FL 32523-8870 |
| ECYCLE ENVIRONMENTAL INC | 2110 ARTESIA BOULEVARD #445 REDONDO BEACH CA 90278 |
| EDCO WASTE & RECYCLING SERVICE | PO BOX 5488 BUENA PARK CA 90622-5488 |
| EDDALIS M ORTIZ AYALA | #30 CALLE ESTRELLA SAN GERMAN PR 00683 |
| EDDIA FRANCIS | 17261TOBERMORY DRIVE PFLUGERVILLE TX 78660 |
| EDDIE MOSLEY | 7113 GREENHAVEN DR JENNINGS MO 63136 |
| EDELYN J PUENTE | 2102 COLUMBUS AVE FORT WORTH TX 76164 |
| EDFUND | ACCTS RECAWG PO BOX 419040 RANCHO CORDOVA CA 95741-9040 |
| EDGAR ASCENCIO | 250 W VERDUGO #A BURBANK CA 91502 |
| EDGAR CRUZ | 1852 W 49TH ST LOS ANGELES CA 90062 |
| EDGAR GONZALES | DBA ECONO DOOR REPAIR SERVICE 11448 MARQUARDT AVENUE WHITTIER CA 90605 |
| EDGAR H TORRES | 1108 OLDE TOWNE DR IRVING TX 75061 |
| EDGAR M CORDERO LUGO | RODRIGUEZ OLMO CALLE B#10 ARECIBO PR 00612-4221 |
| EDGAR TORRES | 532 W 8TH APT 102 DALLAS TX 75208 |
| EDGAR TORRES | 4736 MONTEBELLO AVE LAS VEGAS NV 89110 |
| EDGAR ZENDEJAS | 2020 PLACITAS DR LAREDO TX 78045 |
| EDGARD FLORA TANO | 1205 MARTINS CHAPEL LN LAWRENCEVILLE GA 30045 |
| EDGARDO MOLINA APONTE | JARD DE ARECIBO QR25 CALLE Q 0 ARECIBO PR 00612 |
| EDGARSON DORSAINVIL | 1931 NW 1ST AVE POMPANO BEACH FL 33060 |
| EDGECOMBE COUNTY | ROOM 312 EDGECOMBE COUNTY ADMINISTRATION BUILDING 201 ST ANDREW STREET TARBORO NC 27886 |
| EDILZAR A ANZUETO JIMENEZ | 201 S PENNSYLVANIA AVE SPACE #23 SAN BERNARDINO CA 92410 |
| EDITEX | 24 SEAVIEW BLVD PORT WASHINGTON NY 11050 |
| EDITH GARCIA | 6430 LOT A FENSKE LN NEEDVILLE TX 77461 |
| EDITH HERRERA | 650 RANCHO LA SEDA RD SP 23A LA PUENTE CA 91744 |
| EDITH MORENO HERNANDEZ | 2020 N KIRBYWOOD TRL GRAND PRAIRIE TX 75052 |
| EDITH ORTEGA | 11936 ALLIN ST CULVER CITY CA 90230 |

| Claim Name | Address Information |
| --- | --- |
| EDITH RAMIREZ | 3818 ROUND HILL DR PITTSBURG CA 94565 |
| EDITH SILVA | 130 1/2 S GREENWOOD AVE MONTEBELLO CA 90640 |
| EDITH SINCLAIR | 2732 BELHAVEN RD FAYETTEVILLE NC 28306-2789 |
| EDLIN MENJIVAR | 16820 E BENWOOD ST COVINA CA 91722 |
| EDLIN RAMIREZ | 39 N SIERRA BONITA AVE APT 2 PASADENA CA 91106 |
| EDLYNN RODRIGUEZ | 7851 NW 6TH ST APT 201 PEMBROKE PINES FL 33024 |
| EDMARY FLORES ALVAREZ | CALLE 7 I8 ESTANCIAS DE CERRO BAYAMON PR 00957 |
| EDNA PEREZ | 4307 WILD ROSE HILL LN RICHMOND TX 77469 |
| EDNA RIVERS | 756 BENT HICKORY ROAD CHARLESTON SC 29414 |
| EDO INTERACTIVE | 3841 GREEN HILLS VILLAGE DR, 4TH FL NASHVILLE TN 37215 |
| EDT US TRUST INC | DBA DDR MDT HARBISON COURT LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| EDT US TRUST INC | DBA DDR MDT BROWN DEER MARKET LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| EDUARDO RIVERA | 261 TUNIS RD OAKLAND CA 94603 |
| EDUARDO YBARRA | 11800 SPRING SHADOW ST 1811 SAN ANTONIO TX 78249 |
| EDWARD D SOLOMON | 14 DANIEL DRIVE ENGLEWOOD NJ 07631 |
| EDWARD GIPSON | 12503 S WINCHESTER CALUMET PARK IL 60827 |
| EDWARD GUZMAN | 3963 SEVEN TREES BLVD SAN JOSE CA 95111 |
| EDWARD HENRY | 203 OAK GROVE LANE ACWORTH GA 30102 |
| EDWARD R GOMEZ DBA FURNACE | BROOK LLC 204 FURNACE DOCK ROAD CORTLAND MANOR NY 10567 |
| EDWIN A PEREZ SANTIAGO | RES VIRGILIO DAVILA EDF43 APT 413 BAYAMON PR 00961 |
| EDWIN BERRIOS | 2229 NORTH 22ND STREET HOLLYWOOD FL 33020 |
| EDWIN OMAR PERLA CRUZ | 9201 NEW HAMPSHIRE AVE APT B5 SILVER SPRING MD 20783 |
| EFRAIN S CORONA | 2183 W BROWNWOOD AVE 4 ANAHEIM CA 92801 |
| EFREN AGUILERA | 4432 DOWNING AVE BALDWIN PARK CA 91706 |
| EILEEN COLE | 1055 MCDOWELL CIRCLE CONOVER NC 28613 |
| EILEEN E MORALES | 4681 ACACIA ST # B BELL CA 90201 |
| EILEEN L MCGROARTY | 2050 E RUSH ST PHILADELPHIA PA 19134 |
| EILEEN M BOLAND | 6121 NE 7TH AVENUE OAKLAND PARK FL 33334 |
| EILEEN MORALES | 4301 E 60TH STREET HUNTINGTON PARK CA 90255 |
| EILEEN MORENO | 1034 AVANT AVE SAN ANTONIO TX 78210 |
| EILEEN ROBERSON | 7411 DIXON APT 208 FOREST PARK IL 60130 |
| EILEEN RODRIGUEZ | 2806 N RUTHERFORD APT#2 CHICAGO IL 60634 |
| EISENHOWER & CARLSON PLLC | 1200 WELLS FARGO PLAZA 1201 PACIFIC AVENUE TACOMA WA 98402 |
| EISENHOWER & CARLSON PLLC TRUST | ACCOUNT 1200 WELLS FARGO PLAZA TACOMA WA 98402 |
| EL MANANA INC | 6010 MCPHERSON BUILDING C LAREDO TX 78041 |
| EL MERCADO ASSOCIATES, LTD. | C/O CONTINENTAL RE COMPANIES 2121 PONCE DE LEON BLVD., SUITE 1250 CORAL GABLES FL 33134 |
| EL NUEVO DIA | P.O. BOX 7515 SAN JUAN PR 00906 |
| EL PASO COUNTY | 500 E OVERLAND AVE SUITE 101 EL PASO TX 79901 |
| EL PASO COUNTY CLERK | 500 E SAN ANTONIO AVENUE SUITE 105 EL PASO TX 79901-2496 |
| EL PASO DISPOSAL | A WASTE CONNECTIONS CO #5110 LOS ANGELES CA 90084-1433 |
| EL PASO KEY FITTING CO INC | 719 MYRTLE AVENUE EL PASO TX 79901 |
| EL PASO TENTS AND EVENTS LLC | DBA TENTS & EVENTS/RENT A FENCE 12052 PUEBLO LAGUNA EL PASO TX 79936 |
| EL PASO TIMES | DBA TEXAS NEW MEXICO NEWSPAPERS PARTNERSHIP EL PASO TX 79901-1402 |
| ELAINE B MANZO | 4 CARLINA IRVINE CA 92620 |
| ELAINE HERNANDEZ | 300 VIENNA DR APT F 319 PALM SPRING FL 33461 |
| ELAINE HEWITT | 5489 STONEHAVEN DR STONE MOUNTAIN GA 30087 |
| ELAINE VILLARREAL | 555 DOGWOOD RD WEST PALM BEACH FL 33409 |
| ELAINE WOODS | 2930 N 61ST ST MILWAUKEE WI 53210 |

| Claim Name | Address Information |
|---|---|
| ELANA WEISS PUBLIC RELATIONS | DBA THE ROSE GROUP 9925 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| ELBA AMAYA | 280A COBB PARKWAY SOUTH MARIETTA GA 30060 |
| ELBA M AMAYA | 3618 HOMEWOOD DRIVE POWDER SPRINGS GA 30127 |
| ELBA QUIRINDONGO | 133 W DELPHINE STREET PHILA PA 19120 |
| ELDA CERNAS | 402 ALTITUDE DRIVE #3 SAN ANTONIO TX 78227 |
| ELDRED BARABIN | 4810 CORINNE ST NEW ORLEANS LA 70127 |
| ELEANOR CANTU | 520 N STAPLEY DR 259 MESA AZ 85204 |
| ELECTRICWORK SOLUTIONS INC | DBA ELECTRICWORKS 16 ELSTON COURT OAKLAND CA 94602 |
| ELECTRO RENT CORP | FILE #53686 LOS ANGELES CA 90074-3686 |
| ELENA BELLO | 619 STEFFAN ST VALLEJO CA 94591 |
| ELENA CHAVANDO | 351 THUNDERBIRD DR APT 22 EL PASO TX 79912-3842 |
| ELI A SANCHEZ | 107 BALBOA AVE SAN JOSE CA 95116 |
| ELIA ESTRADA | 16330 ORICK AVE APT 3 VICTORVILLE CA 92394 |
| ELIANIS ENRIQUE | 356 E 9 ST HIALEAH FL 33010 |
| ELIANIS ENRIQUE | 356 E 9TH STREET HIALEAH FL 33010 |
| ELIBETH RUIZ | 605 N OHIO ST ALTON TX 78573 |
| ELIDE FLORES | 10809 COMPTON AVE LOS ANGELES CA 90059 |
| ELIEZER RIVERA | RR 07 BOX 11554 BARRIO PINAS TOA ALTA PR 00953 |
| ELIEZER VAZQUEZ VALDERRAMA | URB LOMAS DE TRUJILLO CALLE 1 TRUJILLO ALTO PR 00976 |
| ELIJAH CARMICHAEL | 316 WESTWOOD PKWY APT 5 AUSTELL GA 30168 |
| ELIJAH NEAL | 1601 PHOEBE #24 HILLSBOROUGH NC 27278 |
| ELINIDA SOUTHWELL | 5801 FRAMENT AVE #103 NORFOLK VA 23502 |
| ELISA BRAVO | 1234 W 59TH ST LOS ANGELES CA 90044 |
| ELISA GONZALEZCERDA | 3104 PINDER LAREDO TX 78040 |
| ELISA HERNANDEZ | 3106 ENCLAVE WAY LAUDERHILL FL 33319 |
| ELISA HERNANDEZ | 4302 GUS THOMASSON #111 MESQUITE TX 75150 |
| ELISA SOTO | 4489 LUXEMBURG CT APT 101 LAKE WORTH FL 33467 |
| ELISA VALENZUELA | 367 16TH PLACE COSTA MESA CA 92627 |
| ELISA VALENZUELA | 3110 PARK NEWPORT UNIT 314 NEWPORT BEACH CA 92660 |
| ELISABETTA WILLINGHAM | 9902 SHADY MEADOWS SAN ANTONIO TX 78245 |
| ELISAMAR MADRIGAL | 2930 WEATHER VANE LN DALLAS TX 75228 |
| ELISAVET VARGAS HERNANDEZ | 16711 COLONIAL TRAIL LATHROP CA 95330 |
| ELISEO GARZA | DBA GARZA'S FLOOR CARE ETC PO BOX 778 OLMITO TX 78575 |
| ELISHA WILLIAMS | 7425 NIGHTINGALE TEXAS CITY TX 77591 |
| ELITE TENT COMPANY | 2375 SW 58 AVENUE HOLLYWOOD FL 33023 |
| ELITE TEXTILE INC | 213 E 7TH STREET LOS ANGELES CA 90014 |
| ELITE WASTE INDUSTRIES | PO BOX 38319 HOUSTON TX 77238 |
| ELIZABETH A AYALA | 4441 GARDEN HOMES LOS ANGELES CA 90032 |
| ELIZABETH A MAGANA | 265 W HAMPTON COURT COVINA CA 91723 |
| ELIZABETH ANGUIANO | 12970 HWY 8 BUSINESS SP #82 EL CAJON CA 92012 |
| ELIZABETH ANGULO | 458 N PURDUE AVE FRESNO CA 93727 |
| ELIZABETH AYALA | 4441 GARDEN HOMES AVENUE LOS ANGELES CA 90032 |
| ELIZABETH CASTANEDA | 529 FLANAGAN PL EL PASO TX 79928 |
| ELIZABETH CASTILLO | 3815 WEST AVE APT 307 SAN ANTONIO TX 78213 |
| ELIZABETH COFFMAN | 2607 POWELL DR GATESVILLE TX 76528 |
| ELIZABETH CUEVAS | HC02 BOX 7986 HORMIGUEROS PR 00660 |
| ELIZABETH DAVIS | 15651 WILSON STREET MIDWAY CITY CA 92655 |
| ELIZABETH DIAZ | 1551 WEST WASHINGTON STREET MILWAUKEE WI 53204 |
| ELIZABETH DOW | 894 SIR RALEIGH HENDERSON NV 89052 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH DOW | 4800 VEGAS VALLEY DR UNIT 29 LAS VEGAS NV 89121-2023 |
| ELIZABETH ENRIQUEZ | 1413 CLARK TRAIL GRAND PRAIRIE TX 75052 |
| ELIZABETH FERNANDEZ | 5005 MACK ROAD APT 357 SACRAMENTO CA 95823 |
| ELIZABETH GARCIA | 904 HANKES AVE AURORA IL 60505 |
| ELIZABETH GARCIA | 7326 HURTGENT FOREST HOUSTON TX 77033 |
| ELIZABETH GARCIA | 18226 ARMINTA ST RESEDA CA 91335 |
| ELIZABETH GOLDSBY | 10602 ROCK RIVER LANE CYPRESS TX 77433 |
| ELIZABETH GONZALEZ | 11236SW 160CT MIAMI FL 33196 |
| ELIZABETH GONZALEZ | 1913 S 48TH CT CICERO IL 60804 |
| ELIZABETH GONZALEZ JIMENEZ | 13026 FARNELL ST BALDWIN PARK CA 91706 |
| ELIZABETH GUTIERREZ | 1619 HAUSER BLVD LOS ANGELES CA 90019 |
| ELIZABETH GUTIERREZ | 8547 AIRDROME STREET LOS ANGELES CA 90035 |
| ELIZABETH HERNANDEZ | 3641 GLACIER GROVE DR NORTH LAS VEGAS NV 89032 |
| ELIZABETH HERRERA | 13949 BAMMEL N HOUSTON RD APT 117 HOUSTON TX 77066 |
| ELIZABETH HOSKINS | 223 KOEHLER CT SAN ANTONIO TX 78223 |
| ELIZABETH I DIAZ | 4 FIESTA LANE CARSON CA 90745 |
| ELIZABETH J RUSH | 1539 TAVERN ROAD #118 ALPINE CA 91901 |
| ELIZABETH JACKSON | 8959 S ELIZABETH CHICAGO IL 60620 |
| ELIZABETH LANDA | 13136 VANOWEN ST APT F NORTH HOLLYWOOD CA 91605 |
| ELIZABETH LOPEZ | 731 DUFF DRIVE PORT ARTHUR TX 77642 |
| ELIZABETH MARTINEZ | 10227 NW 9TH ST CIRCLE APT 404 MIAMI FL 33172 |
| ELIZABETH MEDRANO | 15211 SOUTH WHITE AVE ERANCHO DOMINGUEZ CA 90221 |
| ELIZABETH ORTIZ | 13706 BIRCHLAWN DR FARMERS BRANCH TX 75234 |
| ELIZABETH PALANCAR | 995 W 74 ST APT 308 HIALEAH FL 33014 |
| ELIZABETH PARRA | 12706 CURTIS & KING APT E NORWALK CA 90650 |
| ELIZABETH PERALTA | 19456 SHERMAN WAY RESEDA CA 91335 |
| ELIZABETH PEREZ | 8307 COPPERSIDE CONVERSE TX 78109 |
| ELIZABETH REVELES | 2519 BRYCE RD EL MONTE CA 91732 |
| ELIZABETH REYES | 414 GLADSTONE DR DURHAM NC 27703 |
| ELIZABETH ROBERTSON | 4440 FALCON AVE LONG BEACH CA 90807 |
| ELIZABETH ROBINSON | 3875 CAMBRIDGE ST #809 LAS VEGAS NV 89119 |
| ELIZABETH ROBLES | 1239 N AVERS CHICAGO IL 60651 |
| ELIZABETH RODRIGUEZ ATIA | URB MONTESUBASIO CALLE 13 G4 GURABO PR 00778 |
| ELIZABETH SANCHEZ | 212 8TH STREET ROSENBERG TX 77471 |
| ELIZABETH SANCHEZ | 729 MARSHALL ST SAN ANTONIO TX 78212 |
| ELIZABETH VALLE | 921 NE 23RD COURT POMPANO BEACH FL 33064 |
| ELIZABETH VEGA DE HERNANDEZ | 317 RUBY AVE REDLANDS CA 92374 |
| ELK GROVE POLICE DEPARTMENT | ALARM BUREAU 8400 LAGUNA PALMS WAY ELK GROVE CA 95758 |
| ELLA JAMES | 5612 CHARLOTT STREET FORT WORTH TX 76112 |
| ELLEN LEVY | 50 STRATFORD D WEST PALM BEACH FL 33417 |
| ELLEN PEELS | 10006 SPOTTED HORSE DR HOUSTON TX 77064 |
| ELLEN S FLEMING | 1811 MECHANICSVILLE TURNPIKE RICHMOND VA 23223 |
| ELLERY HOLDINGS LLC | 295 5TH AVENUE SUITE 1212 NEW YORK NY 10016 |
| ELLERY HOLDINGS LLC DI | 295 5TH AVENUE SUITE 1212 NEW YORK NY 10016 |
| ELLERY HOMESTYLES LLC | 107 TOM STARLING RD STE 101 FAYETTEVILLE NC 28306-9532 |
| ELLIOT LUKA | 6424 96 PLACE SOUTH BOYNTON BEACH FL 33437 |
| ELLIS & COMPANY LTD | C/O CARLEN REALTY LLC PO BOX 1879 TARPON SPRINGS FL 34689 |
| ELLIS COMMUNICATIONS | DBA KDOC LLC 625 N GRAND SANTA ANA CA 92701 |
| ELLIS COUNTY | 101 W MAIN ST SUITE 203 WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
| --- | --- |
| ELLISA WILLIAMSON | 3119G BUNCHE DRIVE CHARLOTTE NC 28205 |
| ELLISON 1ST ASIA LLC | PO BOX 369 EASLEY SC 29641 |
| ELM STREET PROJECT | PETER BICHE 1517 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| ELMA GARZA | 120 SOUTH RAYNOR EL PASO TX 79905 |
| ELMA T LACAP | 1580 SOUTHGATE AVE 210 DALY CITY CA 94015 |
| ELMWOOD RETAIL PROPERTIES, L.L.C. | C/O LAURICELLA LAND COMPANY, LLC 1200 S. CLEARVIEW PKWY, STE 1166 NEW ORLEANS LA 70123 |
| ELMWOOD SOUTH LLC | 1200 S CLEARVIEW PKWY SUITE 1166 HARAHAN LA 70123 |
| ELOY RAMOS | 907 MCCAULEY SAN ANTONIO TX 78221 |
| ELROD ELECTRICAL SERVICE INC | 3800 WALDENBROOK ROAD GREENSBORO NC 27407 |
| ELSA AREVALO | 509 NOLAN SAN ANTOINO TX 78202 |
| ELVA N RAMOS | 9206 SENTIDO DR BAKERSFIELD CA 93306 |
| ELVIA BARBA | 7560 SW 39TH STREET MIAMI FL 33155 |
| ELVIA D ESPANA | 6113 8TH AVE APT 26 LOS ANGELES CA 90043 |
| ELVIA DAVILA | 717 POLK STREET BROWNSVILLE TX 78520 |
| ELVIA JIMENEZ | 415 W LOCUST REAR LAREDO TX 78040 |
| ELVIA JIMENEZ | 415 WEST LOCUST REAR LAREDO TX 78040 |
| ELVIN GRAMAJO | DBA XELA JANITORIAL 1318 CHIGNAHUAPAN WAY ROSEVILLE CA 95747 |
| ELVIN RENTAS | PO BOX 5732 CAGUAS PR 00726 |
| ELVIRA E M ESCOBAR | 1660 W PALM LANE APT 82 ANAHEIM CA 92802 |
| ELVIRA L MARTINEZ YANEZ | 2839 LANCASTER AVE APT #221 LOS ANGELES CA 90033 |
| ELVIRA LOVELACE | 10115 SAFFRON DR ST LOUIS MO 63104 |
| ELVIRA PENA | 3311 CONCORD DR CINNAMINSON NJ 08077 |
| ELVIS G MORA | PO BOX 143983 ARECIBO PR 00614 |
| EMAD BOTORS | 16348 RIVER GLIN LN FONTANA CA 92336 |
| EMANUEL MEDINA | 445 MANISTEE AVENUE CALUMET CITY IL 60409 |
| EMANUEL OCASIO | 5338 HEDGE STREET PHILADELPHIA PA 19124 |
| EMANUELA MANZI | 220 N EL CAMINO REAL SP58 OCEANSIDE CA 92058 |
| EMBARQ SPRINT | DBA CENTRAL TELEPHONE COMPANY NORTH CAROLINA OVERLAND PARK KS 66251 |
| EMBASSY SUITES | 135 E DYER RD SANTA ANA CA 92705 |
| EMC COWETA FAYETTE ELECTRIC | MEMBERSHIP CORP. SEDC P.O. BOX 530812 ATLANTA GA 30353-0812 |
| EMCOR FACILITIES SERVICES INC | PO BOX 310010919 PASADENA CA 91110-0919 |
| EMELIE M TANCIATCO | 100 LAUREL AVENUE AP T C NATIONAL CITY CA 91950 |
| EMELIE TANCIATCO | 100 LAUREL AVENUE APT C NATIONAL CITY CA 91950 |
| EMELY GARCIA | 3440 TIMBERGLEN RD DALLAS TX 75287 |
| EMENAR INC | DBA PERFECTLY CLEAR PO BOX 542271 HOUSTON TX 77254 |
| EMERALD WHOLESALE LLC | 1018 N GLEENWOOD AVE #221 DALTON GA 30721 |
| EMERITUS COMMUNATIONS | PO BOX 78228 PHOENIX AZ 85062-8228 |
| EMERSON PIERRE | 6070 BLUE GRASS CIR LAKE WORTH FL 33463 |
| EMILIA BRIONES | 3509 WILBARGER DR DALLAS TX 75227 |
| EMILIA GONZALEZ | 1028 PECOS AVENUE PORT ARTHUR TX 77642 |
| EMILIO ALVAREZ | 1315 PLEASANT AVENUE #16 LOS ANGELES CA 90033 |
| EMILY ALANIS | 5118 QUEEN BESS CT SAN ANTONIO TX 78228 |
| EMILY ANNE MINKO | 21361 BRETON LANE HUNTINGTON BEACH CA 92646 |
| EMILY AULDRIDGE | 2305 SPANISH TRAIL IRVING TX 75060 |
| EMILY BECK | 842 E MORELOS ST CHANDLER AZ 85225 |
| EMILY BENSON | 8607 LITTLE WOLF ST SAN ANTONIO TX 78242 |
| EMILY C ABEL | 5150 NE 6TH AVE APT 132 OAKLAND PARK FL 33334 |
| EMILY D SLATON | 6609 CHALK RIVER DR FORT WORTH TX 76179 |

| Claim Name | Address Information |
|---|---|
| EMILY DOWELL | 910 WOODLAND DR SHELBY NC 28150 |
| EMILY E NIETERS | 2212 MTN LAKE TERRACE HOOVER AL 35226 |
| EMILY FLORES ROMERO | 1514 LANOITAN AVE NATIONAL CITY CA 91950 |
| EMILY FRAMPTONWINTERS | 1038 WALDEN GLEN LANE EVANS GA 30809 |
| EMILY HARPENAU | 2465 POST VILLAGE DRIVE SMYRNA GA 30080 |
| EMILY HILER | APT 515 2001 HOLLEMAN DR COLLEGE STATION TX 77840 |
| EMILY HUFFMAN | 111 HILLCREST AVE CLOVER SC 29710 |
| EMILY M ESSMAN | 13851 GINGER DR MCCALLA AL 35111 |
| EMILY M RADOVAN | 12590 NE 16TH AVE APT 302 NORTH MIAMI FL 33161 |
| EMILY MINKO | 21361 BRETON LANE HUNTINGTON BEACH CA 92646 |
| EMILY MITCHELL | 105 PEACHTREE LANE NEWNAN GA 30265 |
| EMILY MOORE | 201 HAYES MILL ROAD APT E5 CARROLLTON GA 30117 |
| EMILY MORILLO | RIALTO 104 EXT EL COMANDANTE CAROLINA PR 00982 |
| EMILY PEREZ | 10245 SW 24TH ST APT D166 MIAMI FL 33165 |
| EMILY R MCNEAL | 2233 WESTGATE PKWY #91 DOTHAN AL 36303 |
| EMILY SEITZ | 6055 ALPINE CIRCLE D103 BEAUMONT TX 77708 |
| EMILY WARREN | 7944 BUSTLETON AVE 2ND FLOOR PHILADELPHIA PA 19152 |
| EMILY WEST | 308 LEACROFT WAY MORRISVILLE NC 27560 |
| EMILY WORZEL | 19839 BENT PINE DR HUMBLE TX 77346 |
| EMMA BOWLES | 4026 E CAMINO ST MESA AZ 85205-9319 |
| EMMA MONTOYA | 1031 S STEWART #2076 MESA AZ 85202 |
| EMMANUEL DELGADO | 548 PALOMAR STREET APT#77 CHULA VISTA CA 91911 |
| EMMANUEL M WALTERS | 581 NW45TH PLANTATION FL 33317 |
| EMMANUEL TORRES LOPEZ | URBANIZACION EL CULEBRINAS CALLE CEIBA L32 SAN SEBASTIAN PR 00685 |
| EMMANUELLE HAMILTON | 12424 STEEPLE WAY BLVD APT 623 HOUSTON TX 77065 |
| EMMETT BERG DO INC AND HOLVEY | MEDICAL GROUP INC DBA HEALTHLINE MEDICAL GROUP VAN NUYS CA 91405 |
| EMMETT DE LA VEGA | DBA GLENN'S REFRIGERATION 8021 GREENLEAF AVENUE WHITTIER CA 90602 |
| EMORY SIDNEY | 14723 T C JESTER BLVD #1121 HOUSTON TX 77068 |
| EMPLOYEES WANTED MAGAZINE | DBA S C A MARKETING MANAGEMENT 2710 W BELL ROAD PHOENIX AZ 85053 |
| EMPLOYERS GROUP | MEMBER SERVICE CENTER PO BOX 15013 LOS ANGELES CA 90015 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826830 SACRAMENTO CA 94230-0001 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | DIR COLLECTIONS PO BOX 2590 RANCHO CORDOVA CA 95741 |
| EMPRESAS PUERTORRIQUENAS DE | DESARROLLO INC 304 PONCE DE LEON AVENUE, SUITE 1100 HATO REY PR 00918 |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO, | INC. 304 PONCE DE LEON ACENUE SUITE 1100 HATO REY PR 00918 |
| ENA GAMEZ | 3710 NUGGENT ST HOUSTON TX 77093 |
| ENCHANTE ACCESSORIES, INC. | C/O COFACE NORTH AMERICA INSURANCE CO 50 MILLSTONE RD., BLDG. 100, STE. 360 EAST WINDSOR NJ 08520 |
| ENCORE PROMOTIONS | DBA BRADSHAW INTERNATIONAL INC 9409 BUFFALO AVENUE RANCHO CUCAMONGA CA 91730 |
| ENCORE TUSCALOOSA MANAGEMENT LLC | 2201 JACK WARNER PARKWAY SUITE 3 TUSCALOOSA AL 35401 |
| ENEIDA VILLANUEVA | 8973 1/2 VICTORIA AVE SOUTH GATE CA 90280 |
| ENEILYN CIRINO | 2861 N 9TH ST PHILADELPHIA PA 19133 |
| ENERGY MANAGEMENT COLLABORATIVELLC | DBA EMC LLC 11100 WAYZATA BOULEVARD MINNEAPOLIS MN 55305 |
| ENGINEERING EXCELLENCE NATIONAL | ACCOUNTS LLC 10 KNOLLCREST DRIVE CINCINNATI OH 45237 |
| ENGINEERING POWER SOLUTIONS | PUENTE HILLS PO BOX 601002 CHARLOTTE NC 28260-1002 |
| ENGRAVING SHOPPE | 3400 W MAC ARTHUR BLVD # B SANTA ANA CA 92704 |
| ENITH L CASTRO | 17720 SW 107 AVE # 203 MIAMI FL 33157 |
| ENJOY HOUSE INDUSTRIES LTD DI | 19106B2 SANLIN EXPO BLOCK 295 SLINGYAN ROAD PUDONG DISTRICT SHANGHAI 200216 CHINA |
| ENMARK TRADING INC | 315 S BEVERLY DRIVE SUITE 410 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| ENRICO PRODUCTS LLC | 945 N 96TH STREET SEATTLE WA 98103 |
| ENRIQUE MAYER | 630 S KNOTT AVE #73 ANAHEIM CA 92804 |
| ENRIQUE PEREZ | PO BOX 1052 POTEET TX 78065 |
| ENRIQUE R RUIZ GODOY | 127 EAST ALONDRA BLVD COMPTON CA 90220 |
| ENRRIQUE J MENDOZA | 1913 S BRIGHTSIDE VIEW DR APT C BATON ROUGE LA 70820 |
| ENTERPRISE (CAR RENTALS) AGREEMENT AS OF | 10/21/2013 215 N. JOY STREET CORONA CA 92879 |
| ENTERPRISE FLEET SERVICE | FILE 56696 LOS ANGELES CA 90074-6696 |
| ENTERTAINMENT PUBLICATIONS INC | 1414 E MAPLE ROAD SUITE 500 TROY MI 48083-4019 |
| ENTRADA COLLECTION INC | 3201 BANDINI BOULEVARD LOS ANGELES CA 90058 |
| ENTRAVISION COMMUNICATIONS CORP | DBA KINC, KELV, KQRT, KRRN 500 PILOT ROAD, SUITE D LAS VEGAS NV 89119 |
| ENTRAVISION TEXAS | DBA KINT TV PO BOX 201976 DALLAS TX 75320-1976 |
| ENTRAVISION TEXAS LTD | DBA KNVOTV 801 N JACKSON ROAD MCALLEN TX 78501 |
| ENVIROWASTE SYSTEMS | PO BOX 551 WILLIS TX 77378 |
| EP GUIDI INC | 1301 S BETHLEHEM PIKE AMBLER PA 19002 |
| EPAX SYSTEMS INC | 7767 LEMONA AVENUE VAN NUYS CA 91405 |
| EQUISHA ADKINS | 313 CHASE COMMON DRIVE NORCROSS GA 30071 |
| EQUITY ONE (DELTA) INC A FLORIDA | CORPORATION 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| EQUITY ONE (POINT ROYALE), INC. | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| EQUITY ONE FLORIDA PORTFOLIO INC | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| EQUITY PROPERTIES & DEVELOPMENTLLC | C/O FORD CITY MALL 35369 EAGLE WAY CHICAGO IL 60678-1353 |
| ER/CPC HAMMOND, LLC | C/O CORE PROPERTY MGMT, LLC 800 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| ERI ECONOMIC RESEARCH INSTITUTEINC | 8575 164TH AVENUE NE SUITE 100 REDMOND WA 98052 |
| ERIC A HOLT | DBA WAB SERVICES PO BOX 830832 STONE MOUNTAIN GA 30083 |
| ERIC BAERGA | 730 GATEWAY PARK DRIVE #103 RALEIGH NC 27601 |
| ERIC BIGGS | 1665 GRAYSTONE DR HAMPTON GA 30228 |
| ERIC D HERNANDEZ | 8155 NW 198TH TERRACE MIAMI FL 33015 |
| ERIC DORTCH | 944 CASTEEL CT NW LILBURN GA 30047 |
| ERIC FREEMAN | 234 W APSLEY ST PHILADELPHIA PA 19144 |
| ERIC HANDY | 1115 ANALISA ALAMO TX 78516 |
| ERIC JONES | 6358 ALBERTINE ST LOUIS MO 63136 |
| ERIC L WILKINS | 5501 MAC ARTHUR FORT WORTH TX 76112 |
| ERIC LUNDY | 1351 E WOODLAWN ROAD APT124 CHARLOTTE NC 28209 |
| ERIC REYES | 724 E DEVONSHIRE UNIT 101 PHOENIX AZ 85014 |
| ERIC S NEWTON | 13922 S DEARBORN APT #2 RIVERDALE IL 60827 |
| ERIC SHACKLEFORED | 2489 OLD WARSAW RD CLINTON NC 28328 |
| ERIC WATKINS | 3481 FORESTDALE DRIVE APARTMENT 2C BURLINGTON NC 27215 |
| ERIC WEBB | 8243 W BRENTWOOD AVE MILWAUKEE WI 53223 |
| ERICA BUELNA | 5020 S 99TH DRIVE TOLLESON AZ 85353 |
| ERICA COOPER | 150 OAK RIDGE PL APT 17F GREENVILLE SC 29615-5076 |
| ERICA CRUZ | 13530 RYANWOOD DR HOUSTON TX 77011 |
| ERICA D LAGOS | 330 LAS LOMAS DR LA HABRA CA 90631 |
| ERICA DAVIS | 303 WILSON STREET SUMTER SC 29150 |
| ERICA ESTRADA | 1209 W BEWICK ST FORT WORTH TX 76110 |
| ERICA F MEEKS | 2151 GREENTREE STREET LANCASTER CA 93535 |
| ERICA GONZALEZ | 17093 VALLEY BLVD FONTANA CA 92335 |
| ERICA JACKSON | 1509 PINEWINDS DR 104 RALEIGH NC 27613 |
| ERICA MASON | 1305 INDEPENDENCE AVE SE WASHINGTON DC 20003 |
| ERICA MCLAURIN | 3827 WEST COLDSPRING LANE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| ERICA MITCHELL | 10750 WEST BRAE PARKWAY APT #2 HOUSTON TX 77031 |
| ERICA MORENO | 4011 GALVESTON RD APT 55 HOUSTON TX 77017 |
| ERICA SANDOVAL | 122 WILLIAM CLASSEN SAN ANTONIO TX 78232 |
| ERICA SANTIAGO | 4836 N ST LOUIS CHICAGO IL 60625 |
| ERICA SMITH | 2245 ASHLEY ST BEAUMONT TX 77701 |
| ERICA URIBE | 2805 WYANDOTTE ST APT #7 LAS VEGAS NV 89102 |
| ERICA VEGAMERLOS | 5001 SUPER SONIC AVE APT 102 LAS VEGAS NV 89110 |
| ERICA VERA | 25940 BOULDER ROCK PLACE SUN CITY CA 92585 |
| ERICA WINDEAR | 4413 FALLS TERRACE SE #1 WASHINGTON DC 20019 |
| ERICA WISEMAN | 7783 OSAKWE HOUSTON TX 77075 |
| ERICA WOOD | 2031 BROOKS DR APT 224 DISTRICT HEIGHTS MD 20747 |
| ERICA WOODS | PO BOX 209 LAKE CHARLES LA 70602 |
| ERICCA C LEE | 2337 GREEN STREET SE #201 WASHINGTON DC 20020 |
| ERICK E ARTIGAS | 17220 NW 53RD AVE MIAMI GARDENS FL 33055 |
| ERICK JONES | 800 NW 179 TERR MIAMI FL 33169 |
| ERICK RAMOS | 1519 FERGUSON LN DUNCANVILLE TX 75137 |
| ERICKA J CHESSIER | 6932 S DORCHESTER CHICAGO IL 60637 |
| ERICKA WEBB | 8501 W GRANTOSA DR 2 MILWAUKEE WI 53225 |
| ERICYAN INDUSTRIES II INC | 477 CORTLAND STREET BELLEVILLE NJ 07109 |
| ERIELYS TORRES VELAZQUEZ | 110 BREWSTER DRIVE FAYETTEVILLE NC 28303 |
| ERIK AMADOR | 3716 LOUISIANA STREET WEST COVINA CA 91792 |
| ERIK HERNANDEZ | 11501 BRAESVIEW APT 1703 SAN ANTONIO TX 78213 |
| ERIK MAGALLON | 515 DAVIS LAREDO TX 78041 |
| ERIKA AGUIRRE | 3723 W 56 ST CHICAGO IL 60629 |
| ERIKA ALVAREZ | 4111 TERRY ST HOUSTON TX 77009 |
| ERIKA CLATER | 1847 SOUTH GORDON STREET ATLANTA GA 30310 |
| ERIKA DOTE | 3763 S CRANBERRY BLVD NORTH PORT FL 34286-4310 |
| ERIKA DOZIER | 15 SUMMER CT COLUMBIA SC 29229 |
| ERIKA GOMEZ | 11016 S SPRING ST LOS ANGELES CA 90061 |
| ERIKA HEREDIA | 139 E 118TH STREET LOS ANGELES CA 90061 |
| ERIKA HERNANDEZ | 223 BARRY LN LANCASTER TX 75146 |
| ERIKA L PINEDA | 11622 SANDSTONE ST HOUSTON TX 77072 |
| ERIKA L SANCHEZ | 4849 S LAVERGNE CHICAGO IL 60638 |
| ERIKA LOPEZ | 1425 CLOVERDALE DR FORT WORTH TX 76134 |
| ERIKA MOLINA | 609 IKES RD LOT 18 TAYLORS SC 29687 |
| ERIKA RODRIGUEZ RIVERA | HC 01 BOX 9385 SAN SEBASTIAN PR 00685 |
| ERIKA SALAS | 4832 WEST 111TH PLACE LENNOX CA 90304 |
| ERIN COBBINS | 42640 10TH ST WEST LANCASTER CA 93534 |
| ERIN COX | 716 ZIMALCREST DR APT #303 COLUMBIA SC 29201 |
| ERIN D ELLIS | 1100 NJEFFERSON LANCASTER TX 75146 |
| ERIN D MOORE | 516 MODENA ST GASTONIA NC 28054 |
| ERIN DE GUZMAN | 14610 DELANO ST #211 VAN NUYS CA 91411 |
| ERIN GOODWIN | PO BOX 16629 AUGUSTA GA 30919 |
| ERIN MEEK | 405 WOLF VIEW DRIVE APT 203 RALEIGH NC 27606 |
| ERIN S HILLS | 190 S PARKWOOD AVE PASADENA CA 91107 |
| ERIN WHITE | 2834 S EXTENSION ROAD #2069 MESA AZ 85210 |
| ERINN L TODD | 1950 ARNOLD WAY #14 ALPINE CA 91901 |
| ERINNYSSIA GRANT | 4520 HARDING DRIVE BEAUMONT TX 77703 |
| ERNEST E PHELPS | 1711 HUDSON GRAHAM LANE CHARLOTTE NC 28216 |

| Claim Name | Address Information |
|------------|---------------------|
| ERNEST PHELPS | 1711 HUDSON GRAHAM CHARLOTTE NC 28216 |
| ERNESTINA QUIJAS | 15421 NELSON AVE LA PUENTE CA 91744 |
| ERNESTINA QUIJAS | 15421 NELSON AVENUE LA PUENTE CA 91744 |
| ERNESTINA S HERNANDEZ | PO BOX 29 NA FAIRACRES NM 88033 |
| ERNESTINA SORIANO | 938 WEST HERMOSA APT B SAN ANTONIO TX 78201 |
| ERNESTO CORTEZ | 12845 BOULDER CREEK RD VICTORVILLE CA 92392-6234 |
| ERNESTO RAMIREZ | 819 N LOARA ST APT 2 ANAHEIM CA 92801-4242 |
| ERNESTO ROBLES | 718 PEREZ RD MISSION TX 78572 |
| ERNESTO VIRAMONTES | 154 SOUTHHAMPTON WAY PLACENTIA CA 92870 |
| ERNESTO VIRAMONTES | 154 SOUTHAMPTON WAY PLACENTIA CA 92870 |
| ERNEYKA FULTON | 168 SPARKS ST PHILADELPHIA PA 19120-1945 |
| ERRIKKA BROOKS | 1805 WESTVIEW TERRACE APT M ARLINGTON TX 76013 |
| ERT 163RD STREET MALL LLC | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| ERT 163RD STREET MALL, LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10170 |
| ESCAMBIA COUNTY TAX COLLECTOR | JANET HOLLEY CFC PO BOX 1312 PENSACOLA FL 32591 |
| ESCONDIDO MISSION VILLAGE | 5757 W. CENTURY BLVD., SUITE 605 LOS ANGELES CA 90045 |
| ESHA MITRA | 7955 BADURA AVE APT #251 LAS VEGAS NV 89113 |
| ESHEL INC DBA FAST SIGNS | 3107 W CAMP WIDOM ROAD DALLAS TX 75237 |
| ESMARLE ROSARIO | 1850 NE 186 STREET #1M NORTH MIAMI BEACH FL 33179 |
| ESMERALDA AGUIRRE | 86 WEST ST APT B SALINAS CA 93901 |
| ESMERALDA GARZA | 6420 BRAZIL AVE EDINBURG TX 78542 |
| ESMERALDA GIRON | 301 VALLE ROJO DR EL PASO TX 79927 |
| ESMERALDA MARTINEZ | 3745 TAM O SHANTER DR MESQUITE TX 75150-1026 |
| ESMERALDA RAMIREZ | 6438 S KILPATRICK AVE CHICAGO IL 60629 |
| ESMERALDA RAMIREZ | 3733 GIOELI PL N LAS VEGAS NV 89032 |
| ESMERALDA REYES | 4841 S KOSTNER AVENUE CHICAGO IL 60632 |
| ESMERALDA REYNA | 2604 VICTORIA STREET HIDALGO TX 78557 |
| ESMERALDA STERN | 2522 S PACIFIC AVE SANTA ANA CA 92704 |
| ESMERALDA STERN | 6221 ANTHONY AVE GARDEN GROVE CA 92845-2707 |
| ESSENTIAL ACCESSORIES INC | 93 HARRISON STREET PATERSON NJ 07501 |
| ESSIE B PHILLIPS | 1643 WEST 45TH STREET LOS ANGELES CA 90062 |
| ESTEBAN GARCIA TIRADO | 2820 SEWELL AVE SAN DIEGO CA 92154 |
| ESTEFANI DELGADO | 13501 HOOPER RD HOUSTON TX 77047 |
| ESTEFANIA A MACKAY | 2452 SW 113 CT MIAMI FL 33175 |
| ESTEFANIA GALLEGOS | 1724 N 39TH AVE STONE PARK IL 60165 |
| ESTELA CERVANTES | 41 W 12TH ST MERCED CA 95341 |
| ESTELITA B GLENN | 11101 E IMPERIAL HW APT#132 NORWALK CA 90650 |
| ESTELLA PALOMO | 5908 NECHES EL PASO TX 79905 |
| ESTELLE KELLY | 8011 N NEW BRAUNFELS AVE APT SAN ANTONIO TX 78209 |
| ESTEPHANIE RENTERIA | 318 CUSTER AVE EVANSTON IL 60202 |
| ESTEPHANY BAUTISTA | 2327 N 30TH PL PHOENIX AZ 85008 |
| ESTER LANETICKING | 3301 61ST AVE #2 OAKLAND CA 94605 |
| ESTES EXPRESS LINES | 3901 W BROAD STREET (23230) PO BOX 25612 RICHMOND VA 23260-5612 |
| ESTHER CASTANEDA | 605 LINDEN DR OXNARD CA 93033 |
| ESTHER D WALTER | 4045 TREADWAY APT 1819 BEAUMONT TX 77705 |
| ESTHER FLORES | 8162 GARDEN VIEW AVE SOUTH GATE CA 90280-2209 |
| ESTHER K PETTAWAY | 3308 FRANK ROAD RICHMOND VA 23234 |
| ESTHER R TEJERA | 12872 NW 101 PL HIALEAH GARDENS FL 33018 |
| ESTRELLA ALEMAN | 1027 W MORRISON AVE #61 SANTA MARIA CA 93458 |

| Claim Name | Address Information |
|---|---|
| ESTRYA AGUILAR | 481 CALAVERAS ST #103 FRESNO CA 93701 |
| ETW LLC | PO BOX 630012 BALTIMORE MD 21263-0012 |
| EUGENE GARCIA | 201 SEGOVIA LAREDO TX 78046 |
| EUGENE GILES | 4809 MENDEZ ST NEW ORLEANS LA 70126 |
| EUGENE R BERGER | DBA B'S TEES SCREEN PRINTING 17736 KENWOOD AVENUE DEVORE CA 92407-1020 |
| EUGENE TURNER | 5950 HAMPTON CT COLLEGE PARK GA 30349 |
| EUGENIA FERNANDEZ | 1934 S HARVEY AVE 2 BERWYN IL 60402 |
| EUGENIA MUNGUIA | 11807 LONG BEACH BOULEVARD APT C LYNWOOD CA 90262 |
| EUGENIA P MUNGUIA | 11807 LONG BEACH BLV APT D LYNWOOD CA 90262 |
| EUNEKA HORN | 10950 JEFFERSON HWY APT D11 RIVER RIDGE LA 70123 |
| EUNICE JONES | 5238 POND VIEW CT INDIAN HEAD MD 20640 |
| EUNICE LEON | 1830 LOGAN AVE SAN DIEGO CA 92113 |
| EUNICE PAZ | 456 NORTH KINGSLEY DRIVE LOS ANGELES CA 90004 |
| EUNICQUA PETERS | 148 PINECREEK COURT EXT GREENVILLE SC 29605 |
| EURICCA HORTON | 1741 CEDAR AVE APT3 LONG BEACH CA 90813 |
| EUROFRO INTL TRADING INC | 14698 CENTRAL AVENUE CHINO CA 91710 |
| EUROPEAN HOME DESIGN LLC | 347 5TH AVENUE SUITE 201 NEW YORK NY 10016 |
| EVA D MANANQUIL | 620 ASHCOMB DRIVE LA PUENTE CA 91744 |
| EVA E WATSON | 6719 BROWNSVILLE HOUSTON TX 77020 |
| EVA N GALLEGOS ORTIZ | 2643 EAST BEYER BLVD SAN YSIDRO CA 92173 |
| EVA RISHEL | 10315 SALMON STREET BAYTOWN TX 77523 |
| EVA VALDEAVELLANO | 5555 SPRING VALLEY RD #2149 DALLAS TX 75254 |
| EVADNE PEDROZA | 10128 WALNUT AVE SOUTH GATE CA 90280 |
| EVANGELINA ALFARO | 6418 CEREUS CT LAREDO TX 78043 |
| EVANGELINE GEORGACOPOULOS | PO BOX 2352 WOODSTOCK GA 30188-1378 |
| EVANS DELIVERY COMPANY | 100-110 WEST COLUMBIA ST. SCHUYKILL HAVEN PA 17972 |
| EVANS DELIVERY COMPANY, INC. | D/B/A LAND TRANSPORTATION 100-110 WEST COLUMBIA ST. SCHUYKILL HAVEN PA 17972 |
| EVELIN LEE | 443 EVERETT AVE APT B MONTEREY PARK CA 91755 |
| EVELING M PETTHYNG | 170 S DUDLEY ST CAMDEN NJ 08105 |
| EVELYN AGUIRRE | 1205 DURANGO ST EDINBURG TX 78542 |
| EVELYN D PEREZ ASENCIO | PARC ELIZABETH CALLE CASIMAR #908 CABO ROJO PR 00623 |
| EVELYN D WILSON | 207 JADIN CT WINSTONSALEM NC 27107 |
| EVELYN ESTRADA | 725 EARTH DRIVE VISTA CA 92083 |
| EVELYN FRANKS | 7644 LOCK 17 RD BESSEMER AL 35023 |
| EVELYN GALBAN MENDOZA | 501SW 16 AVE APT 3 MIAMI FL 33135 |
| EVELYN GALICIA | 15226 FLYNN STREET LAPUENTE CA 91711 |
| EVELYN KING | 6651 S MARYLAND AVE UNIT #3 CHICAGO IL 60637 |
| EVELYN L LEON | 1721 143RD AVE SAN LEANDRO CA 94578 |
| EVELYN M MORALES | 1060 STEWART AVE CALUMET CITY IL 60409 |
| EVELYN MEJIA | 1834 STANFORD ST NORTH LAS VEGAS NV 89030 |
| EVELYN SANCHEZ | 3220 E FROST APT 18 LAREDO TX 78041 |
| EVELYN SINGLETON | 2117 W 103RD STREET LOS ANGELES CA 90047 |
| EVELYN SINGLETON | 2117 W 103RD ST LOS ANGELES CA 90047 |
| EVELYN SOLIS | 11466 SW 236ST HOMESTEAD FL 33032 |
| EVELYN TURCIOS | 11322 MARRS DRIVE HOUSTON TX 77065 |
| EVELYN WILSON | 207 JADIN COURT WINSTONSALEM NC 27107 |
| EVELYNG SILVAN | 4030 UPPERGATE LANE CHARLOTTE NC 28215 |
| EVENT RENTAL LLC | 524 AMELIA STREET GRETNA LA 70053 |
| EVER L BROWN | 7734 TEAL RUN DRIVE HOUSTON TX 77071 |

| Claim Name | Address Information |
|---|---|
| EVERETT WILLIAMS | 8313 S RACINE CHICAGO IL 60620 |
| EVERGREEN PLAZA ASSOCIATES I LP | C/O THE PROVO GROUP 9730 S WESTERN AVENUE EVERGREEN PARK IL 60805 |
| EVERGREEN SHIPPING AGENCY | (AMERICA) CORP 6021 KATELLA AVENUE CYPRESS CA 90630 |
| EVERGREEN SHIPPING AGENCY (AMERICA) | ONE EVERTRUST PLAZA NEW JERSEY NJ 07302 |
| EVETTE THOMPSON | 5117 MAFFITT ST LOUIS MO 63113 |
| EVITA ELLIS | 6932 S DORCHESTER AVE CHICAGO IL 60637 |
| EWILKA PIERVAL | 7810 NW 40TH STREET CORAL SPRINGS FL 33065 |
| EXCEL REALTY PARTNERS LP | 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| EXCEL REALTY PARTNERS LP | DBA HK NEW PLAN ERP PROPERTY HOLDINGS LLC NEW YORK NY 10170 |
| EXCEL TRUST LP | DBA EXCEL TRACY PAVILION LLC 17140 BERNARDO CENTER DRIVE SAN DIEGO CA 92128 |
| EXECUTIVE CONFERENCE INC | PO BOX 11679 DEPT 562 NEWARK NJ 07101-4679 |
| EXECUTIVE PAPER & IMAGING | DBA ERIC RAYMOND TERRY 3500 S GREENVILLE SANTA ANA CA 92704 |
| EXECUTIVE SAFE & SECURITY CORP DBA | CONSOLIDATED FACILITIES SERVICE AMPHION ONTARIO CA 91761 |
| EXEL OP SERVICES AGREEMENTS - HOUSTON & | CHARLOTTE 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXEL REIMBURSEMENT & INDEMNITY | AGREEMENTS 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXEL TRANSPORTATION SERVICES INC | 965 RIDGE LAKE BOULEVARD SUITE 100 MEMPHIS TN 38120 |
| EXEL, INC. | ATTN: VICE PRESIDENT, RETAIL SECTOR 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXEL, INC. | ATTN: VICE PRESIDENT, COMMERCIAL CONTRACT MANAGEMENT 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXELL COMPANIES | 3209 N WEST STREET JACKSON MS 39216 |
| EXETER 10230 RIDGE CREEK LLC | 140 W GERMANTOWN PIKE SUITE 150 PLYMOUTH MEETING PA 19462 |
| EXETER 10230 RIDGE CREEK LLC & 3RD | 301 FAYETTEVILLE ST, 15TH FL RALEIGH NC 27601 |
| EXETER 10230 RIDGE CREEK, LLC | C/O EXETER PROPERTY GROUP 140 W. GERMANTOWN PIKE, STE 150 PLYMOUTH MEETING PA 19462 |
| EXHIBITART DISPLAYS INC | 20532 CRESENT BAY SUITE #100 LAKE FOREST CA 92630 |
| EXIOM TECHNOLOGIES INC | 20 BAY STREET SUITE 1205 TORONTO ON M5J 2N8 CANADA |
| EXL SAFE CORP | 4501 ETIWANDA AVENUE MIRA LOMA CA 91752 |
| EXPEDITORS INTERNATIONAL - SCOPE OF | ORDER MANAGEMENT SERVICES 1015 THIRD AVENUE, 12TH FLOOR SEATTLE WA 98104 |
| EXPEDITORS INTL OF WASHINGTON, INC. | 5757 W. CENTURY BLVD., SUITE 200R LOS ANGELES CA 90045 |
| EXPERIAN | 955 AMERICAN LANE SCHAUMBURG IL 60173 |
| EXPERIAN MARKETING SOLUTIONS INC | 21221 NETWORK PLACE CHICAGO IL 60673 |
| EXPO MARKETING & SERVICES INC | DBA EXPO DECOR' EXPO AUDIO VISUAL EXPO PARTY RENTAL EXPO ELECTRIC FRESNO CA 93791 |
| EXPO MARKETING INC | 15951 MCGREGOR BOULEVARD SUITE 2B FORT MYERS FL 33908 |
| EXPORT IMPORT LAW INSTITUTE | PO BOX 1666 ALLEN TX 75013-0028 |
| EXPRESS FENCE CO INC | PO BOX 111 PERRIS CA 92572 |
| EXPRESS PACKAGING SOLUTIONS INC | 2199 N BATAVIA STREET #5 ORANGE CA 92865 |
| EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET HOLYOKE MA 01040 |
| EXPRESSWAY PARTNERS LLC | C/O DOERKEN PROPERTIES 1448 15TH STREET SANTA MONICA CA 90404 |
| EXPRESSWAY PLAZA EAST LLC | 4350 LA JOLLA VILLAGE DRIVE SUITE 410 SAN DIEGO CA 92122 |
| EXTENDA COMMUNICATIONS CORPORATION | 14141 COVELLO STREET VAN NUYS CA 91405-1488 |
| EXTRA SPACE MANAGEMENT INC | 2795 E COTTONWOOD PARKWAY #400 SALT LAKE CITY UT 84121 |
| EXTREME LINEN / HAITI RELIEF FUND | 7 WEST 34TH STREET SUITE 319 NEW YORK NY 10001 |
| EXTREME LINEN LLC | 25 WEST 36TH STREET 11TH FLOOR NEW YORK NY 10018 |
| EYE MALL MEDIA (USA) LLC | 901 SOUTH MOPAC EXPRESSWAY BUILDING III SUITE 250 AUSTIN TX 78746 |
| EZ MOVING SERVICES | 27636 YNEZ ROAD I7 #349 TEMECULA CA 92591 |
| EZEKIEL LOGAN | 5731 N 7TH STREET PHILADELPHIA PA 19120 |
| F SCHUMACHER & CO/WAVERLY | 1966 HIGHWAY 160 W STE 101 FORT MILL SC 29708-8097 |
| FA SYSTEMS INC | DBA MICRO WORLD DI 414 ALASKA AVENUE TORRANCE CA 90503 |
| FABIAN D SALVATIERRA | 1121 EAST AVENUE J APT #101 LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| FABIAN SANCHEZQUINTER | 2784 SCOTTSDALE DRIVE SAN JOSE CA 95148 |
| FABIOLA AVELINO | 1309 W 97TH ST LOS ANGELES CA 90044 |
| FABIOLA MORENO | 4310 LOWELL AVE #1 ALHAMBRA CA 90032 |
| FABIOLA SEPULVEDA | 5217 RESIDENCIA NEWPORT BEACH CA 92660 |
| FAHMY MUSHMEL AND SALAM MUSHMEL, | TRUSTEES C/O MUSHMEL TRUST- FRANK MUSHMEL 15445 VENTURA BLVD., STE 31 SHERMAN OAKS CA 91403 |
| FAIRFAX COUNTY FIRE PREVENTION | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| FAIRWAYS APTS LLC | DBA ADOBE RANCH APTS 1350 KELSO DUNES AVENUE HENDERSON NV 89014 |
| FAITH GOULD | 707 FRANKLIN ROAD APT 1811 MARIETTA GA 30067 |
| FAITH GOULD | 2158 CUMBERLAND PKWY SE ATLANTA GA 30339 |
| FALCON FIRE SYSTEMS LLC | 206 AMBERJACK WAY SUMMERVILLE SC 29485 |
| FALLANI & COHEN | 115 ROUTE 303 TAPPAN NY 10983 |
| FALLBROOK SQUARE PARTNERS LP | NORTHRIDGE FASHION CENTER 9301 TAMPA AVENUE NORTHRIDGE CA 91324-2501 |
| FALLON GAGE | 3296 GRAVOIS AVE SAINT LOUIS MO 63118-2839 |
| FALSE ALARM REDUCTION UNIT | PRINCE GEORGE'S COUNTY 1300 MERCANTILE LANE SUITE 100K LARGO MD 20774 |
| FALSE ALARM REDUCTION UNIT (FARU) | 4100 CHAIN BRIDGE ROAD FAIRFAX VA 22030 |
| FAMOUS HOME FASHIONS | 42 GATEWAY INDUSTRIAL DRIVE #F PLATTSBURGH NY 12901 |
| FANCHON I RILEY | 1701 NE 127TH STREET NORTH MIAMI FL 33181 |
| FANNY PEREZ | 15727 1/2 BLAINE AVE BELLFLOWER CA 90706 |
| FARHANA HOQUE | 3243 OAK VISTA WAY LAWRENCVILLE GA 30044 |
| FARIBAULT WOOLEN MILL COMPANY | 1500 NW 2ND AVENUE FARIBAULT MN 55021 |
| FARR'S CUSTOM CARBIDE | 1352 E BORCHARD AVENUE SANTA ANA CA 92705 |
| FARYAAL SHAMSI | 1001 HARVEY ROAD #86 COLLEGE STATION TX 77840 |
| FASHION INDUSTRIES | 1120 EVEREE INN ROAD GRIFFIN GA 30224 |
| FASHION MATS INC | 2308 DALTON IND COURT DALTON GA 30721 |
| FAST FRAME | DBA HAMMOND GROUP ONE INC 2701 HARBOR BOULEVARD COSTA MESA CA 92626 |
| FAST TRACK RESOURCES INC | 1440 VETERAN AVE LOS ANGELES CA 90024 |
| FATIMA BARNES | 9266 TARA DR SW COVINGTON GA 30014 |
| FATIMA DE SANTIAGO | 11936 VANOWEN ST # 4 NORTH HOLLYWOOD CA 91605 |
| FATIMA KHAN | 8800 STARCREST DR APT 74 SAN ANTONIO TX 78217 |
| FATIMA MEDINA | 7514 BEAR AVE CUDAHY CA 90201 |
| FATIMA RIOS | 24430 PONTIAC ST HAYWARD CA 94544 |
| FAUSTINO REYES | 19038 W PORTLAND ST BUCKEYE AZ 85326 |
| FAUSTO E ALMARAL | 534 SOUTH O ST #A TULARE CA 93274 |
| FAVIOLA REYES | 3023 INGLESIDE DR APT C HIGH POINT NC 27265 |
| FAY S OKIMOTO | 9400 CLOVER CT #7 FOUNTAIN VALLEY CA 92708 |
| FAYETTE COUNTY | PO BOX 70 FAYETTEVILLE GA 30214 |
| FAYETTEVILLE FARP | PO BOX 742100 ATLANTA GA 30374-2100 |
| FAYETTEVILLE FIRE DEPARTMEMT | 433 HAY STREET FAYETTEVILLE NC 28301 |
| FAYETTEVILLE PUBLISHING COMPANY | 458 WHITFIELD STREET FAYETTEVILLE NC 28302 |
| FEBE FLOREZ | 1208 HOUSTON AVE PASADENA TX 77502 |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET HOUSTON TX 77092-4439 |
| FEDERATED TRANSPORT SYSTEM | 13900 S BROADWAY LOS ANGELES CA 90061 |
| FEDERICO BARRERA | 10452 EL BRASO DR WHITTIER CA 90603 |
| FEDEX | 2601 MAIN ST. IRVINE CA 92614 |
| FEDEX FREIGHT INC | DEPT CH PO BOX 10306 PALATINE IL 60055-0306 |
| FELICIA ALVAREZ | 1239 WESTMORELAND DR MCKINNEY TX 75069-7318 |
| FELICIA C BELLALDA | 810 STONERIDGE CIRCLE FAIRFIELD CA 94534 |
| FELICIA FULLYLOVE | 2208 LIVEOAK AVE WACO TX 76708 |

| Claim Name | Address Information |
|---|---|
| FELICIA M GARZA | 5150 N VALENTINE AVE APT 219 FRESNO CA 93711-4000 |
| FELIPA N ROSADO | 7128 COLDWATER CYN AVE #4 N HOLLYWOOD CA 91605 |
| FELISA LAZO | 13915 BEARWOOD RD HOUSTON TX 77038 |
| FELIX ALVARADO | 175 WEST WILT STREET PHILADELPHIA PA 19122 |
| FENNELL CONTAINER CO INC | PO BOX 9001012 LOUSVILLE KY 40290-1012 |
| FERDINAND QUIJANO | 21311 NEPTUNE AVENUE CARSON CA 90745 |
| FERN E RING | 350 SYCAMORE AVE MANTECA CA 95336-4550 |
| FERNANDO C SOBALVARRO | 4430 NW 196 ST MIAMI GARDENS FL 33055 |
| FERNANDO CALDERON | 14320 CERISE AVENUE HAWTHORNE CA 90250 |
| FERNANDO CALDERON | 11300 ACACIA AVE APT B INGLEWOOD CA 90304 |
| FERNANDO GUTIERREZ JR | 3812 SONORA AVE MCALLEN TX 78503 |
| FERNANDO HERMIDA | 10115 GLENMAWR DR HOUSTON TX 77075 |
| FERNANDO RIVAS VALENCIA | 902 MABURY ST SANTA ANA CA 92701 |
| FESTIVAL CENTER BIRMINGHAM, LP | C/O SOUTHEAST COMMERCIAL MANAGEMENT LLC 1401 PROVIDENCE PARK, SUITE 250 BIRMINGHAM AL 35242 |
| FFR INC | DBA FASTENERS FOR RETAIL INC 28900 FOUNTAIN PARKWAY CLEVELAND OH 44139 |
| FIBER PRO INC | 1825 WILLOWDALE ROAD DALTON GA 30720 |
| FIDCAL LLC | 4500 BISSONNET STREET SUITE 300 BELLAIRE TX 77401 |
| FIELDCREST/CANNON | ONE LAKE CIRCLE DRIVE KANNAPOLIS NC 28081 |
| FIGI INC | 3636 GATEWAY CENTER SAN DIEGO CA 92102 |
| FINANCIAL EXECUTIVES INTERNATIONAL | 1250 HEADQUARTERS PLAZA WEST TOWER 7TH FLOOR MORRISTOWN NJ 07960 |
| FINANCIAL OPERATIONS NETWORKS LLC | DBA THE ACCOUNTS PAYABLE NETWORK 2100 RIVEREDGE PARKWAY ATLANTA GA 30328 |
| FIRE AND SAFETY PROTECTION CO | DBA DAVID R GROVES 242 BARKER ROAD ENNIS TX 75119 |
| FIRE EQUIPMENT SERVICE COMPANY | DBA TEXAS FLAMEPROOFING INC 5131 SHARP STREET DALLAS TX 75247 |
| FIREBIRD SERVICES LLC | DBA RED CARPET PLUMBING 419 MAX CT HENDERSON NV 89011 |
| FIRECHEK INC | 2701 W 5TH STREET SANFORD FL 32771 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FIREMASTER TEXAS REGION | PO BOX 9609 FORT MYERS FL 33906-9609 |
| FIRESAFE | PO BOX 4346 DEPT 627 HOUSTON TX 77210-4346 |
| FIRESTONE | 9030 CECILIA STREET DOWNEY CA 90241 |
| FIRST AMERICAN COMMERCIAL BANCORP | 1801 W. OLYMPIC BLVD., FILE 1465 PASADENA CA 91199-4165 |
| FIRST AMERICAN PROFESSIONAL REAL | ESTATE SERVICES INC DBA RESIDENTIAL LAND SERVICES MOORE OK 73160 |
| FIRST BOSTON FINANCIAL LLC | 75 BERENS DRIVE KENTFIELD CA 94904 |
| FIRST INSURANCE FUNDING CORP | DBA BROADWAY PREMIUM CORPORATION 450 SKOKIE BLVD SUITE 1000 NORTHBROOK IL 60062 |
| FIRST INVESTMENT ASSOCIATES LLC | DBA HOLIDAY INN EXPRESS 909 MOYE BOULEVARD GREENVILLE NC 27834 |
| FIRST OPTION INC | 2 VENTURE SUITE 400 IRVINE CA 92618 |
| FISCHER TRUCKING INC | PO BOX 8367 FORT WAYNE IN 46898-8367 |
| FISH WINDOW CLEANING | PO BOX 864574 PLANO TX 75086-4574 |
| FISH WINDOW CLEANING | 2002 NW MILITARY HIGHWAY BUILDING AB SAN ANTONIO TX 78213 |
| FISH WINDOW CLEANING | 12620 CARRISA AVENUE CHINO CA 91710 |
| FISH WINDOW CLEANING | JOHN W HUNT CORPORATION 16689 FOOTHILL BLVD FONTANA CA 92335 |
| FISH WINDOW CLEANING | 2900 ADAMS STREET RIVERSIDE CA 92504 |
| FISH WINDOW CLEANING CRYSTAL | CLEAR MSM INC 480 CENTRAL AVENUE NORTHFIELD IL 60093 |
| FISH WINDOW CLEANING FREEDOM | FORESEEN 1555 GRAND AVENUE SAN MARCOS CA 92078 |
| FISH WINDOW CLEANING INC | 8013 TAPPER AVENUE MUNSTER IN 46321 |
| FISH WINDOW CLEANING LOLAE INC | 425 TRIBBLE GAP ROAD SUITE 109 CUMMING GA 30040 |
| FISHER & PHILLIPS LLP | 2050 MAIN STREET SUITE 1000 IRVINE CA 92614 |
| FISHER PRINTING INC | 8640 S OKETO BRIDGEVIEW IL 60455 |

| Claim Name | Address Information |
|---|---|
| FISHER PRINTING INC | 2257 NORTH PACIFIC STREET ORANGE CA 92865 |
| FITNESS QUEST INC | 1400 RAFF ROAD SW CANTON OH 44750 |
| FKM COPIER PRODUCTS | 5 STUDEBAKER IRVINE CA 92618 |
| FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE 100 NEW HYDE PARK NY 11042 |
| FLAGLER SC LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| FLAGSHIP INC | 258 GRANBY STREET NORFOLK VA 29510 |
| FLAGSTAR BANK FSB | C/O COLLETT & ASSOCIATES PO BOX 36799 CHARLOTTE NC 28236-6799 |
| FLAMINGO PLUMBING & BACKFLOW | SERVICES LLC 2781 VISTA PARKWAY WEST PALM BEACH FL 33411 |
| FLOOD BROTHERS DISPOSAL | & RECYCLING SERVICES 17 W 697 BUTTERFIELD ROAD OAKBROOK TERRACE IL 60181 |
| FLOORING RESOLUTIONS INC | 1081 CATON FRAM RD UNIT C LOCKPORT IL 60441 |
| FLOR MANTANICO | 2410 S VOSS RD APT G110 HOUSTON TX 77057 |
| FLORA A THOMAS | 707 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FLORA DUNCAN | 3006 W HIGHLAND BLVD APT 104 MILWAUKEE WI 53208 |
| FLORA SARYAN | 1234 ALAMEDA AVE GLENDALE CA 91201 |
| FLORA'S GLASS & MIRROR | 917 NORFOLK STREET PO BOX 908 ROCKY MOUNT NC 27802 |
| FLORENCE EASTERN MARKETPLACE LLC | 201 S FIGUEROA STREET SUITE 300 LOS ANGELES CA 90012 |
| FLORENCE GUTIERREZ | 2911 SHADY SPRINGS DR SAN ANTONIO TX 78230 |
| FLORENCE PHILLIPS | 2538 W OCOTILLO RD UNIT B PHOENIX AZ 85017 |
| FLORIDA ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL THE CAPITOL PL01 TALLAHASSEE FL 32399-1050 |
| FLORIDA CITY GAS | PO BOX 11812 NEWARK NJ 07101-8112 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ANNUAL REPORT SECTIONS TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT OF AGRICULTURE | & CONSUMER SERVICES DIVISION OF CONSUMER SERVICES PO BOX 6700 TALLAHASSEE FL 32399-6700 |
| FLORIDA DEPT OF REVENUE | 104 CARLTON BLDG 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF TRANSPORTATION | TOLLBYPLATE PO BOX 105477 ATLANTA GA 30348-5477 |
| FLORIDA EAST COAST RAILWAY COMPANY | PO BOX 1048 ST AUGUSTINE FL 32085-1048 |
| FLORIDA LIFESTYLES MAGAZINE | DBA EXPO MARKETING INC 15951 MCGREGOR BOULEVARD FORT MYERS FL 33908 |
| FLORIN MALL MANAGEMENT SERVICES | 6117 FLORIN RD SACRAMENTO CA 95823 |
| FLYER, INC., THE | ATTN: JIM TUCKER 201 KELSEY LANE TAMPA FL 33619 |
| FM (FACILITY MAINTENANCE) FORMERLY KNOWN | AS IPT, LLC 10 CLUMBUS BLVD., FOURTH FLOOR HARTFORD CT 06106 |
| FMV OPINIONS INC | 4199 CAMPUS DRIVE SUITE 210 IRVINE CA 92612 |
| FOCUS MICRO | 310 S. MAPLE #J CORONA CA 92880 |
| FOCUS MICRO INC | ATTN KEN RHULE 19025 163RD COURT NE WOODINVILLE WA 98072 |
| FOCUS PRODUCTS GROUP INTERNATIONAL | LLC 300 KNIGHTSBRIDGE PKWY SUITE 500 LINCOLNSHIRE IL 60069 |
| FOLEY ELECTRIC INC | 919 ARGUELLO STREET REDWOOD CITY CA 94063-1310 |
| FOOTHILL VILLAGE PROPERTY LP | 1321 W 11TH STREET LOS ANGELES CA 90015 |
| FORBES | 60 FIFTH AVENUE NEW YORK NY 10003 |
| FORD & HARRISON LLP | PO BOX 101423 ATLANTA GA 30392-1423 |
| FORD CITY MALL | 35369 EAGLE WAY CHICAGO IL 60678-1353 |
| FORD CREDIT | ACCT FD A378 EWY5 PO BOX 7289 FD PASADENA CA 91109-7389 |
| FORD OF ORANGE | 1350 W KATELLA ORANGE CA 92867 |
| FORD OF ORANGE | 1350 W KATELLA AVE ORANGE CA 92867 |
| FOREST PLYWOOD | 14711 ARTESIA BLVD LA MIRADA CA 90638 |
| FORESTON TRENDS | PO BOX 8261 PASADENA CA 91109-8261 |
| FORMATION BRANDS LLC | 400 OYSTER POINT BLVD STE 200 S SAN FRAN CA 94080-1918 |
| FORSYTH COUNTY | PO BOX 82 WINSTONSALEM NC 27102 |

| Claim Name | Address Information |
|---|---|
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 CHARLOTTE NC 28272-0844 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY | PO BOX 1202 RICHMOND TX 77406 |
| FORT BEND COUNTY TAX ASSESSOR / | COLLECTOR PATSY SCHULTZ RICHMOND TX 77469 |
| FORT BLISS MONITORLAVIN GROUPLLC | LAVEN PUBLISHING GROUP 1420 GERONIMO EL PASO TX 79925 |
| FORT WORTH POLICE DEPARTMENT | ALARM UNIT 3000 WEST BOLT STREET FORT WORTH TX 76110 |
| FORUM LONE STAR, LP | ONE EXECUTIVE BOULEVARD YONKERS NY 10701 |
| FORWARD AIR SOLUTIONS | P.O. BOX 1625 GREENVILLE TN 37744-1625 |
| FORWARD AIR SOLUTIONS | 430 AIRPORT ROAD GREENEVILLE TN 37745 |
| FOUNTAIN SQUARE SHOPPING CENTER | FS SAN YSIDRO LLC 11440 SAN VICENTE BLVD #200 LOS ANGELES CA 90049 |
| FOUNTAINHEAD MUD | BARBARA WHEELER TAX A/C 6935 BARNEY ROAD HOUSTON TX 77092-4443 |
| FOUR G NETWORKS LLC | 4035 SE 199TH AVENUE CAMAS WA 98607 |
| FOUR M MEDICAL MART A MEDICAL CORP | DBA SAN MIGUEL OCCUPATIONAL & URGENT CARE MEDICAL GROUP INC LOS ANGELES CA 90029 |
| FOX TELEVISION STATIONS | DBA KRIVTV 4261 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| FOX TV - GLEE 3/18/10 | P.O. BOX 900 BEVERLY HILLS CA 90213 |
| FP SOUTHWAY LLC | 1901 AVENUE OF THE STARS SUITE 820 LOS ANGELES CA 90067 |
| FP STORES INC | 15001 S FIGUEROA STREET GARDENA CA 90248 |
| FR INDUSTRIES INC | 3157 DONA SUSANA DRIVE STUDIO CITY CA 91604 |
| FR MEYER'S SOHN NORTH AMERICA LLC | ONE FIRST AVENUE SUITE 100 WEST READING PA 19611 |
| FRAMATECH | 2001 S ACACIA AVE COMPTON CA 90220 |
| FRANCES A MARTIN | 7319 1/2 S CRENSHAW BLVD LOS ANGELES CA 90043 |
| FRANCES CERVANTES | 8215 AGORA PKWY LIVE OAK TX 78154 |
| FRANCES CERVANTES | 7451 TRANQUILLO WAY SAN ANTONIO TX 78266 |
| FRANCES GUTIERREZ | 13935 IVY AVENUE FONTANA CA 92335 |
| FRANCES HERNANDEZ | 2838 PLEASANT DR DALLAS TX 75227 |
| FRANCES JIMENEZ | 2003 BAYVIEW HEIGHTS DR SP 83 SAN DIEGO CA 92105 |
| FRANCES M CASTANEDA | 684 N CLAREMONT AVE CLOVIS CA 93611-7304 |
| FRANCES M MOBLEY | 1299 SHENANDOAH CIR ROCK HILL SC 29730 |
| FRANCES MAHONE | 4302 PEACHTREE LANDING CIRCLE FAIRBURN GA 30213 |
| FRANCES PRESAS | 1608 MASSEY ST KILLEEN TX 76541 |
| FRANCES VEGA CARRASQUILLO | CALLE TEIDE #27 PALMAS DEL TURABO CAGUAS PR 00727 |
| FRANCES WALTON | 6526 WHITE HORSE RD7H GREENVILLE SC 29611 |
| FRANCESCA TORRES | 1402 WAVERLY AVE SAN ANTONIO TX 78201 |
| FRANCHESKA EVANS | 2110 RAGLAND HOUSTON TX 77067 |
| FRANCHESKA M CRUZ RIVERA | 65 PASEO POCHO MARTINEZ MANATI PR 00674 |
| FRANCHESKA MARTINEZ | LAS DELICIAS CALLE GUANINA #3790 PONCE PR 00728-3704 |
| FRANCHISE TAX BOARD | 300 S SPRING STREET LOS ANGELES CA 90013-1204 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0551 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460 RANCHO CORDOVA CA 95741-0460 |
| FRANCHISE TAX BOARD | COURTORDERED DEBT COLLECTIONS PO BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| FRANCHISE TAX BOARD | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| FRANCIS LOCKHART | 10936 S KEATING AVE APT 3C OAK LAWN IL 60453 |
| FRANCIS M SALAZAR | 38703 20TH ST EAST APT 126 PALMDALE CA 93550 |
| FRANCISCA GUEVARA | 1253 W 213TH ST TORRANCE CA 90502 |
| FRANCISCA M HUETE | 4275 NW 11 STREET APT 215 MIAMI FL 33126 |
| FRANCISCA RAMERIZ | PO BOX 1494 DONNA TX 78537 |

| Claim Name | Address Information |
|---|---|
| FRANCISCA RAMIREZ | 310 SCOBEY AVE LOT 324 A DONNA TX 78537 |
| FRANCISCA SOTO | 726 W UTAH ST TUCSON AZ 85706 |
| FRANCISCO CORARRUBIAS | 8986 VIRGINIA AVE APT D SOUTH GATE CA 90280-3048 |
| FRANCISCO COVARRUBIAS | 852 S 5TH ST MONTEBELLO CA 90640 |
| FRANCISCO J HERNANDEZ | 4013 HIDDEN OASIS CT LAS VEGAS NV 89110 |
| FRANK & CHRISTINE HALLAIAN | C/O GARDEN VINEYARD PLAZA 2416 W SHAW RD FRESNO CA 93711 |
| FRANK ALFARO | 408 E THOMPSON PLACE SAN ANTONIO TX 78225 |
| FRANK D ROE DBA FDR LOCKSMITH INC | PO BOX 4007 RANCHO CUCAMONGA CA 91729 |
| FRANK HERNANDEZ | 7718 CROCKET BLVD LOS ANGELES CA 90001 |
| FRANK J REEVES JR | DBA SECURE CAM 1710 TERRACE HEIGHTS LANE RENO NV 89523 |
| FRANKIE SALAZAR | 868 S ARIZONA AVE 2057 CHANDLER AZ 85225 |
| FRANKLIN SHEPARD INC | DBA GLOBAL RECRUITERS OF HOLLYWOOD 6255 SUNSET BOULEVARD #1525 LOS ANGELES CA 90028 |
| FRANTILES COLLINS | 21909 GRACE AVE CARSON CA 90745 |
| FRANTILES COLLINS | 21909 GRACE AVENUE CARSON CA 90745 |
| FRASCO INC DBA FRASCO INVESTIGATIVE | SERVICES 215 W ALAMEDA AVENUE BURBANK CA 91502 |
| FRASER COMMUNICATIONS | 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| FRASER WHITE INC | DBA FRASER COMMUNICATIONS 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| FRED DICHTER | 47 PRINCESS LANE NEWTON PA 18940 |
| FRED WHITFIELD | 5916 VELMA AVE LAS VEGAS NV 89108 |
| FREDA LOVITT | 315 JEANETTE ST WINTERVILLE NC 28590 |
| FREDDY J PATINO | 1445 SOUTHVIEW DR APT 204 OXON HILL MD 20745 |
| FREDRECKIA BENDERT | 2000 SKYLINE DR #925 MCKINNEY TX 75071 |
| FREDRIA JOHNSON | 9910 JOHN REDFORD RD APT 808 B CHARLOTTE NC 28262 |
| FREDRICKA GREEN | 3114 MAURY AVE SAINT LOUIS MO 63116 |
| FREEDOM ARIZONA INFORMATION INC | DBA EAST VALLEY & SCOTTSDALE TRIBUNE DAILY NEWS SUN MESA AZ 85210 |
| FREEDOM FIRE PROTECTION | DBA CHRISTOPHER MICHAEL KOBLE 1534 N MOORPARK ROAD THOUSAND OAKS CA 91360 |
| FREEDOM URGENT CARE PLLC | PO BOX 938 KILLEEN TX 76540 |
| FREIGHT SOLUTIONS INT'L LLC | 12955 CHADRON AVENUE HAWTHORNE CA 90250 |
| FREMONT RETAIL PARTNERS LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| FREMONT RETAIL PARTNERS, L.P. | 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HDYE PARK NY 11042 |
| FRESH AIRE SYSTEMS INC | DBA FRESH AIRE DUCT CLEANING 2930 HONOLULU AVE SUITE 100 LA CRESCENTA CA 91214 |
| FRESNO COUNTY | TREASURERTAX COLLECTOR HALL OF RECORDS ROOM 105 2281 TULARE ST FRESNO CA 93721 |
| FRESNO COUNTY TAX COLLECTOR | VICKI CROW CPA PO BOX 1192 FRESNO CA 93715-1192 |
| FREYDA TORRES | URB FRANCISCO OLLER C/1 F2 BAYAMON PR 00956 |
| FRICK PAPER DBA PAPER MART | 2164 NORTH BATAVIA STREET ORANGE CA 92865 |
| FROMETA MENDOZA | 455 ITHACA CT APT 406 LAS CRUCES NM 88011 |
| FRONTLINE MEDIA SOLUTIONS INC | C/O 2700 WESTHALL LANE SUITE 135 MAITLAND FL 32751 |
| FRY'S ELECTRONICS | 10800 KALAMA RIVER AVE FOUNTAIN VALLEY CA 92708 |
| FT LAUDERDALE EMPLOYMENT GUIDE | DBA TRADER PUBLISHING COMPANY PO BOX 2576 NORFOLK VA 23501 |
| FT MEDIA HOLDINGS LLC | DBA PROGRESSIVE BUSINESS MEDIA 7025 ALBERT PICK ROAD SUITE 200 GREENSBORO NC 27409 |
| FTI CONSULTING INC | 909 COMMERCE ROAD ANNAPOLIS MD 21401 |
| FTI TRANSPORTATION SEVICES INC | 4808 KROEMER ROAD SUITE 101 FORT WAYNE IN 46818 |
| FULCRUM CONSTRUCTION LLC | 1900 THE EXCHANGE SUITE 195 ATLANTA GA 30339 |
| FULLMER CONSTRUCTION | 1725 S GROVE AVENUE ONTARIO CA 91761 |
| FULTON COUNTY | 141 PRYOR ST ATLANTA GA 30303 |
| FULTON COUNTY TAX COLLECTOR | ARTHUR E FERDINAND PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST., SUITE 1113 ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| FUN STYLE CREATIONS | DBA FLORENCE PAPER COMPANY 110 MINUE STREET CARTERET NJ 07008 |
| FUNDER AMERICA INC DBA ACHIEVA | 197 FUNDER DRIVE PO BOX 729 MOCKSVILLE NC 27028 |
| FURNACE BROOK LLC | 204 FURNACE DOCK ROAD CORTLAND MANOR NY 10567 |
| FURNITURE TODAY MEDIA GROUP LLC DBA | HOME TEXTILES TODAY PO BOX 150458 HARTFORD CT 06115-0458 |
| FUTURE TEXTILES INC | DBA DESIGN WEAVE USA 1085 CRANBURY SOUTH RIVER ROAD #4 JAMESBURG NJ 08831 |
| FUZHOU JING JIAN ARTS AND CRAFTS | LTD DI N085 GUSHANZHOU MINHOU FUJIAN CHINA |
| FW CAGUAS GROUND JOINT VENTURE | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 NEW HYDE PARK NY 11042 |
| G&I VIII RCG DOTHAN LLC | RCG VENTURES I, LLC 3060 PEACHTREE ROAD NW, SUITE 400 ATLANTA GA 30305 |
| G/W JEFFERSON ST JEAN LLC | 500 RIVER PLACE UNIT 5105 DETROIT MI 48207 |
| GABRIEL A GARCIA HERNANDEZ | CALLE SANTA PRAXEDE #1619 SAN JUAN PR 00923 |
| GABRIEL ESPARZA | 513 S CITADEL ANAHEIM CA 92806 |
| GABRIEL LIMSON DBA WESTERN AWNINGS | & CANVAS 480 B COLLINS AVENUE COLMA CA 94014 |
| GABRIEL R NAVARRO | 614 FIG ST BAKERSFIELD CA 93304 |
| GABRIEL R RODRIGUEZ COLON | CALLE 13 S 15 VAN SCOY BAYAMON PR 00957 |
| GABRIELA C DELGADO | 3515 W BROWNING AVE FRESNO CA 93711 |
| GABRIELA CERNA WHITE | 718 W RUSSELL #6 SAN ANTONIO TX 78212 |
| GABRIELA DELGADO | 3438 IVANDELL AVE DALLAS TX 75211 |
| GABRIELA GALAZ | 6274 S TRUTH PLACE TUCSON AZ 85746 |
| GABRIELA GASTELUM | 315 E SAN YSIDRO BLVD SAN YSIDRO CA 92173 |
| GABRIELA LEDEZMA | 3302 W GRANADA RD PHOENIX AZ 85009 |
| GABRIELA MARIA LACHAGA | 531 NE 49 ST FORT LAUDERDALE FL 33334 |
| GABRIELA PEREZ | 457 LA BOCA ST SAN JACINTO CA 92582 |
| GABRIELA PINA | 14843 OLIVE ST BALDWIN PARK CA 91706 |
| GABRIELA QUIROZ | 253 SOUTH PIMA ST APT# 14 WEST COVINA CA 91790 |
| GABRIELA RIVERA | 4714 E MICHIGAN AVE FRESNO CA 93703 |
| GABRIELA SANTOS RODRIGUEZ | 2272 COUNTY RD 658 FARMERSVILLE TX 75442 |
| GABRIELLA ROLLINS | 3350 EFFIE ST SLIDELL LA 70458 |
| GABRIELLE DIAZ | 1845 ELMWOOD AVE BERWYN IL 60402 |
| GABRIELLE MCCALL | 4708 H ARCHING OAK LANE CHARLOTTE NC 28212 |
| GABRIELLE PLAYER | 1621 BROADLAND AVENUE COLUMBIA SC 29203 |
| GABRIELLE WILKINS | 5150 TRUMP ST UNIT #1206 NORTH CHARLESTON SC 29420 |
| GABRIELLE YOUNG | 5608 COBALT LN KILLEEN TX 76542 |
| GAIL D WHITTAKER | 117 TIDEWATER DRIVE HERCULES CA 94547 |
| GAIL HAYNES | 317 SWEET THORNE RD IRMO SC 29063 |
| GAIL KELLY | 7379 BARNSTABLE PL RIVERSIDE CA 92506 |
| GAIL KELLY | 7379 BARNSTABLE PLACE RIVERSIDE CA 92506 |
| GAIL L THOMPSON | 880 CEDAR LAKE RD #26A BILOXI MS 39632 |
| GAIL M HARBIN | 1149 66TH AVENUE OAKLAND CA 94621 |
| GAIL METOYER | PO BOX 5302 SLIDELL LA 70469 |
| GAIL MOORE | PO BOX 621565 CHARLOTTE NC 28262 |
| GAIL TAYLOR | 616 PIERCE DR SANTA MARIA CA 93454 |
| GAIL TAYLOR | 616 PIERCE DRIVE SANTA MARIA CA 93454 |
| GAILEY ASSOCIATES INC | PO BOX 91988 LONG BEACH CA 90755 |
| GALE COFFIELD | 203 ARLINGTON CIRCLE GREENVILLE NC 27834 |
| GALE STUART DBA CENTER ATTRACTIONS | 3001 E TAHQUITZ CANYON WAY SUITE 105 PALM SPRINGS CA 92262 |
| GALE TRIANGLE | 11204 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| GALENA PARK ISD TAX OFFICE | PO BOX 113 GALENA PARK TX 77547-0113 |
| GALILEO GALLERIA LLC | 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| GALILEO MATTESON LLC | DBA NEW PLAN EXCEL REALTY TRUST INC NEW YORK NY 10170 |
| GALILEO PARKWAY PLAZA LP LLC | PO BOX 74644 CLEVELAND OH 44194 |
| GALVESTON COUNTY | GALVESTON COUNTY TREASURER'S OFFICE 722 MOODY AVENUE 4TH FLOOR GALVESTON TX 77550 |
| GANITA DOMON | 2019 PAISLEY DR #C ARLINGTON TX 76015 |
| GANNETT PACIFIC CORPORATION | DBA THE GREENVILLE NEWS 305 S MAIN STREET GREENVILLE SC 29602 |
| GANNETT RIVER STATES PUBLISHING CO | DBA GANNETT NEWSPAPERS OF LOUISIANA PO BOX 677326 DALLAS TX 75267-7326 |
| GANNETT SATELLITE INFORMATION | NETWORK DBA CLIPPER MAGAZINE 3708 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| GANNETT SATELLITE INFORMATION | NETWORK INC DBA COURIER POST/DAILY JOURNAL DALLAS TX 75267-7304 |
| GARDA - FORMERLY AT SYSTEMS | 6840 DE BIE DRIVE PARAMOUNT CA 90723 |
| GARDENIA GALLEGOS | 371 BERGIN DR LAS VEGAS NV 89110 |
| GARNER JOHNSON BUILDERS LLC | 1 AUGUSTA STREET SUITE 302 GREENVILLE SC 29680 |
| GARNER RETAIL SPE LLC | PO BOX 36799 CHARLOTTE NC 28236-6799 |
| GARRETT VOORHEES | 3307 CAVE SPRINGS DRIVE KINGWOOD TX 77339 |
| GARRETT VOORHEES | 3307 CARE SPRINGS DRIVE KINGSWOOD TX 77339 |
| GARRETTY L ALBRECHT | 2000 FRANKEL AVE METAIRIE LA 70003 |
| GARRISON SUMTER LLC | C/O GREF II REIT I, LLC 1350 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10019 |
| GARY CAMPANARO | 18 TRINITY IRVINE CA 92612 |
| GARY D NELSON ASSOCIATES INC | DBA NELSON FAMILY OF COMPANIES 19080 LOMITA AVENUE SONOMA CA 95476 |
| GARY J SCHULER DBA | GARY'S RENOVATIONS LLC 56218 BEACH DRIVE SLIDELL LA 70458 |
| GARY JEREZ | 17025 SW 119TH PLACE MIAMI FL 33177 |
| GARY SANITARY DISTRICT | PO BOX 388 GARY IN 46402 |
| GASTON COUNTY | PO BOX 1578 GASTONIA NC 28053 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 580326 CHARLOTTE NC 28258-0326 |
| GATEWAY ARTHUR INC | 300 NORTH LAKE AVENUE SUITE 620 PASADENA CA 91101 |
| GATEWAY BUENA PARK INC | FILE #72767 SAN FRANCISCO CA 94161-2767 |
| GATEWAY TOWNE CENTER, LLC | 3189 AIRWAY AVENUE, SUITE B COSTA MESA CA 92626-4612 |
| GAUISHA PLAZA | 12163 BISCAYNE BLVD NORTH MIAMI FL 33181 |
| GAY WOODS | 1402 WILD CIRCLE CLARKSTON GA 30021 |
| GAY WOODS | 1413 SOUTH AVENUE PORT NECHES TX 77651 |
| GAYLON R PRICE | 898 GRAND ST BEAUMONT TX 77701 |
| GB INDUSTRIAL SERVICES INC | PO BOX 386 LA HABRA CA 90631 |
| GB MALL LIMITED PARTNERSHIP | C/O QUAMTUM COMPANIES 4912 DEL RAY AVENUE BETHESDA MD 20814 |
| GB MALL LIMITED PARTNERSHIP | BELWAY PLAZA SHOPPING CENTER 4912 DEL RAY AVENUE BETHESDA MD 20814 |
| GDS ASHVILLE | PO BOX 9001707 LOUISVILLE KY 40290-1707 |
| GDS INC HICKORY | PO BOX 9001705 LOUISVILLE KY 40290-1705 |
| GECMC 2006 C1 STONECREST MALL LP | DBA STONECREST SHOPPING CENTER 5555 GLENRIDGE CONNECTOR SUITE 1100 ATLANTA GA 30342 |
| GEIGER BROS | PO BOX 1609 MT HOPE AVENUE LEWISTON ME 04241-1609 |
| GELCO | 10700 PRAIRIE LAKE EDEN PRAIRIE MN 55344 |
| GELCO INFORMATION NETWORK | 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE MN 55344-3886 |
| GELYNE E COMBS | 21663 GARDEN AVE APT # 8 HAYWARD CA 94541 |
| GEMINI PROPERTY MANAGEMENT, LLC | 16740 BIRKDALE COMMONS PARKWAY SUITE 306 HUNTERSVILLE NC 28708 |
| GEMLINE FRAME CO | 2623 MEDFORD STREET UNIT B LOS ANGELES CA 90033 |
| GEMMA PIAMONTE | 55 DOVER COURT DALY CITY CA 94015 |
| GENA BOWERS | 838 DAMSON PLUM CT SPARTANBURG SC 29301 |
| GENDELL PARTNERS 76TH & STONY | ISLAND LLC C/O TERRACO INC 3201 OLD GLENVIEW ROAD WILMETTE IL 60091 |
| GENDELL PARTNERS 76TH & STONY ISLAND LLC | C/O TERRACO INC 3201 OLD GLENVIEW ROAD SUITE 300 WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| GENDELL PARTNERS 76TH AND STONY ISLAND, | LLC C/O TERRACO, INC. 3201 OLD GLENVIEW ROAD, SUITE 300 WILMETTE IL 60091 |
| GENERAL ELECTRIC CAPITAL CONFIDENTIALITY | AGMT 777 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENERAL ELECTRIC CAPITAL CORP | DBA GE TECHNOLOGY FINANCE 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL MASTER LEASE | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC LEASE SCHEDULE 002 | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC LEASE SCHEDULE 003 | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL INFORMATION SERVICES | 917 CHAPIN ROAD CHAPIN SC 29063 |
| GENERAL INFORMATION SERVICES INC | PO BOX 890502 CHARLOTTE NC 28289-0502 |
| GENERAL PROGRAMMING INC | PO BOX 1002 TRACY CA 95378-1002 |
| GENERAL WAX AND CANDLE | PO BOX  9398 6858 BECK ST NORTH HOLLYWOOD CA 91605 |
| GENESIS LOPEZ | 10173 WEALTHA AVE SUN VALLEY CA 91352 |
| GENESIS MAINTENANCE CORP | PO BOX 789 MAHWAH NJ 07430 |
| GENESIS RODRIGUEZ | 5707 WESTWARD 35 HOUSTON TX 77081 |
| GENESIS ZARAGOZA | 1767 TELEGRAPH AVE STOCKTON CA 95204 |
| GENEVA M SOUTHERN | 9372CINDY DR WESTWEGO LA 70094 |
| GENEVA M VANN | 5524 CROSSCREEK LANE #2132 BENBROOK TX 76109 |
| GENEVEVE PEREZ | 326 STOREYWOOD SAN ANTONIO TX 78213 |
| GENI BOHM | 589 HOLDEN RD INMAN SC 29349 |
| GENMERT INC | 10750 ST LOUIS DRIVE EL MONTE CA 91731 |
| GENMERT INC | 2817 EAST CEDAR STREET SUITE 100 ONTARIO CA 91761 |
| GENOVEVA ARIAS | 401 HAMPSHIRE ST VALLEJO CA 94590-3246 |
| GENOVEVA ESPINOZA | 11100 E ADAMS AVENUE DEL REY CA 93616 |
| GENOVEVA ESPINOZA | 17533 DALEY RD MADERA CA 93638 |
| GEOFFREY CROUCH | 1363 CR 561 PRINCETON TX 75407 |
| GEORGE A JACOBY | 6821 COBALT WAY CITRUS HEIGHTS CA 95621 |
| GEORGE DAVENPORT | 15113 S MARSHFILED HARVEY IL 60426 |
| GEORGE GARCIA | HC01 BOX 6066 HATILLO PR 00659 |
| GEORGE HALL | PO BOX 268 ANDERSON SC 29622 |
| GEORGE LEDER DBA ACTION | EXTINGUISHER SERVICE AES FIRE & SAFETY PASADENA TX 77508 |
| GEORGE S BEGG | DBA SPECIALTY ENTERPRISES 102 BRIARWOOD COURT SPARTANBURG SC 29302 |
| GEORGE SMITH | 3732 ASHLEY HALL DR CHARLOTTE NC 28227 |
| GEORGE VACA | 5233 LIVE OAK VIEW AVE LOS ANGELES CA 90041 |
| GEORGIA ATTORNEY GENERAL | ATTN WRIGHT BANKS 40 CAPITOL SQUARE SW ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | 1630 PHOENIX BOULEVARD SUITE #204 COLLEGE PARK GA 30349 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA DEPT OF REVENUE | SALES AND USE TAX DIVISION PO BOX 105296 ATLANTA GA 30348-5296 |
| GEORGIA GOVERNOR€S OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DRIVE SE #356 ATLANTA GA 30334-9077 |
| GEORGIA TELEVISION INC | DBA WSBTVESBISBGSBVSB 1601 WEST PEACHTREE STREET NE ATLANTA GA 30309 |
| GERADETTE BOUDOIN | 626 N BRICKYARD RD COLUMBIA SC 29223-8217 |
| GERALD JACKSON | 9618 S PRAIRIE CHICAGO IL 60628 |
| GERALDINE SHELL | 3192 HUNTERS CROSSING POINT LITHONIA GA 30038 |
| GERARDO CABRERA JR | 1742 HELIX ST SPRING VALLEY CA 91977 |
| GERARDO CARIGNAN | 313 E PENNSYLVANIA DR TUCSON AZ 85714 |
| GERARDO E MOREU RAMIREZ | CALLE MARGINAL SUR TT20 JARDI BAYAMON PR 00959 |
| GERARDO GODINEZ | 7100 25TH AVE HYATTSVILLE MD 20783 |
| GERARDO MARQUEZ | 2303 W TIDWELL APT #802 HOUSTON TX 77091 |
| GERARDO RUIZ | 1817 S WOODLAND PL SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| GERENA WALKER | 317 ORCHARD HILL COURT ELLENWOOD GA 30294 |
| GEROME M HODGE | 15404 CYPRUS ROAD MARKHAM IL 60428 |
| GERRITY ATLANTIC RETAIL PARTNERS | INC DBA CERRITOS GARP LLC 977 LOMAS SANTA FE DRIVE SUITE A SOLANA BEACH CA 92075 |
| GFR MEDIA LLC | DBA EL NUEVO DIA PO BOX 9227512 SAN JUAN PR 00922-7512 |
| GGP LIMITED PARTNERSHIP | FALLBROOK SQUARE PARTNERS LIMITED PARTNERSHIP MINNEAPOLIS MN 55486-1359 |
| GGP LIMITED PARTNERSHIP | DBA MONDAWMIN MALL (MONDAWMIN BUSINESS TRUST) MINNEAPOLIS MN 55486-2733 |
| GGP/HOMART INC | CHULA VISTA CENTER LLC 110 NORTH WACKER DRIVE CHICAGO IL 60606 |
| GGP/HOMART INC | DBA MORENO VALLEY MALL LP 110 N WACKER DRIVE CHICAGO IL 60606 |
| GHC SPECIALTY BRANDS LLC | DBA RAND MATERIALS HANDLING 401 S WRIGHT ROAD JANESVILLE WI 53546-8729 |
| GHCL LTD | INSTITUTIONAL AREA NOIDA, UP 201301 CHINA |
| GIANCARLO MONTERO | URB PASEO REALES BS11 ARECIBO PR 00612 |
| GIANNA MCNEIL | 26196 CROWN VALLEY PARKWAY APT 428 MISSION VIEJO CA 92692 |
| GIAVANNA FLORES | 4121 ARTIST CT LAS VEGAS NV 89115 |
| GIBSON OVERSEAS INC | 2410 YATES AVENUE COMMERCE CA 90040-1918 |
| GIFT BAG LADY INC DBA BAG LADY | 4270 MAYWOOD AVENUE LOS ANGELES CA 90058 |
| GILBERT AIR CARGO | 4940 TRIGGS STREET COMMERCE CA 90022 |
| GILBERT EAST | 330 S STILES STREET LINDEN NJ 07036 |
| GILBERT VELA | 105 ORCHARD CT LAREDO TX 78045 |
| GILBERT WEST | 15835 SAN ANTONIO AVE CHINO CA 91761 |
| GILBERTO J RODRIGUEZ MERCADO | BO MIRADERO BONET 103 BUZON # 519 MAYAGUEZ PR 00680 |
| GILBERTO R RODRIGUEZ | 11518 MEADOW LN STAFFORD TX 77477 |
| GILBERTO VASQUEZ | J 17 ALEJANDRINA STREET YAUCO PR 00698 |
| GILDA E GONZALEZ FERNANDEZ | 14044 SW 147TH CT MIAMI FL 33196 |
| GILLADREA LANG | 3931 WATERWHEEL DR MIDLOTHIAN VA 23112 |
| GILMA CASTRO | 4406 WESTERN PINE WOODS SAN ANTONIO TX 78249 |
| GINA A GRAZIANO | 7025 NW 108 AVE TAMARAC FL 33321 |
| GINA BRADLEY | 301 GRANT TRAIL BESSEMER CITY NC 28016 |
| GINA CHARLES | 7933 S ABERDEEN CHICAGO IL 60620 |
| GINA G ROMERO | 11207 S GREENBAY AVENUE CHICAGO IL 60617 |
| GINA GONZALES | 8029 SPRINGARDEN WY SACRAMENTO CA 95828 |
| GINA HAYNES AND DAN A ATKERSON | 1025 ARCHES PARK DRIVE ALLEN TX 75013 |
| GINA PADILLA | 5921 HILLSDALE BLVD SACRAMENTO CA 95842 |
| GINA TORRES | 6206 VALLEY CASTLE SAN ANTONIO TX 78250 |
| GINGER MCDONALD | 307 CUTLER STREET RALEIGH NC 27603 |
| GINGER STEVENS | 110 CAROLINA AVE GREER SC 29650 |
| GINGER VAUGHAN | 236 N WESTSTONE BLVD FUQUAY VARINA NC 27526 |
| GIORGIO GONZALEZ | 495 NW 152 ST MIAMI FL 33169 |
| GIOVANA PEREZ | 2445 HARRISON STREET APTA SAN FRANCISCO CA 94110 |
| GIOVANNI HERRERA | 3546 DEL SOL BLVD APT E SAN DIEGO CA 92154 |
| GIOVANNI MARTINEZ | 6421 1/2 WHITTIER BLVD LOS ANGELES CA 90022 |
| GIOVANNY P MENDEZ | 2019 BOSC LANE PALMDALE CA 93551 |
| GISELA PALOMINO | 15800 BULL RUN ROAD F 261 MIAMI LAKES FL 33014 |
| GISELA PALOMINO | 2786 W 55TH STREET HIALEAH FL 33016 |
| GISELLE MARTINEZ | 4245 BONITA DRIVE OCEANSIDE CA 92056 |
| GISELLE Y LOPEZ | 7590 LINCOLN STREET HOLLYWOOD FL 33024 |
| GISSELLE N FRIAS | 17440 DORSEY CT FONTANA CA 92335 |
| GLADELLA DEVAUX | 1012 CALHOUN DR ANDERSON SC 29621 |
| GLADOLA LEWIS | 1262 BARTLETT COVE DR HOUSTON TX 77067 |

| Claim Name | Address Information |
|---|---|
| GLADSTONE CARIE DOLL | 20 FAIRWAY PT NEWPORT COAST CA 92657 |
| GLADSTONE CINDY | 1614 MALCOLM #3 LOS ANGELES CA 90024 |
| GLADSTONE SCOTT | 722 EMERALD BAY LAGUNA BEACH CA 92651 |
| GLADYS BORRERO | VIA CARACAS A11 ESTANCIA BAYAMON PR 00961 |
| GLADYS GUERRERO | 41842 6TH STREET TEMECULA CA 92590 |
| GLADYS J DOMINICCI LUCCA | URBPONCE DE LEON MAYAGUEZ PR 00680 |
| GLADYS OWENS | 10017 WILMINGTON AVE APT F1 LOS ANGELES CA 90002 |
| GLADYS QUINTANILLA | 2601 PEACH TREE LN IRVING TX 75062 |
| GLADYS ROSARIO | 1798 VICTOR CURBELO QUEBRADILLAS PR 00678 |
| GLASSER AND GLASSER PLC | 580 EAST MAIN STREET SUITE 600 NORFOLK VA 23510 |
| GLAUBER BERENSON & SALAZAR | 232 N LAKE AVENUE PASADENA CA 91101 |
| GLENDA ANDERSON | 3880 S WALTON WALKER APT #906 DALLAS TX 75236 |
| GLENDA C LASH | 4401 5TH AVE #C17 LAKE CHARLES LA 70607-2832 |
| GLENDA F TROUT | 312 TEMPLETON DR HENDERSON NV 89074-4993 |
| GLENDA RECINOS | 1120 JEAN AVE SALINAS CA 93905 |
| GLENDA RECINOS | 1120 JEAN AVENUE SALINAS CA 93905 |
| GLENDA WESLEY | 1708 GERMANY STREET COLUMBIA SC 29204 |
| GLENDALE POLICE DEPARTMENT | ALARM PROGRAM 6835 NORTH 57TH DRIVE GLENDALE AZ 85301 |
| GLENN BROOM | 6231 WINDYRIDGE TRAIL LITHONIA GA 30058 |
| GLENN DONSON | 613 CASA DE LEON LANE REDLANDS CA 92373 |
| GLENN FORD JR | 1224 E 12TH STREET PORT ARTHUR TX 77640 |
| GLENN HORNE ELECTRICAL CONTRACTORS | 920 MORNINGSIDE ROAD CHARLOTTE NC 28214 |
| GLENN R DONSON | 613 CASAS DE LEON REDLANDS CA 92373 |
| GLENN S AOYAGI | 24274 SENATOR AVE HARBOR CITY CA 90710 |
| GLENNA JACKSON | 4401 5TH AVE APT J70 LAKE CHARLES LA 70607 |
| GLENSARA HOLDINGS LIMITED DI | 12/F CHINA MERCHANTS TOWER SHUN TAK CTR 168200 CENNAUGHT RD CENTRAL HONG KONG CHINA |
| GLITZ INC DBA LAPTOP CHARGER | FACTORY 1303 EL CAMINO VILLAGE DRIVE HOUSTON TX 77058 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 905713 CHARLOTTE NC 28290-5713 |
| GLOBAL GIFT INTERNATIONAL | DBA GLOBAL GIFT CORP MANUFACTURING 3201 BANDINI BOULEVARD VERNON CA 90023 |
| GLOBAL INTERNATIONAL ENTERPRISE CO | LTD DI 1F NO 178 SEC 1 HOPING, TAI PEI CHINA |
| GLOBAL PRODUCT RESOURCES INC DBA | DECO GLOW 28381 VINCENT MORAGA DR TEMECULA CA 92590-3653 |
| GLOBAL SIGN SYSTEMS | 12819 S MAIN STREET LOS ANGELES CA 90061 |
| GLORIA ACOSTA | 8910 PARK LANE APT 178 DALLAS TX 75231 |
| GLORIA AVALOS | 3206 BLACK ELK PLACE EL PASO TX 79936 |
| GLORIA BELTRAN | 7143 BEQUETTE AVENUE PICO RIVERA CA 90660 |
| GLORIA BELTRAN | 7143 BEQUETTE AVE PICO RIVERA CA 90660 |
| GLORIA BERNAL | 630 NW LOOP 410 SAN ANTONIO TX 78216 |
| GLORIA C BERNAL | PO BOX 240754 SAN ANTONIO TX 78224-0754 |
| GLORIA CHAPA | 8606 WOOD PLACE SAN ANTONIO TX 78251 |
| GLORIA E REYES | 8521/2 SHOBART BLVD LOS ANGELES CA 90005 |
| GLORIA GUILLEN | 1408 CHIANTI DR LIVINGSTON CA 95334 |
| GLORIA I MORENO | 4521 W 111TH INGLEWOOD CA 90304 |
| GLORIA J UNZUETA | 14448 LONGWORTH AVE NORWALK CA 90650 |
| GLORIA M HERNANDEZ | 538 HERNANDEZ #110 EL PASO TX 79905 |
| GLORIA PEREZ | 1615 LYON #1 LAREDO TX 78043 |
| GLORIA RAMIREZ | VIA 24 J L16 VILLA FONTANA PR 00983 |
| GLORIA ROE | 9700 GLENFIELD APT #1325 HOUSTON TX 77096 |
| GLYNDA CARMICHAEL | 724 ECCLES DR FAYETTEVILLE NC 28301-3504 |

| Claim Name | Address Information |
| --- | --- |
| GLYNDA CARMICHEAL | 724 ECCLES DRIVE FAYETTEVILLE NC 28301 |
| GLYNIS ELEBY | 4029 WALDORF COURT LAS VEGAS NV 89103 |
| GMAC | PO BOX 12699 GLENDALE AZ 85318-2699 |
| GMAC CF | COMMERCIAL SERVICES DIVISION 2727 PACES FERRY ROAD ATLANTA GA 30339 |
| GMG AGENCY LLC | PO BOX 5631 MCALLEN TX 78502 |
| GMG RECOVERY SERVICES | 184 HIGH STREET, SUITE 400 BOSTON MA 02110 |
| GMG RECOVERY SERVICES LLC | 261 LEXINGTON ROAD CONCORD MA 01742 |
| GMPC LLC | 11390 W OLYMPIC BLVD SUITE 400 LOS ANGELES CA 90064 |
| GMS ELEVATOR SERVICES INC | 401 BORREGO CT SAN DIMAS CA 91773-2971 |
| GNABROOK FIRE PROTECTION | PO BOX 1175 GLENDORA CA 91740 |
| GOLD COAST AIR COND INC | 2400 NW 16TH LANE POMPANO BEACH FL 33064 |
| GOLD EAGLE USA | 11818 SAN MARINO ST STE A RCH CUCAMONGA CA 91730-6015 |
| GOLDEN RAIN FOUNDATION OF LAGUNA | WOODS DBA MEDIA SERVICES 55 PO BOX 2220 LAGUNA HILLS CA 92654-2220 |
| GOLDEN SHEETS / E&F | 64 MILL STREET PATERSON NJ 07501 |
| GOLDEN STATE OVERNIGHT | ATTN D TILLERY PO BOX 2508 ALAMEDA CA 94501 |
| GOLDLAND PROPERTY INVESTMENTS, LLC | C/O CBRE 4141 INLAND EMPIRE BLVD, STE 100 ONTARIO CA 91764 |
| GONZALEZ JUAN | 195 1/2 WEST LIPPINCOTT PHILADELPHIA PA 19134 |
| GOODMAN DISTRIBUTION INC | 5151 SAN FELIPE ST SUITE 500 HOUSTON TX 77056 |
| GOOSE CREEK CISD TAX OFFICE | 4544 INTERSTATE 10 EAST BAYTOWN TX 77522-2805 |
| GORDON S BYRD | 5849 UPLAND WAY PHILADELPHIA PA 19131 |
| GOVAI BREWSTER | 4227 ARNOLDS MILL OVERPASS DOUGLASVILLE GA 30135 |
| GOVERNMENT MANAGERIAL SERVICE | 2965 E 13TH STREET BROWNSVILLE TX 78526 |
| GPM HOUSTON PROPERTIES LTD | GREENSPOINT MALL 208 GREENSPOINT MALL HOUSTON TX 77060 |
| GPNORTHLAND CENTER LLC | C/O JAGER MANAGEMENT INC 610 OLD YORK ROAD JENKINTOWN PA 19046 |
| GRABEL CHINO HILLS LLC | 5363 BALBOA BOULEVARD SUITE 227 ENCINO CA 91316 |
| GRACE M MCCARY | 1539 LONGSHORE AVE PHILADELPHIA PA 19149 |
| GRACIE DURHAM | 946 ALBERT STREET ROCK HILL SC 29730 |
| GRACIE MARTINEZ | 3950 GRAPEVINE DR BRYAN TX 77807 |
| GRACIE MARTINEZ | 3950 GRAPEVINE DRIVE BRYAN TX 77807 |
| GRACIE O'ROURKE SINDELIC DBA | GRACIE O'ROURKE COURT REPORTERS 19015 LA VERITA SAN ANTONIO TX 78258 |
| GRACIE RODRIGUEZ | 1216 WAGNER EL PASO TX 79903 |
| GRACIELA VARGAS | 2610 W 67PL APT # 24 HIALEAH FL 33016 |
| GRACIETTE G ESCALANTE | 6248 RIVERSIDE AVE APT C BELL CA 90201 |
| GRACY K NYUNT | 1956 W 154TH STREET GARDENA CA 90249 |
| GRACY NYUNT | 1956 W 154TH STREET GARDENA CA 90249 |
| GRAHAM SAPPINGTON | 2203 DRAKE COURT GRAHAM NC 27253 |
| GRAND IMAGINATION LLC | 20958 NORDHOFF STREET CHATSWORTH CA 91311 |
| GRANGER CONTRACTING COMPANY INC | 600 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| GRANISHA KENNEDY | 9621 WICKERSHAM RD #1138 DALLAS TX 75238 |
| GRANITE BUILDERS INC | 3294 ASHLEY PHOSPHATE ROAD SUITE 1C NORTH CHARLESTON SC 29418 |
| GRANITE COMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRAPHIC TRENDS | 7301 ADAMS STREET PARAMOUNT CA 90723 |
| GRAVIEL RIVERA | 13534 NE 20TH AVE MIAMI FL 33181 |
| GRAY TELEVISION GROUP INC | DBA KBTXTV PO BOX 14200 TALLAHASSEE FL 32317-4200 |
| GRAY TELEVISION GROUP INC | DBA KWTX/NWTXTV PO BOX 14200 TALLAHASSEE FL 32317-4200 |
| GRAYBAR ELECTRIC COMPANY INC | FILE 57071 LOS ANGELES CA 90074-7071 |
| GRAYSON'S GIFT FOUNDATION | 11204 NORWALK BOULEVARD SANTA FE SPRINGS CA 90670 |
| GREAT AMERICAN GROUP LLC | 21860 BURBANK BOULEVARD SUITE 300 SOUTH WOODLAND HILLS CA 91367 |
| GREAT SOUTHWEST CROSSING GRAND PRAIRIE | TX LP 307 FELLOWSHIP ROAD SUITE 116 MT. LAUREL MD 08054 |

| Claim Name | Address Information |
| --- | --- |
| GREAT WESTERN LIFE | 2100 ROSS AVENUE, SUITE 2200 DALLAS TX 75201 |
| GRECIA A GARCIA | 6039 SEVILLE HUNTINGTON PARK CA 90255 |
| GRECIA QUINTANA | 1625 HERBERT ST APT #9 SANTA ROSA CA 95401 |
| GREEN TREE REALTY CO | % THOR EQUITIS LLC 139 5TH AVE 5TH FLOOR NEW YORK NY 10010 |
| GREENBERG TRAURIG LLP | METLIFE BUILDING 200 PARK AVENUE NEW YORK NY 10166 |
| GREENLAND TRADING COMPANY | DBA GREENLAND HOME FASHIONS 5548 EDISON AVENUE CHINO CA 91710 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET STREET GREENSBORO NC 27401 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE SUITE 600 GREENVILLE SC 29601 |
| GREENVILLE COUNTY ALARM BILLING | 4 MCGEE STREET GREENVILLE SC 29601-2297 |
| GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE FARU | PO BOX 7207 GREENVILLE NC 27835-7207 |
| GREENVILLE NEWS | P. O. BOX 1688 GREENVILLE SC 29602 |
| GREENVILLE UTILITIES | PO BOX 1847 GREENVILLE NC 27835-1847 |
| GREF II REIT I LLC | DBA GARRISON BOARDWALK LLC 1350 AVE OF THE AMERICAS 9TH FL NEW YORK NY 10019 |
| GREF II REIT I LLC | DBA GARRISON SUMTER LLC 1350 AVENUE OF THE AMERICAS 9THFL NEW YORK NY 10019 |
| GREG FRANKO | 3313 RADCLIFFE DRIVE PLANO TX 75093 |
| GREG GALASSI | 21203 S CORRAL HOLLOW ROAD TRACY CA 95304 |
| GREGG LILES | 1610B DALLOZ RD COLUMBIA SC 29204 |
| GREGG LILES | 1610B DALLOZ ROAD COLUMBIA SC 29204 |
| GREGOREECE M GARNER | 12602 MIRIAM LN HOUSTON TX 77071 |
| GREGORY BABB | 819 30TH STREET SOUTH APT L BIRMINGHAM AL 35210 |
| GREGORY C JAMES | 121123 WEST 111TH ST NEW YORK NY 10026 |
| GREGORY GREER | 6628 N OPAL ST PHILADELPHIA PA 19138 |
| GREGORY HARDEMAN | 3958 BRIGHTON AVE 4 LOS ANGELES CA 90026 |
| GREGORY JOHNSON | 5457 COLONY WAY HOOVER AL 35226 |
| GREGORY JOHNSON | 5457 COLONY WAY HOOVER AL 35236 |
| GREGORY SMITH | 13820 NE 6TH AVE 202 NORTH MIAMI FL 33161 |
| GREGORY T FRANKO | 3313 RADCLIFFE DRIVE PLANO TX 75093 |
| GRETCHEN LICUD | 1955 BELLS FERRY ROAD #336 MARIETTA GA 30066 |
| GRETNA REALTY ASSOCIATES LLC | C/O AMERICAN COMMERCIAL REALTY CORP. 324 DATURA STREET, SUITE 102 WEST PALM BEACH FL 33401 |
| GRETSY M VAZQUEZ SANTANA | 235 NW 28 AVE MIAMI FL 33125 |
| GRI-EQY (CONCORD) LLC | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| GRISELDA ALVAREZ | 11013 STABLER LN HOUSTON TX 77076 |
| GRISELDA CASTILLO | 10300 HARDWIN DRIVE APT 507 HOUSTON TX 77036 |
| GRISELDA CHAVEZ | 12265 TIERRA ARROYO DRIVE EL PASO TX 79938 |
| GRISELDA HERNANDEZ | 920 E EXPRESSWAY 83 MCALLEN TX 78503 |
| GRISELDA HERNANDEZ | 402 KRISTRE DR EDINGBURG TX 78541 |
| GRISELDA INDECK | 316 N HOUSER DR COVINA CA 91722 |
| GRISELDA INDECK | 316 N HOUSER COVINA CA 91722 |
| GROCERY LIQUIDATORS | 7869 S PARAMOUNT BLVD PICO RIVERA CA 90660 |
| GROSSMONT SHOPPING CENTER | 5500 GROSSMONT CENTER DRIVE SUITE 213 LA MESA CA 91942 |
| GROUND ZERO ADVERTISING | 4235 REDWOOD AVENUE LOS ANGELES CA 90066 |
| GROUND ZERO ADVERTISING INC | 4235 REDWOOD AVENUE LOS ANGELES CA 90066 |
| GROUP SEDGEFIELD, LLC | ATTN: FRED CHIKOVSKY 2300 N.W. CORPORATE BLVD., SUITE 141 BOCA RATON FL 33431 |
| GROUPE SEB USA DBA KRUPS ROWENTA | 1 BOLAND DRIVE SUITE 101 WEST ORANGE NJ 07052 |
| GROUPWARE INCORPORATED DBA | ISUPPORT SOFTWARE 110 E 17TH STREET VANCOUVER WA 98663-3419 |
| GROVER DUNN ASST TAX COLLECTOR | PO BOX 1190 BESSEMER AL 35021-1190 |
| GRUBB & ELLIS MANAGEMENT SERVICES | TAF CLOVIS I LLC 445 S FIGUEROA STREET LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| GSA INTERNATIONAL LTD | 28340 PLYMOUTH ROAD LIVONIA MI 48150 |
| GSMS 2005-GG4 MORENO DRIVE LP | C/O LNR PARTNERS, LLC 1601 WASHINGTON AVENUE, STE 700 MIAMI BEACH FL 33139 |
| GSMS 2005GG4 MORENO DRIVE LIMITED | PARTNERSHIP C/O LNR PARTNERS INC MIAMI BEACH FL 33139 |
| GUADALUPE AGUILAR ZAMORA | 1150 E 70TH ST LOS ANGELES CA 90001 |
| GUADALUPE ALVAREZ | 17410 JACKSON DR FONTANA CA 92336 |
| GUADALUPE BARAJAS | 667 KATHLEEN COURT EXETER CA 93221 |
| GUADALUPE CRUZ SANTOS | 261 S MOON RD EL PASO TX 79927 |
| GUADALUPE GALINDO | 1323 N HARVARD BLVD #14 LOS ANGELES CA 90027 |
| GUADALUPE GARCIA | 483 PEMBROOK AVENUE POMONA CA 91766 |
| GUADALUPE GARCIA | 483 PEMBROOK AVE POMONA CA 91766 |
| GUADALUPE JIMENEZ | 9819 PORTO RICO RD HOUSTON TX 77041 |
| GUADALUPE LUNA | 351 E 231 ST CARSON CA 90745 |
| GUADALUPE M GARCIA | 6210 MORELLA AVENUE NORTH HOLLYWOOD CA 91606 |
| GUADALUPE M RAMIREZ | 11917 PEACH ST LYNWOOD CA 90262 |
| GUADALUPE PATRON | 25561 EL GRECO DR MORENO VALLEY CA 92553 |
| GUADALUPE PERALTA | 2000 TIDWELL APT 104 HOUSTON TX 77093 |
| GUADALUPE PEREZ | 541 1/2 W 97TH STREET LOS ANGELES CA 90044 |
| GUADALUPE ROBLES | 3201 FOLSOM ST LOS ANGELES CA 90660 |
| GUADALUPE VAZQUEZ | 409 WEST OHIO STREET TUCSON AZ 85714 |
| GUADALUPE VIRAMONTES | 10111 RALSTON AVE PACOIMA CA 91331 |
| GUADALUPE WALKER | 11610 VANCE JACKSON #1084 SAN ANTONIO TX 78230 |
| GUADALUPE WASHINGTON | 833 CUTTING HORSE DRIVE MANSFIELD TX 76063 |
| GUANGDONG XINYU CRAFTS AND TOYS CO | LTD DI DONGFENG EAST ROAD YUEXIU DIST GUANGZHOU 510000 CHINA |
| GUARD SERVICES LLC | DBA ARGUS SECURITY PO BOX 53367 LAFAYETTE LA 70505-3367 |
| GUARDIAN LIFE | CONTRACT #603862 COMPANY OF AMERICA PHILADELPHIA PA 19178-2240 |
| GUARDIAN LIFE INSURANCE | PO BOX 51505 LOS ANGELES CA 90051-5805 |
| GUERLANDE MEDIRECTE | 4300 NE 1ST TERRACE POMPANO BEACH FL 33064 |
| GUILFORD COUNTY | 400 WEST MARKET STREET PO BOX 3138 GREENSBORO NC 27402 |
| GUILFORD HOME FASHIONS | PO BOX 75739 CHARLOTTE NC 28275-5739 |
| GUILLER CASTILLO | 835 SOUTH 18TH STREET MILWAUKEE WI 53204 |
| GUILLERMINA PINTADO | 218 N DANGLER AVE LOS ANGELES CA 90022 |
| GUILLERMO CASADO | 12701 FRENCH QUARTER PLACE TAMPA FL 33612 |
| GUINN HAMPTON | 6310 PEACOCK HILLS LN HOUSTON TX 77035 |
| GULF COAST WATER AND BEVERAGE LLC | PO BOX 880 BELLE CHASSE LA 70037 |
| GULF COAST WATER SOLUTIONS DBA | CULLIGAN WATER 624A LOVEJOY ROAD FT WALTON BEACH FL 32548 |
| GULF CONTAINER REPAIR SERVICE | PO BOX 1594 HARVEY LA 70059-1594 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GUREWITZ BARTON I | WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| GUSTAVO RIOS JR | 431 PORTER ST GARY IN 46406-1808 |
| GUSTAVO SALINAS JR | 860 N CAMPUS AVE APT A UPLAND CA 91786 |
| GWEN OZIEBLO | 464 PROSPECT STREET NEWPORT BEACH CA 92663 |
| GWENDOLYN C WINSTON | 570 S MOUNT VERNON AVE #C1 SAN BERNARDINO CA 92410 |
| GWINNETT COUNTY | RICHARD STEELE TAX COMMISSIONER 75 LANGLEY DRIVE LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY POLICE DEPT | ALARM ADMINISTRATOR PO BOX 602 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY REVENUE AND LICENSE | 446 WEST CORGAN STREET SUITE 125 LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| H & C DISPOSAL CO | PAYMENT PROCESSING PO BOX 5608 BUENA PARK CA 90622-5608 |
| H & H TENTS & EVENTS INC | 5485 W SAM HOUSTON PARKWAY N SUITE C HOUSTON TX 77041 |
| H F HUSTER CO INC | 700 ARMSTRONG DRIVE BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
| --- | --- |
| H T GROUP LLC | AB&E INC 2021 MONROE DRIVE NE ATLANTA GA 30324 |
| H&P SALES INC | 2022 VICTORY DRIVE VISTA CA 92084 |
| HADONNE CORP | 7855 NW 12 ST SUITE 202 DORAL FL 33126 |
| HAHN & BOWERSOCK INC | 151 KALMUS DRIVE SUITE L1 COSTA MESA CA 92626 |
| HAIGHT LAW GROUP PLC | 6080 CENTER DRIVE SUITE 725 LOS ANGELES CA 90045 |
| HAILEE C CARTWRIGHT | 2770 BARDIN RD #7308 GRAND PRAIRIE TX 75052 |
| HAILEY SHETTERLY | 17234 W WATKINS ST GOODYEAR AZ 85338 |
| HALBERSTEIN INVESTMENT LTD | 1170B E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| HALEIGH NICHOLS | 1100 NTH 6 ST APT Z4 WACO TX 76707 |
| HALEY JOHNSON | 186 COUNTY ROAD 404 HEADLAND AL 36345 |
| HALI R HERRERA | 7125 MANCHESTER APT#D11 HOUSTON TX 77023 |
| HALIFAX MEDIA HOLDINGS LLC | DBA SPARTANBURG HERALDJOURNAL PO BOX 1657 SPARTANBURG SC 29304-1657 |
| HALIFAX MEDIA HOLDINGS LLC | DBA GASTON GAZETTE 111 CENTER STREET SUITE 2020 LITTLE ROCK AR 72201 |
| HALIFAX MEDIA HOLDINGS LLC | DBA BURLINGTON TIMES NEWS 111 CENTER STREET SUITE 2020 LITTLE ROCK AR 72201 |
| HAMID MAYORGA | 231 TUNER DR HOUSTON TX 77076 |
| HAMPTON DIRECT INC | 350 PIONEER DRIVE WILLISTON VT 05495 |
| HAMPTON INDUSTRIES INC | 1 MARKET STREET BLDG 15 PASSAIC NJ 07055 |
| HAMROCK INC | 12521 LOS NIETOS ROAD SANTA FE SPRINGS CA 90670 |
| HAN & BROTHERS CAPITAL, LLC | C/O IDS REAL ESTATE GROUP 515 S. FIGUEROA STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| HANG SU | 1136 S EL MOLINO ST ALHAMBRA CA 91801 |
| HANGZHOU KING TEXTILE DI | DAICON INDUSTRIAL DEVELOPMENT ZONE XIAOSHAN ZHEJIANG PROVINCE CHINA HANGZHOU CITY CHINA |
| HANNA BRADDY | 3432 CATSKILL DR MATTHEWS NC 28105 |
| HANNAH DEBOARD | 1180 NEWTON LN APT 13 GRANITE FALLS NC 28630 |
| HANNAH E PEARCE | 19 BRADLEY RD CARRIERE MS 39426 |
| HANNAH FORD | 833 WOODSTREAM ST STOCKTON CA 95206 |
| HANSCO HEATING & AIR CONDITIONING | PO BOX 75171 HOUSTON TX 77234-5171 |
| HARBINGER | 1277 LENOX PARK BLVD ATLANTA GA 30319-5396 |
| HARBOR FREIGHT TOOLS | CREDIT DEPT 3491 MISSION OAKS BLVD CAMARILLO CA 93011-6010 |
| HARBOR WHOLESALE ELECTRIC SUPPLY | 3203 S HARBOR BOULEVARD SANTA ANA CA 92704 |
| HARINI PATTAPURATHI | 3906 GALWAY BAY ROAD YORBA LINDA CA 92886 |
| HARJOT DHESI | 2700 COLORADO BLVD DENTON TX 76210 |
| HARLAN COMMUNICATIONS | P O DRAWER 232 YUBA CITY CA 95992 |
| HARLAN HULL DBA HULL AND SONS | ROOFING 8960 JURUPA ROAD RIVERSIDE CA 92509 |
| HARLEY MORGAN | 2328 N MACARTHUR BLVD APT 2124 IRVING TX 75062-5542 |
| HARLINGEN TAX OFFICE | PO BOX 2643 HARLINGEN TX 78551-2643 |
| HARLINGEN WATER WORKS SYSTEM | 134 E VAN BUREN AVENUE PO BOX 1950 HARLINGEN TX 78551-1950 |
| HARNETIAUX BRIAN M | 77 CANOPY IRVINE CA 92603 |
| HARNETIAUX KIMBERLY J | 77 CANOPY IRVINE CA 92603 |
| HARNETIAUX MARILYN & MICHAEL | 30 CASTAWAYS NORTH NEWPORT BEACH CA 92660 |
| HARNETIAUX MICHAEL | 30 CASTAWAYS NORTH NEWPORT BEACH CA 92660 |
| HAROLD IMPORT CO INC | 747 VASSER AVE LAKEWOOD NJ 08701 |
| HAROLD KOZLOWSKI | DBA SPOTSTOGOCOM 22 SULIA DRIVE HOOKSETT NH 03106 |
| HARPER AIKEN PARTNERS INC | 201 ALHAMBRA CIRCLE SUITE 800 CORAL GABLES FL 33134 |
| HARRIETT L AMBROSE | 2023 SERE STREET APT 1 APT 1 NEW ORLEANS LA 70122 |
| HARRIS CO FWSD | PO BOX 24338 HOUSTON TX 77229-4338 |
| HARRIS CO MUD #102 | PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY | 1001 PRESTON SUITE 652 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY 102 | 11302 TANNER HOUSTON TX 77041 |
| HARRIS COUNTY CLERK | ATTN ADMIN OFFICES HARRIS COUNTY CIVIL COURTHOUSE HOUSTON TX 77002 |
| HARRIS COUNTY CLERK | 100 PRESTON FOURTH FLOOR PO BOX 1525 HOUSTON TX 77251-1525 |
| HARRIS COUNTY MUD 102 | PO BOX 3150 HOUSTON TX 77253-3150 |
| HARRIS COUNTY MUD 36 | TIM SPENCER TAX A/C 822 W PASADENA BOULEVARD DEER PARK TX 77536-5749 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRISON COUNTY | DAVID V LAROSA SR PO BOX 1270 GULFPORT MS 39502 |
| HARRISON KANG | 7316 MARINA PACIFIC DRIVE N LONG BEACH CA 90803 |
| HARRISON THOMPSON | 244 OLD LINE AVE LAUREL MD 20724 |
| HARRY W HODGE | 12537 S JUSTINE CALUMET PARK IL 60827 |
| HARSCH INVESTMENT REALTY LLC | DBA SOUTH SHORE SHOPPING CENTER UNIT 72 PORTLAND OR 97208-4900 |
| HART KING LAW WEIGHTS AND MEASURES | AFFIDAVIT 200 SANDPOINTE, FOURTH FLOOR SANTA ANA CA 92707 |
| HART TRANSPORTATION | PO BOX 6219 JACKSONVILLE FL 32236 |
| HARTE HANKS LOGISTICS | HTS INC PO BOX 911957 DALLAS TX 75391-1957 |
| HARTE HANKS SHOPPERS | DEPT 6082 LOS ANGELES CA 90088-6082 |
| HARTE-HANKS SHOPPERS DBA PENNYSAVER | 2830 ORBITER ST., PO BOX 8900 BREA CA 92822 |
| HARTFORD FIRE INSURANCE COMPANY | ASSIGNEE OF HARTFORD SPECIALTY COMPANY BANKRUPTCY UNIT, NP3 HARTFORD PLAZA HARTFORD CT 06115 |
| HARVARD BUSINESS REVIEW | PO BOX 62270 TAMPA FL 33662 |
| HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE NORWELL MA 02061 |
| HASHA POWELL | 2826 S NORTON AVE LOS ANGELES CA 90018 |
| HASTINGS RANCH INVESTMENT CO LP | C/O THE ARBA GROUP 6380 WILSHIRE BLVD LOS ANGELES CA 90048 |
| HATTIE L THOMAS | 1416 W 145TH ST GARDENA CA 90247 |
| HAVARD PEST CONTROL | PO BOX 447 HATTIESBURG MS 39403-0447 |
| HAWK SANITATION & RECYCLING INC | PO BOX 357 IRON STATION NC 28080-0357 |
| HAWTHORNE NORTH RIVERS, LLC | C/O HAWTHORNE RETAIL PARTNERS INC. PO BOX 30174 CHARLOTTE NC 28230 |
| HAYDAY, INC. | 401 NW 38TH CT. MIAMI FL 33126 |
| HAYDEE BECERRA | 220 NYE DRIVE LAREDO TX 78041 |
| HAYLEE STANLEY | 1003 SILVER MAPLE BRYAN TX 77803 |
| HAYWIN TEXTILES | 4425 PAN AMERICAN BLVD LAREDO TX 78045 |
| HB WILLIAMSON CO DBA WILLIAMSON | ASIA 622 MAIN STREET MT VERNON IL 62864 |
| HDO PRODUCTIONS LP | 1465 N CAROLAN AVENUE BURLINGAME CA 94010 |
| HEALTH DIMENSIONS | 2942 HARDING STREET CARLSBAD CA 92008 |
| HEALTH POINTE MEDICAL GROUP INC | 16702 VALLEY VIEW AVENUE LA MIRADA CA 90638 |
| HEALY NEWSPAPERS INC | 1661 N SWAN ROAD SUITE 208 TUCSON AZ 85712 |
| HEARST NEWSPAPERS PARTNERSHIP IILP | DBA LAREDO MORNING TIMES 111 ESPERANZA DRIVE LAREDO TX 78041 |
| HEARST TELEVISION INC | DBA WXIITV 700 COLISEUM DRIVE WINSTONSALEM NC 27106 |
| HEARTLAND LABEL PRINTERS INC | DBA HEARTLAND BUSINESS SYSTEMS 1700 STEPHEN STREET LITTLE CHUTE WI 54140 |
| HEATHER BROCKMAN | 6291 HIGHWAY B HILLSBORO MO 63050 |
| HEATHER BURCH | 4427 BRANDIE GLEN RD CHARLOTTE NC 28269-1983 |
| HEATHER COCHRAN | 13133 ORANGE GROVE BLVD WEST PALM BEACH FL 33411 |
| HEATHER COCHRAN | 9873 LAWRENCE ROAD APT B101 BOYATON FL 33436 |
| HEATHER DELANEY | 2226 HIGHFIELD LN AURORA IL 60504 |
| HEATHER FIELDS | 9525 HIGHWAY 78 APT 200104 LADSON SC 29456 |
| HEATHER LEIGH BANDI | 225 SAINT MARLOWE DRIVE LAWRENCEVILLE GA 30044 |
| HEATHER LONGORIA | 5710 HAWAIIAN SUN SAN ANTONIO TX 78244 |
| HEATHER M HRADEK | 6109 BIG WOOD CT FORT WORTH TX 76135 |
| HEATHER MY | 3834 E DAKOTA AVE FRESNO CA 93726 |

| Claim Name | Address Information |
|---|---|
| HEATHER RUFENACHT | 27 N ATWOOD RD BEL AIR MD 21014-3603 |
| HEATHER S SANCHEZ | 14129 FILMORE ST ARLETA CA 91331 |
| HEATHER SHANOSKY | 9107 CAPISTRANO STREET APT 7810 NAPLES FL 34113 |
| HEATHER SHANOSKY | 345 HENDERSON CT MARCO ISLAND FL 34145 |
| HEATHER STIO | 6583 GERTRUDE COURT LAS VEGAS NV 89141 |
| HEATHER THOMPSON | 2832 BARTELL #31 HOUSTON TX 77054 |
| HEATHER WOOD | PO BOX 306 CHESNEE SC 29323 |
| HEATHER WORTHY | PO BOX 83574 CONYERS GA 30013 |
| HECHINGER PLAZA LIMITED PARTNERSHIP | C/O QUANTUM COMPANIES 4912 DEL RAY AVENUE BETHESDA MD 28014 |
| HECTOR L ROSADO MARRERO | URB QUINTAS DE MOROVIS CALLE PASEO FELICIDAD A16 MOROVIS PR 00687 |
| HECTOR MARQUEZRUBIO | 8605 META STREET APT B HOUSTON TX 77022 |
| HECTOR ORTEGA CLASSEN | LAS COLINAS COLINA DEL YUNQUE ST E13 TOA BAJA PR 00949 |
| HECTOR QUINONES | 707 CALLE PALMA COCO BEACH RIO GRANDE PR 00745 |
| HECTOR SEPULVEDA SANTIAGO | URBSAN JOSE CALLE YUNQUE 1136 PONCE PR 00728 |
| HECTOR VALDEZ | 1401 W 38TH ST LOS ANGELES CA 90062 |
| HEDAYA HOME FASHIONS INC | 1111 JEFFERSON AVENUE ELIZABETH NJ 07201 |
| HEIDI CRUZ | 13030 PARK XING APT 401M SAN ANTONIO TX 78217-1614 |
| HEIDI GUZMAN | 10 MIRACLE DR GREENVILLE SC 29605 |
| HEIDI L WOOD | 17435 N 7TH ST 2191 PHOENIX AZ 85022 |
| HEIDI MADDOX | 10257 S GESSNER HOUSTON TX 77071 |
| HEIDI POTTER | 2524 BUNTING AVE VENTURA CA 93003-6904 |
| HEIDI WHITUS | 932 WEST WOODLAWN AVENUE SAN ANTONIO TX 78201 |
| HEIDRICK & STRUGGLES | 1114 AVE OF AMERICAS, 24TH FLR. NEW YORK NY 10036 |
| HEIDRICK AND STRUGGLES INC | 233 S WACKER DRIVE SUITE 4200 CHICAGO IL 60606 |
| HEIDY ALVARADO | 15346 COVELLO ST VAN NUYS CA 91406 |
| HEIDY ROJAS | 1666 NE 176 ST NORTH MIAMI BEACH FL 33162 |
| HELEN C WILLIAMS OR LYNN PAINTER | OR ALLEN C WILLIAMS 21876 CARNATION LANE WILDOMAR CA 92595 |
| HELEN J PALOMO | 1111 E BELTWAY 8 APT #71 PASADENA TX 77503 |
| HELEN ORTIZ | 15239 SW LOOP 410 APT 7 SAN ANTONIO TX 78221 |
| HELENE INGHAM | 6330 JADE AVE PORT ARTHUR TX 77640 |
| HELENE MILLER | 5558 W GLADYS CHICAGO IL 60644 |
| HENDERSON FRANKLIN STARNES & | HOLT PA PO BOX 280 FORT MYERS FL 33902-0280 |
| HENRICHSEN'S | FIRE & SAFETY EQUIPMENT CO INC 563 N WOLF ROAD WHEELING IL 60090 |
| HENRICO COUNTY | PO BOX 90775 HENRICO VA 23273 |
| HENRY COUNTY REVENUE COMMISSION | 101 COURT SQ SUITE C ABBEVILLE AL 36310 |
| HENRY LONGMEYER | 9087 BELLEGRAVE AVE RIVERSIDE CA 92509 |
| HENRY MARSHALL III | 6928 SAYRES DRIVE MARRERO LA 70072 |
| HENRY MONGE | 5610 BLACKWELDER ST LOS ANGELES CA 90016 |
| HENRY RODRIGUEZ STATE CERTIFIED | UNLIMITED ELECTRICAL CONTRACTOR INC 14522 SW 142 PLACE CIRCLE MIAMI FL 33186 |
| HERBERT COUGHMAN | 5894 PINEHURST WAY DOUGLASVILLE GA 30135 |
| HERBERT MINES ASSOCIATES INC | 375 PARK AVENUE SUITE 801 NEW YORK NY 10152 |
| HERITAGE CANDY COMPANY INC | 6923 WOODLEY AVENUE VAN NUYS CA 91406 |
| HERITAGE PAPER COMPANY | 2400 S GRAND AVENUE SANTA ANA CA 92705 |
| HERLINDA MORALES | 1664 S HOBART BLVD LOS ANGELES CA 90006 |
| HERMAN GAMEZ | 4402 SUN GATE SAN ANTONIO TX 78217 |
| HERMAN I SMITH IV | 11007 FISHERS ISLAND ST LAS VEGAS NV 89141 |
| HERMES SARGENT BATES LLP | 901 MAIN STREET SUITE 5200 DALLAS TX 75202 |
| HERMINIO SOTO | 5640 NW 61ST COCONUT CREEK FL 33073 |
| HEWLETT PACKARD COMPANY | 585 SOUTH BLVD EAST PONTIAC MI 48341 |

| Claim Name | Address Information |
|---|---|
| HGGA PROMENADE LP | DBA HUGHES INVESTMANTS AS AGENT FOR HGGA PROMENADE LP NEWPORT BEACH CA 92660 |
| HGGA PROMENADE, LP | 23 CORPORATE PLAZA, SUITE 245 NEWPORT BEACH CA 92660 |
| HHH LANDMARK LLC W51041 | PLAZA AT LANDMARK PO BOX 7777 PHILADELPHIA PA 19175-0141 |
| HIALEAH FIRE DEPARTMENT | 83 E 5TH STREET HIALEAH FL 33010 |
| HIC BROADCAST INC | DBA KFWDTV DEPT D8033 PO BOX 650002 DALLAS TX 75265-0002 |
| HIDALGO COUNTY | 2810 S BUS HWY 281 EDINBURG TX 78539 |
| HIDALGO COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 |
| HIDALGO COUNTY TEXAS | PABLO (PAUL) VILLARREAL JR PO BOX 3337 EDINBURG TX 78540-3337 |
| HIEDY SANTIAGO | CARRETERA 825 KM 07 BO QUEBR TOA ALTA PR 00953 |
| HIGH COUNTRY LINEN | 16289 E GALE AVE CITY OF INDUSTRY CA 91745 |
| HIGH EAGLE INTERNATIONAL LTD DI | ROOM 203, UNIT 1 BUILDING 3 JINDI BODENG LAKE TANGXIA TOWN DONGGUAN CITY CHINA |
| HIGH EAGLE INTERNATIONAL, LTD. | 14F-2, NO. 6, SEC. 4, XINYI RD DA'AN DISTRICT TAIPEI, CITY 106 TAIWAN |
| HIGH EAGLE INTERNATIONAL, LTD. | ATTN: DICK HSU 8780 19TH STREET, # 286 ALTA LOMA CA 91701-4608 |
| HIGH LEVEL INC | 5340 GENESTA AVENUE ENCINO CA 91316 |
| HIGH RIDGE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORPORATION 580 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| HIGHER POWER ELECTRIC SERVICE | PO BOX 221032 HOLLYWOOD FL 33020 |
| HIGHWAY TOLL ADMINISTRATION LLC | DBA ENTERPRISE RENT A CAR TOLLS 66 POWERHOUSE RD FL 3 ROSLYN HTS NY 11577-1366 |
| HILAREE M PATTERSON | 16227 SPANGLER PEAK RD RAMONA CA 92065 |
| HILDA LARIOS | 302 LINDEN AVENUE SAN ANTONIO TX 78211 |
| HILDA MARTINEZ | 38268 MARINUS WAY PALMDALE CA 93550 |
| HILDA MEDINA | 10 WERNER AVE #6 DALY CITY CA 94014 |
| HILDA V MARTINEZ | 38268 MARINUS WAY PALMDALE CA 93550 |
| HILDALGO COUNTY | 2810 S BUS HWY 281 EDINBURG TX 78539 |
| HILLARY FOULK | 14415 W ROANOKE AVE GOODYEAR AZ 85395 |
| HILLARY MORRIS | 2607 7TH STREET APT #4 ROSENBERG TX 77471 |
| HILLAS PACKAGING INC | 3301 W BOLT STREET FORT WORTH TX 76110-5817 |
| HILLCROFT NO2 LTD | C/O WULFE MANAGEMENT SERVICES INC 1800 POST OAK BOULEVARD HOUSTON TX 77056 |
| HILLMAN B2 | 3725 FLAT SHOALS ROAD ATLANTA GA 30349 |
| HILLSBOROUGH COUNTY | DOUG BELDEN TAX COLLECTOR 2506 N FALKENBURG ROAD TAMPA FL 33619 |
| HILLSBOROUGH COUNTY | DOUG BELDEN TAX COLLECTOR PO BOX 30012 TAMPA FL 33630-3012 |
| HILLSBOROUGH COUNTY FIRE RESCUE | 3210 SOUTH 78TH STREET TAMPA FL 33619 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 601 EAST KENNEDY 14TH FLOOR TAMPA FL 33601 |
| HILTON COSTA MESA | 3050 BRISTOL STREET COSTA MESA CA 92626 |
| HISPANIC PUBLISHING ASSOCIATES LLC | 6355 NW 36TH STREET VIRGINIA GARDENS FL 33166 |
| HK NEW PLAN EXCHANGE PROPERTY | OWNER 1, LLC C/O NEW PLAN EXCEL REALITY TRUST, INC. 4688 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HN INTERNATIONAL GROUP INC | 800 C APGAR DRIVE SOMERSET NJ 08873 |
| HOFHEIMER GARTLIR & GROSS LLP | 530 FIFTH AVENUE NEW YORK NY 10036 |
| HOLDEN WALKER | 2601 W OAK ST APT 1033 DENTON TX 76201 |
| HOLGUIN HENRY A | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| HOLIDAY INN | 2726 S. GRAND AVE. SANTA ANA CA 92705 |
| HOLIDAY INN COSTA MESA | DBA HANFORD HOTELS LLC 4 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| HOLLANDER SLEEP PRODUCTS KENTUCKY LLC | 6501 CONGRESS AVE SUITE 300 BOCA RATON FL 33487 |
| HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVENUE SUITE 300 BOCA RATON FL 33487 |
| HOLLIS DORROUGH | 7344 S TALMAN CHICAGO IL 60629 |
| HOLLY BARRERA | 10231 ELK POINT LANE HOUSTON TX 77064 |
| HOLLY BROCK | 8915 FAIRHAVEN LANE DALLAS TX 75227 |
| HOLLY OVERHOLSER | 821 VERNAL LANE SHREVEPORT LA 71118 |

| Claim Name | Address Information |
|---|---|
| HOLLY SANTIAGO | 1942 E PIKE ST PHILADELPHIA PA 19124-4432 |
| HOME APPLIANCE COMPANY INC | 17930 MAGNOLIA STREET FOUNTAIN VALLEY CA 92708 |
| HOME CITY INC | 1416C EAST LINDEN AVENUE LINDEN NJ 07036 |
| HOME DEPOT CREDIT SERVICES | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME DYNAMIX | ONE CAROL PLACE MOONACHIE NJ 07074 |
| HOME ESSENTIALS & BEYOND | 3001 WOODBRIDGE AVENUE EDISON NJ 08837 |
| HOME FASHIONS DISTRIBUTOR INC | PO BOX 810 MOODY ME 04054-0810 |
| HOME FASHIONS INTERNATIONAL, LLC | ATTN: THOMAS GOLDSTEIN 315 5TH AVENUE ROOM 601 NEW YORK NY 10016 |
| HOME INNOVATIONS | PO BOX 60734 CHARLOTTE NC 28260 |
| HOME TEXTILES SOLUTIONS, LLC | ATTN: JAMES WHITEHEAD 324 BAY PLAZA TREASURE ISLAND FL 33706 |
| HOMETEX | 242 POPPY LANE PUEBLO WEST CO 81007 |
| HOMETEX DESIGN | 18 POCASETT ST FALL RIVER MA 02721-1553 |
| HOMETOWN MILLS INC | PO BOX 201 ALIEF TX 77411 |
| HOMEWOOD DISPOSAL SERVICE INC | 1501 W 175TN STREET HOMEWOOD IL 60430 |
| HOMTOMI | 15044 LAPALMA DRIVE CHINO CA 91710 |
| HONGWU LOGISTICS (USA) INC | 333 W GARVEY AVENUE SUITE B1200 MONTEREY PARK CA 91754 |
| HOPE A MACK | 4844 NW 24TH COURT 309 LAUDERDALE LAKES FL 33313 |
| HOPE EPPS | 9915 CYPRESS CREEK PKWY APT 3 HOUSTON TX 77070 |
| HOPE R WILKERSON | 1900 SHELTON BEACH RD EXT 210 MOBILE AL 36618 |
| HOPE SCHARFF | 17149 HWY 101 IOWA LA 70647 |
| HOPE WALKER | 5525 LAKEWOOD CIRCLE NAPT221 MARGATE FL 33063 |
| HORACIO MELENDEZ | 204 W 43RD PL LOS ANGELES CA 90037 |
| HORACIO MELENDEZ | 204 W 43RD PLACE LOS ANGELES CA 90037 |
| HORACIO ORTEGA SAUCEDO | 2200 MONTGOMARY PARK BLVD APRT 203 CONROE TX 77304 |
| HORACK TALLEY PHARR AND LOWNDES PA | 301 S COLLEGE STREET SUITE #2600 CHARLOTTE NC 28202 |
| HOSLEY INTERNATIONAL INC | 20530 STONY ISLAND AVENUE LYNWOOD IL 60411 |
| HOULIHAN LOKEY | 10250 CONSTELLATION BLVD., 5TH FLOOR LOS ANGELES CA 90067 |
| HOUSTON CHRONICAL | PO BOX 80075 PRESCOTT AZ 86304-8085 |
| HOUSTON COUNTY REVENUE COMMISSION | 462 N OATES ST DOTHAN AL 36303 |
| HOUSTON COUNTY REVENUE COMMISSIONER | STARLA MOSS MATTHEWS PO BOX 6406 DOTHAN AL 36302-6406 |
| HOUSTON GULFGATE PARTNERS, L.P. | C/O WULFE MANAGEMENT SERVICES, INC. 1800 POST OAK BLVD., 6 BLVD PLACE, SUITE 400 HOUSTON TX 77056 |
| HOUSTON INDEPENDENT SCHOOL DIST | TAX OFFICE PO BOX 4668 HOUSTON TX 77210-4668 |
| HOWARD BEHAR | C/O CORNERSTONE ADVISORS 225 108 NE SUITE 400 BELLEVUE WA 98004 |
| HOWARD BEHAR | C/O CORNERSTONE ADVISORS 225 108 AVENUE NE SUITE #400 BELLEVUE WA 98004-5782 |
| HOWARD BEHAR | 7646 SE 22ND STREET MERCER ISLAND WA 98040 |
| HOY | PO BOX 4474 CHICAGO IL 60680-4474 |
| HPRI WACO CENTERS LP | 3600 N CAPITAL OF TEXAS HIGHWAY BUILDING B SUITE 250 AUSTIN TX 78746 |
| HPRI WACO CENTERS LP | DBA LAKE AIR HOLDINGS LLC 3600 N CAPITAL OF TEXAS HWY #B250 AUSTIN TX 78746 |
| HS GLOBAL TRADING GROUP LLC | DBA FIREFLY HOME COLLECTION 1520 BEACH STREET MONTEBELLO CA 90640 |
| HS GROUP HOLDINGS INC | HELP/SYSTEMS LLC DBA BYTWARE 6533 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| HSIAO TING LIANG | 122 CIMARRON STREET LA PUENTE CA 91744 |
| HSIAO TING LIANG | 4047 BALMORAL DR YORBA LINDA CA 92886-7011 |
| HSIN HO | 56 CASTLETON AVE DALY CITY CA 94015 |
| HSINKUANG HO | 56 CASTLETON AVE DALY CITY CA 94015 |
| HSL VENTURES INC | 10940 WILSHIRE BOULEVARD SUITE1600 LOS ANGELES CA 90024 |
| HTS DBA HARTE-HANKS LOGISTICS | 1525 NW 3RD ST., SUITE 21 DEERFIELD BEACH FL 33442 |
| HUB INTERNATIONAL INSURANCE | SERVICES 4371 LATHAM STREET RIVERSIDE CA 92501 |
| HUDA KADDOMI | 6616 N JACKSON FRESNO CA 93710 |

| Claim Name | Address Information |
|---|---|
| HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT #8 BOONTON NJ 07005 |
| HUFFCO MFG LLC | 4447 SOUTH AIRPORT WAY STOCKTON CA 95206 |
| HUGHES INVESTMENTS | PO BOX 57075 LOS ANGELES CA 90074-7075 |
| HUGO GONZALEZ | 2321 MAYBERRY ST LOS ANGELES CA 90026 |
| HUGO QUINTANA | 2118 WEDGEWOOD #97 EL PASO TX 79925 |
| HUGO RODRIGUEZ | 10636 MCCLEMONT AVE TUJUNGA CA 91042 |
| HUI HSIAO | 7124 FEATHER HAWK EL PASO TX 79912 |
| HUI SONG | 93 TOWN AND COUNTRY ROAD POMONA CA 91766 |
| HUI SONG | 93 TOWN AND COUNTRY RD POMONA CA 91766 |
| HUMERA RIZWAN | 709 CRANE CANYON PL ROUND ROCK TX 78664 |
| HUNTER LEU | 3229 E TONOPAH DRIVE PHOENIX AZ 85050 |
| HUNTER W OWEN | 1355 SIERRA BONITA AVE APT305 WEST HOLLYWOOD CA 90046 |
| HUNTLEY MULLANEY & SPARGO LLC | 3001 DOUGLAS BOULEVARD SUITE 330 ROSEVILLE CA 95661 |
| HUNTLEY, MULLANEY, SPARGO & SULLIVAN | 3001 DOUGLAS BLVD, SUITE 330 ROSEVILLE CA 95661 |
| HUNTSVILLE COMMONS LLC | 400 MALL BOULEVARD SUITE M SAVANNAH GA 31406 |
| HUNTSVILLE UTILITIES | HUNTSVILLE HUNTSVILLE AL 35895 |
| HUONG BUI | 15920 MEAGHER ST FOUNTAIN VALLEY CA 92708 |
| HUSHTINE BRACEWELL | 43 S POWERLINE RD #396 POMPANO BEACH FL 33069 |
| HWP PARKS ARLINGTON II LTD | 8235 DOUGLAS AVENUE SUITE 1300 DALLAS TX 75225 |
| HYPERCOM USA INC | DBA HYPERCOM SALES & DEVELOPMENT 8888 E RAINTREE DRIVE SCOTTSDALE AZ 85260 |
| HYSHINDA BRACY | 330 S PARSONS AVE 1 MERCED CA 95341 |
| HYSMIN I MARTINEZ | 9266 ALDER AVE FONTANA CA 92335 |
| I ANYWHERE SOLUTIONS INC | FILE #74050 PO BOX 60000 SAN FRANCISCO CA 94160 |
| IA MANAGEMENT LLC | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| IA VANG | 10540 PACES AVE APT 318 MATTHEWS NC 28105 |
| IAN SILVER | 500 HARBISON BLVD #2201 COLUMBIA SC 29212 |
| IBM CORPORATION | P.O. BOX 534141 ATLANTA CA 30353-4151 |
| IBM TERM LEASE MASTER AGREEMENT | 2929 NORTH CENTRAL AVE. PHOENIX AZ 85012 |
| IBM TERM LEASE SUPPLEMENT (AS400) | 4111 NORTHSIDE PKWY, NW ATLANTA GA 30327-3015 |
| ICI PAINTS | PO BOX 100145 PASADENA CA 91189-0145 |
| IDA EASTER | 3734 JUDSON STREET SHREVEPORT LA 71109 |
| IDA FLINT | 307 HARRIS BLVD CONROE TX 77301-1208 |
| IDA JAGGERS | 313 S OAKLAND STREET DALLAS NC 28034 |
| IDA TEJERA | 19602 SW 87 PLACE CUTLER BAY FL 33157 |
| IDA TEJERA | 4201 SW 87TH AVENUE MIAMI FL 33165 |
| IDALIA ALVARADO | 2012 SANDPEBBLE STREET STOCKTON CA 95206 |
| IDANIA RAVELO | 9969 NW 129 TERRA HIALEAH FL 33018 |
| IDEA NUOVA INC DI | 302 FIFTH AVENUE NEW YORK NY 10001-3604 |
| IDEA VILLAGE | 155 ROUTE 46 WEST WAYNE NJ 07470 |
| IDEATRON LLC | 13300 E VIA LINDA UNIT 1046 SCOTTSDALE AZ 85259-4346 |
| IDENTIFICATION SYSTEMS INC | 1324 STIMMEL ROAD COLUMBUS OH 43223 |
| IDENTITY SIGN & LIGHTING INC | 2714 HOLMES WAY SCHAUMBURG IL 60194 |
| IDHASOFT INC | 5655 PEACHTREE PARKWAY SUITE 200 NORCROSS GA 30092 |
| IDISHT TORT | CARR 872 #11A RIO PLANTAION BAYAMON PR 00961 |
| IEM INC | PO BOX 101398 ATLANTA GA 30392 |
| IESHA A STRINGER | 1638 99TH AVE OAKLAND CA 94603-2611 |
| IESHA M BENTLEY | 1224 EAST 12TH STREET PORT ARHTUR TX 77640 |
| IESHIA MOORE | 144 ANNACY PARK DRIVE COLUMBIA SC 29223 |
| IESI HALTOM CITY | PO BOX 650470 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| IESI LEESVILLE | 191 HEBERT ROAD LEESVILLE LA 71446 |
| IGOR BUKHSHTEYN | 1856 POMONA AVE APT 3 COSTA MESA CA 92697 |
| IGOR BUKHSHTEYN | 15932 PRELL CT FOUNTAIN VALLEY CA 92708 |
| IHOPEOC INC | 106 W CANADA SAN CLEMENTE CA 92672 |
| IIESHA L JONES | 815 RICE LANE OPELOUSAS LA 70570 |
| IKENNA NWAJIAKU | 11900 OAKMOOR PARKWAY HOUSTON TX 77051 |
| IKON | 2728 CANTON HIGHWAY CUMMING GA 30040 |
| IKON INSURANCE | 270MUNOZ RIVERA AVE., PH1 SAN JUAN PR 00918 |
| IKON OFFICE SOLUTIONS | SOUTHWEST DISTRICT PO BOX 7420 PASADENA CA 91109-7420 |
| ILEANA MARIE BARRETO COLON | COND JARDINES DE VALENCIA APT 1503 SAN JUAN PR 00923 |
| ILEIS GONZALEZ | 2424 S 29TH STREET MILWAUKEE WI 53215 |
| ILIA F SALAMAN | 14142 SW 176 TERR MIAMI FL 33177 |
| ILIANA FLORES | 8221 STATE HWY 107 MISSION TX 78573 |
| ILIANA GOMMER | 3056 CASEY DRIVE #101 LAS VEGAS NV 89120 |
| ILIANA O GOMMER | 3056 CASEY DR #101 LAS VEGAS NV 89120 |
| ILLINOIS ATTORNEY GENERAL | 100 WEST RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST 2249 SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPT OF REVENUE | RETAILERS' OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 100 WEST RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD UNIT 69 WEST WASHINGTON STREET #3130 CHICAGO IL 60602 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 7906 SOUTH COTTAGE GROVE AVENUE CHICAGO IL 60619 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 306 NORTH PULASKI ROAD CHICAGO IL 60624 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | ZEKE GIORGI CENTER 200 SOUTH WYMAN STREET # SUITE 307 ROCKFORD IL 61101 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 1776 EAST WASHINGTON STREET URBANA IL 61802 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 201 WEST POINTE DRIVE SUITE 7 BELLEVILLE IL 62226 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | 628 MAINE STREET QUINCY IL 62301 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 500 SOUTH 2ND STREET SPRINGFIELD IL 62706 |
| ILLINOIS OFFICE OF THE ATTY GENERAL | CONSUMER FRAUD BUREAU 601SOUTH UNIVERSITY AVENUE CARBONDALE IL 62901 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES 501 S 2ND STREET ROOM 350 SPRINGFIELD IL 62756 |
| ILLUMETEK CORP | PO BOX 1147 CUYAHOGA FALLS OH 44223 |
| ILLUMINATION INTERNATIONAL LLC | DBA THE AMAZING FLAMELESS CANDLE 14300 N NORTHSIGHT BLVD STE227 SCOTTSDALE AZ 85260 |
| ILSE SOTO | 251 S WALNUT AVENUE #83 SAN DIMAS CA 91773 |
| ILSE SOTO | 26215 SE 42ND ST ISSAQUAH WA 98029-7872 |
| IMAGE OPTIONS INC | 27121 BURBANK FOOTHILL RANCH CA 92610 |
| IMAGE PRINTING SOLUTIONS | DBA IMAGE DISTRIBUTION SERVICES 60 BUNSEN IRVINE CA 92618 |
| IMAGE WORKS PHOTOGRAPHY | DBA SILVER MANE MANAGEMENT CORP 310 N PALM STREET BREA CA 92821 |
| IMANI ALCANTARA | 286 GENOA COURT VALLEJO CA 94589 |
| IMANI HARVILL | 401 W SARATOGA ST BALTIMORE MD 21201 |
| IMANI L TAYLOR | 56 AVALON DR DALY CITY CA 94015-4551 |
| IMANI WRIGHT | 2152 N MCVICKER CHICAGO IL 60639 |
| IMAX CORPORATION DROP SHIP | PO BOX 472188 TULSA OK 74147 |
| IMC INDUSTRIAL MEDICAL CLINIC OF | MOBILE 305 NORTH WATER STREET MOBILE AL 36602 |
| IMELDA A FARINAS | 6634 APOLLOS GATE CT LAS VEGAS NV 89142-3610 |
| IMELDA DURAN | 110 N 4TH ST COLTON CA 92324 |
| IMELDA G NAVA | 261 1/2 SOUTH AVE 52 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| IMELDA MONARREZ | 11813 RAMONA BLVD EL MONTE CA 91732-2311 |
| IMELDA TREJO | 13948 VAQUERO ROCK EL PASO TX 79938 |
| IMJ MARKETING CO INC | 7 WEST 34TH STREET NEW YORK NY 10001 |
| IMPERIAL COUNTY | TREASURER/TAX COLLECTOR 940 W MAIN STREET #106 EL CENTRO CA 92243 |
| IMPERIAL COUNTY DEPARTMENT | OF WEIGHTS AND MEASURES PO BOX 806 EL CENTRO CA 92244 |
| IMPERIAL PREMIUM FINANCE INC | PO BOX 504758 THE LAKES NV 88905 |
| IMPORT EXPORT UNLIMITED | 2887 E PICO BLVD LOS ANGELES CA 90023 |
| IMPRESSIONS SUPPLY INC | 2574 LAFAYETTE STREET SANTA CLARA CA 95050 |
| IN PARTICULAR INC | DBA TINA VALENTINO 2111 DIVISION STREET #1 MELROSE PARK IL 60160 |
| IN THE NEWS | PO BOX 30176 TAMPA FL 33630-3176 |
| INDEPENDENCE TAPE COMPANY DBA | DBA ITCO INTERNATIONAL 4824 STARCREST DRIVE MONROE NC 28110 |
| INDIA B BEZUE | 45370 PINEBROOKE DRIVE HAMMOND LA 70401 |
| INDIA HOUSE BRASS INC | 1900 SIGMAN ROAD CONYERS GA 30012 |
| INDIANA AMERICAN WATER | PO BOX 5127 CAROL STREAM IL 60197-5127 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7226 INDIANAPOLIS IN 46207-7226 |
| INDOCOUNT INDUSTRIES LIMITED | PLOT #T3 KAGAL MIDC INDUSTRIAL AREA 416216 CHINA |
| INDUSTRIAL POWER LLC | 712 NORTH BEACH STREET FORT WORTH TX 76111-5943 |
| INDUSTRY LOGISTICS SERVICES | PO BOX 2392 LA PUENTE CA 91746 |
| INDYA SCOTT | 2780 BANKSTONE AVE SW APT #213 MARIETTA GA 30064 |
| INES O RUIZ | 1970 S 31ST STREET MILWAUKEE WI 53215 |
| INETTA DIGBY | 4048 N 25TH ST MILWAUKEE WI 53209-6612 |
| INFINITY BROOKS | 32318 RUTH CT UNION CITY CA 94587 |
| INFINITY HARDWARE | 2549 SIERRA WAY #A LAVERNE CA 91750 |
| INFOMART | 1582 TERRELL MILL ROAD SE MARIETTA GA 30067-6048 |
| INFOR GLOBAL SOLUTIONS (MICHIGAN) | 13560 MORRIS ROAD SUITE400 ALPHARETTA GA 30004 |
| INGLESIDE LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE 100 NEW HYDE PARK NY 11042 |
| INGRID GUEVARA | 11907 SW 38 TERRACE MIAMI FL 33175 |
| INGRID L NUNEZ | 7010 NW 186 STREET APT 116 HIALEAH FL 33015 |
| INGUNA GILES | 71 COUNTY ROAD 4010 DAYTON TX 77535 |
| INHOUSEIT INC | DBA NUVOTERA 3193 RED HILL AVENUE COSTA MESA CA 92626 |
| INLAND AMERICAN DALLAS PRESTONWOOD | LIMITED PARTNERSHIP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND AMERICAN RETAIL MGMT LLC | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND AMERICAN SAN ANTONIO WESTOVER, | L.L.C. C/O IA MANAGEMENT LLC  #40115 2809 BUTTERFIELD ROAD, SUITE 200 OAK BROOK IL 60523 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, | INC. 2901 BUTTERFIELD ROAD OAKBROOK IL 60523 |
| INLAND COMMERCIAL PROPERTY MGMT INC | 2901 BUTTERFIELD ROAD OAKBROOK IL 60523 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT CORP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND EMPIRE OCCUPATIONAL MEDICAL | GROUP INC DBA INLAND EMPIRE OCCUPATIONAL MEDICINE RIVERSIDE CA 92506 |
| INLAND JANITOR SUPPLY | 516 E SIXTH STREET CORONA CA 92879-1523 |
| INLAND REAL ESTATE CORPORATION | DBA INLAND COMMERCIAL PROPERT MGMT INC OAK BROOK IL 60523 |
| INLAND REAL ESTATE CORPORATION | DBA INLAND COMMERCIAL PROPERTY MANAGEMENT INC OAK BROOK IL 60523 |
| INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND WESTERN GLENDALE, L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC 2021 SPRING ROAD, SUITE 200 OAK BROOK IL 60523 |
| INLAND WESTERN GLENDALE, LLC | C/O MENTER RUDIN & TRIVELPIECE, P.C. ATTN: KEVIN M NEWMAN 308 MALTBIE STREET, SUITE 200 SYRACUSE NY 13204-1439 |
| INLAND WESTERN GP SW CROSSING LP | 62128 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5065 |
| INLAND WESTERN MILWAUKEE MIDTOWN | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| INLAND WESTERN SAN ANTONIO MISSION | LIMITED PARTNERSHIP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INNOVATIVE HOME CREATIONS | 382 ROUTE 59 SECTION 312 MONSEY NY 10952 |
| INOVIS | PO BOX 198145 ATLANTA GA 30384-8145 |
| INOVIS SERVICES AGREEMENT | 11720 AMBER PARK ALPHARETTA GA 30004 |
| INSCENTIVES | 10821 VANOWEN STREET BUILDINGS A2B NORTH HOLLYWOOD CA 91605 |
| INSIGHT DIRECT USA INC | DBA INSIGHT 6820 HARL DRIVE TEMPE AZ 85283 |
| INSYNC | 10866 WILSHIRE BOULEVARD SUITE 970 LOS ANGELES CA 90024-4338 |
| INT'L COUNCIL OF SHOPPING CENTERS | REGISTATION DEPARTMENT P.O. BOX 26958 NEW YORK NY 10087-6958 |
| INTECH CONSTRUCTION INC | 3001 MARKET STREET PHILADELPHIA PA 19104 |
| INTEGRATED CORPORATE RELATIONSINC | 450 POST ROAD EAST WESTPORT CT 06880 |
| INTEGRYS ENERGY SERVICES OF TEXAS | PO BOX 10208 GREEN BAY WI 54307-0208 |
| INTELLIGENT POWER SOLUTIONS INC | 741 N MAIN STREE T ORANGE CA 92868 |
| INTERCHANGE PAYMENT SOLUTIONS | 2 MARBELLA SUITE #1200 IRVINE CA 92614 |
| INTERCONTINENTAL ART INC | 525 W MANVILLE STREET COMPTON CA 90220 |
| INTERDESIGN INC. | P.O. BOX 39606 SOLON OH 44139 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNATIONAL COMMUNICATIONS | GROUP INC 27881 VIA DE COSTA SAN JUAN CAPISTRANO CA 92675 |
| INTERNATIONAL FOREST PRODUCTS | PO BOX 787 CHINO CA 91708 |
| INTERNATIONAL HOME ACCENTS LTD | ROOM 3003, 30/F, ONE MIDTOWN 11 HOI SHING ROAD TSUEN WAN HONG KONG |
| INTERNATIONAL HOME CONCEPTS INC | 20717 PRAIRIE ST SUITE B CHATSWORTH CA 91311 |
| INTERNATIONAL LIQUIDATION INC | 2251 PICADILLY DR STE C380 ROUND ROCK TX 78664-8654 |
| INTERNATIONAL ORGANIZATION OF | BLACK SECURITY EXECUTIVES PO BOX 92 FAIRFIELD CA 94533 |
| INTERNATIONAL PUBLICITY & | REPRESENTATION INC 300 W DALLAS MCALLEN TX 78501 |
| INTERNET BLUEPRINT CORP | 1177 WARNER TUSTIN CA 92780 |
| INTERRA SKY LAKE CHARLES LLC | 2400 AUGUSTA DRIVE SUITE 350 HOUSTON TX 77057 |
| INTERSTATE DISTRIBUTOR CO | PO BOX 94334 SEATTLE WA 98124-6634 |
| INTERTEK TESTING SERVICES KOREA LTD | 1/F AJU DIGITAL TOWER 28456 SEONGSU2GA SEONGDONGGU SEOUL 133-833 KOREA |
| INTERTEK TESTING SERVICES LTD | NO 889 YI SHAN ROAD 2/F BUILDING NO4 SHANGHAI 200233 CHINA |
| INTESOURCE | 2111 E. HIGHLAND AVE. #B-375 PHOENIX AZ 85016 |
| INVESCO US INCOME REIT LLC | DBA GATEWAY TOWNE CENTER LLC 2001 ROSS AVENUE SUITE 3400 DALLAS TX 75201 |
| INVESTMENT PROPERTIES CORPORATION | OF NAPLES 3838 TAMIAMI TRAIL NORTH NAPLES FL 34103 |
| IO PHOENIX ONE COLOCATION AGREEMENT | 615 N. 48TH STREET PHOENIX AZ 85008 |
| IO PHOENIX ONE LLC | 615 N 48TH STREET PHOENIX AZ 85008 |
| IPT HOLDING COMPANY LLC | DBA FM FACILITY MAINTENANCE 10 COLUMBUS BOULEVARD 4TH FLOOR HARTFORD CT 06106 |
| IRASEMA SALAZAR | 4610 W 164TH ST LAWNDALE CA 90260 |
| IRENE A EDREIRA DEL FOYO | 8380 NW 103 ST APT 206 HIALEAH GARDENS FL 33016 |
| IRENE CARSON | 22169 AVERHILL ST FARMINGTON MI 48336-3821 |
| IRENE M PRASAD | 895 BASALT DRIVE VALLEJO CA 94590 |
| IRENE RODRIGUEZ | 1775 STANTON AVE LAS CRUCES NM 88001 |
| IRENE ROMAN | 5618 S SACRAMENTO AVE CHICAGO IL 60629 |
| IRIS CRUZ | 3315 ANDRITA STREET LOS ANGELES CA 90065 |
| IRIS HERNANDEZ RODRIGUEZ | 9057 NW 114 ST 12872 NW 101 PL HIALEAH FL 33018 |
| IRIS J TROCHE PADILLA | PO BOX 42 BOQUERON PR 00622 |
| IRIS L ABRAMS | 2955 TRENT ST DALZELL SC 29040 |
| IRIS MARQUEZ | 5000 DONNIE AVE LAS VEGAS NV 89130 |
| IRIS MARTINEZ | 5040 W 21 PLACE CICERO IL 60804 |
| IRIS STAFFORD | 8885 ROCKY RIVER ROAD HARRISBURG NC 28075 |
| IRIS VELASQUEZ | 19410 CYPRESSTHORN LN KATY TX 77449 |
| IRITA HENDERSON | 3185 CONTRA LOMA BLVD APT 318A ANTIOCH CA 94509 |

| Claim Name | Address Information |
|---|---|
| IRMA A DIMAS | 14141 TEDFORD DRIVE WHITTIER CA 90604 |
| IRMA CHERMATI | 9353 DANBY AVE SANTA FE SPRINGS CA 90670 |
| IRMA F SILLAS | 4627 6TH AVE LOS ANGELES CA 90043 |
| IRMA GARCIA | 14830 SEPTO ST MISSION HILLS CA 91345 |
| IRMA GOMEZ | 605 CONCORDIA AVE CHARLOTTE NC 28206 |
| IRMA GUTIERREZ | 2745 S PULASKI RD CHICAGO IL 60623 |
| IRMA I LOPEZ | URB CAMINO DEL VALLE #44 ARECIBO PR 00612 |
| IRMA I ROBLES | 4011 LIVE OAK ST CUDAHY CA 90201 |
| IRMA L VALENZUELA | 15226 N 66TH DRIVE GLENDALE AZ 85306 |
| IRMA M SOLISSILVA | 141 DUBOCE AVE SAN FRANCISCO CA 94103 |
| IRMA OLIVAREZ | 12312 TIERRA CHICA EL PASO TX 79938 |
| IRMA OLIVAREZ | 2312 TIERRA CHICA EL PASO TX 79938 |
| IRMA ORONA | 962 ORANGE GROVE AVE SAN FERNANDO CA 91340 |
| IRMA PUEBLA | 3502 E YALE ST PHOENIX AZ 85008 |
| IRMA TREVINO | 1109 AVENUE SOUTH DEL RIO TX 78840 |
| IRMA TREVINO | 1109 AVENUE S DEL RIO TX 78840 |
| IRMA Y ORTUNO | 9313 TALLYHO #206 HOUSTON TX 77017 |
| IRVINE TECHNOLOGY CORPORATION | 201 E SANDPOINTE AVENUE SUITE 300 SANTA ANA CA 92707 |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| IRVING ISD TAX OFFICE | 2621 W AIRPORT FREEWAY PO BOX 152021 IRVING TX 75015-2021 |
| IRVING MCMURTRY | 3004 INVERNESS COURT CONYERS GA 30094 |
| ISAAC O HANSON | 12750 BRIAR FOREST DRIVE APT #1927 HOUSTON TX 77077 |
| ISAAC PREST | 121 JAMES ST BEAVER DAM WI 53916 |
| ISABEL ALVAREZ | 1911 LAMONT AVENUE DALLAS TX 75216 |
| ISABEL CARVAJAL | 11880 W TELEGRAPH RD SANTA PAULA CA 93060 |
| ISABEL DANIELS | 1718 OPOSSUM CIR EL PASO TX 79928 |
| ISABEL GARZA | 3827 MUSTANG ST EDINBURG TX 78542 |
| ISABEL HERNANDEZ | 315 W LINCOLN AVE #45 ORANGE CA 92865 |
| ISABEL RAMOS | 1074 NAOMI DR VISTA CA 92083 |
| ISABEL RAMOS LABRADA | 403 NW 25CT MIAMI FL 33125 |
| ISABEL RODRIGUEZ | 1530 NORTHWEST CROSSROADS APT 1628 SAN ANTONIO TX 78251 |
| ISABELLA R TORRES | 849 E HARVEY AVE FORT WORTH TX 76104 |
| ISABELLE HUERTA | 824 S HICKS AVE LOS ANGELES CA 90023 |
| ISABELLY ROSARIO | 8619 NORTH DAVIS HIGHWAY 5I PENSACOLA FL 32514 |
| ISAC C WEST | 2410 MORNING GLORY DR PASADENA TX 77503 |
| ISAIAH SALVADOR | 1455 E JOYAL CT FRESNO CA 93710 |
| ISAIAS MERCADO LUGO | URB RAMIREZ DE ARELLANOS MAYAGUEZ PR 00682 |
| ISAMAR J MANZANARES | 653 E 78TH ST LOS ANGELES CA 90001 |
| ISAMAR MENDOZA | 208 MARKHAM ST BURLINGTON NC 27215 |
| ISAYRIS VASQUEZ | 503 GLENWOOD DRIVE ELIZABETHTOWN NC 28337 |
| ISELA NINO | 1055 HOLBECH LN CHANNELVIEW TX 77530 |
| ISHMAEL CROUCH | 8243 VALLEY STREAM DR JONESBORO GA 30236 |
| ISIAH D INGRAM | 2400 SOUTH LOOP WEST HOUSTON TX 77054 |
| ISLAND INSPIRATIONS INC | PO BOX 2181 NEWPORT BEACH CA 92659 |
| ISS CORP INDUSTRIAL SECURITY | SOLUTIONS 5267 WARNER AVE #304 HUNTINGTON BEACH CA 92649 |
| ISTA NORTH AMERICA | PO BOX 60878 LOS ANGELES CA 90060-0878 |
| ITATI ROCHA | 4206 SAN GABRIEL APT #2306 APT #2306 MISSION TX 78572 |
| ITC DELTACOM | PO BOX 740597 ATLANTA GA 30374-0597 |

| Claim Name | Address Information |
|---|---|
| ITEK SERVICES INC | 25501 ARCTIC OCEAN LAKE FOREST CA 92630 |
| ITHZEL ACOSTA | 527 WELLS ST WISTON SALEM NC 27127 |
| ITZEL AGUILA | 7643 COMSTOCK AVE#8 WHITTIER CA 90602 |
| ITZEL FLORES | 361 PETTY LN EL PASO TX 79907 |
| ITZEL N RESENDIZ | 307 E ELLSWORTH AVE ANAHEIM CA 92805 |
| ITZIA ANGEL | 130 SHARON PL BAYPOINT CA 94565 |
| IVA EDWARDS | 2405 HIGHWOOD DR DALLAS TX 75228 |
| IVAN ALONSO | 114 E 43RD STREET KANSAS CITY MO 64111 |
| IVAN M PENA | 41 LA MACCHIA COURT HOLLISTER CA 95023 |
| IVAN RODRIGUEZ | 9414 VAN NUYS BLVD APT 121 PAN PANORAMA CITY CA 91402 |
| IVANA IBARRA | 2777 ELENA ST BROWNSVILLE TX 78521 |
| IVANIA M SUAZO RAPPACIOLI | 6803 HELITROPE AVE APT #7 BELL CA 90201 |
| IVANIA SUAZORAPPACIOLI | 6803 HELIOTROPE APT #7 BELL CA 90201 |
| IVELISSE TORRES | 6411 NW 27 ST SUNRISE FL 33313-2132 |
| IVELIZ RODRIGUEZ | 1472 GILMORE DRIVE SAN LEANDRO CA 94577 |
| IVEREE BROWN | 1503 W SCHREIBER AVE APT 1 CHICAGO IL 60626-4947 |
| IVETTE RODRIGUEZ | 3808 W 81ST ST CHICAGO IL 60652 |
| IVEY SOUTHERN CALIFORNIA LLC | 10680 MULBERRY AVENUE FONTANA CA 92337 |
| IVIE PRINT MGMNT & MARKETING AGREEMENT | 601 SILVERON BLVD., SUITE 200 FLOWER MOUND TX 75028 |
| IVONNE VASQUES | 3791 OAKWOOD BLVD HOLLYWOOD FL 33020 |
| IVONNE VASQUEZ | 350 PALM ST 3 HOLLYWOOD FL 33019 |
| IVONNE VASQUEZ | 902 S PALM COURT DR UNIT 1106 HARLINGEN TX 78552 |
| IVY ARMSTRONG | 81875 AVENUE 48 #270 INDIO CA 92201 |
| IVY GONZALEZ | 911 MISSISSIPPI SOUTH HOUSTON TX 77587 |
| IZTLATZIN BETANZO | 674 1/2 N BOYLE AVE LOS ANGELES CA 90033 |
| J & E DISTRIBUTORS | ARROWHEAD MOUNTAIN WATER PO BOX 1229 VISALIA CA 93279 |
| J & S MAINTENANCE & ELECTRICAL INC | 3474 CONCORD ROAD CONCORD GA 30206 |
| J AND G CONSULTING CORPORATION | 20643 SW 91 CT CUTLER BAY FL 33189 |
| J AND J EXTERMINATING OF SHREVEPORT | 9458 PAXTON ROAD SHREVEPORT LA 71106 |
| J AND S HOUSWARES CORP | 913 DEY STREET NEWARK NJ 07103 |
| J LEW SCHEPPS | 25 ROCKLEDGE AVE WHITE PLAINS NY 10601-1200 |
| J M CARDEN SPRINKER COMPANY | 2909 FLETCHER DRIVE LOS ANGELES CA 90065 |
| J M CRINER | 164 FOX GLOVE STREET BREA CA 92821-4705 |
| J P SALES | PO BOX 130717 BIRMINGHAM AL 35213 |
| J T SMALLWOOD TAX COLLECTOR | ROOM 160 COURTHOUSE 716 RICHARD ARLINGTON JR BLVD NORTH BIRMINGHAM AL 35203 |
| J&R UNITED INDUSTRIES INC | 19401 W DIXIE HIGHWAY MIAMI FL 33180 |
| JA NEY N JACKSON | 8101 HAMLET STREET HOUSTON TX 77078 |
| JA'JUAN BROOKINGS | 711 TRUMAN ST APT 3 LAKE WORTH FL 33460 |
| JA'NEIL HICKS | 1457 QUIET ACRES CR ROCK HILL SC 29732 |
| JA'QUASIA N JONES | 5202 WINGFIELD STREET RICHMOND VA 23231 |
| JACARRA L BAISDEN | 4800 NW 24TH COURT APT D220 LAUDERDALE LAKES FL 33313 |
| JACHIN B VALENTINE | 4302 WEST FLOURNOY 2A CHICAGO IL 60624 |
| JACHIN VALENTINE | 419 E 46TH STREET CHICAGO IL 60653 |
| JACINTO R MADERA | 944 LUCIA CT HAYWARD CA 94541-5908 |
| JACK A STEPHENS | SHERIFF AND TAX COLLECTOR PARISH OF ST BERNARD CHALMETTE LA 70044 |
| JACK KULES | 1813 ENGLISH OAK DRIVE LAKE ST LOUIS MO 63367 |
| JACK NADEL INTERNATIONAL | 9950 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| JACK TORRES | 8527 BIG CREEK SAN ANTONIO TX 78201 |
| JACKELINE NUNEZ RODRIGUEZ | HC 01 BOX 9461 TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| JACKELYNE BERNAL | 4601 SHERWOOD LN APT #185 HOUSTON TX 77092 |
| JACKIE COOPER | 378 ELDERBERRY STREET LA VERNE CA 91750 |
| JACKIE CURTIS | 10815 N 18TH AVENUE #4 PHOENIX AZ 85029 |
| JACKIE GUZMANAGUILAR | 3541 LAUREL VIEW CT LAUREL MD 20724 |
| JACKIE LEVERETT | 104 KINDER ROAD COLUMBIA SC 29212 |
| JACKIE LOPEZ | 1210 DIVIN DR ROSENBERG TX 77471 |
| JACKIE M CURTIS | 10815 N 18TH AVE #4 PHOENIX AZ 85029 |
| JACKIE RUSSELL | 145 HOLCOMBE BRANCH RD WEAVERVILLE NC 28787 |
| JACKLYN JOHNSON | 4020 SW 58TH AVE HOLLYWOOD GA 33023 |
| JACKLYN TAYLOR | 1030 REDMOND MILL RD SWANSEA SC 29160 |
| JACKSON ZANE HELLELAND | 39032 PALACE DRIVE PALM DESERT CA 92211 |
| JACLAUDE E BROWN | 218 FOXBRIAR CT SLIDELL LA 70461 |
| JACLINE NASSAR | 6685 UTSA BLVD APT 1803 SAN ANTONIO TX TX 78249 |
| JACLYN FORD | 5015 PINE STREET #303 BEAUMONT TX 77703 |
| JACLYN PASILLAS | 8744 HOPEDALE COURT ELK GROVE CA 95624 |
| JACOB DORSEY | 15503 WALDRON CIRCLE UNIT A HOUSTON TX 77084 |
| JACOBY OWENS | 5750 MAJOR DR APT 205 BEAUMONT TX 77713 |
| JACOR SERVICES INC | 5909 W LOOP SOUTH SUITE 390 BELLAIRE TX 77401 |
| JACOYIA SMITH | 2086 PITTSTON FARM RD LITHONIA GA 30058 |
| JACQUELINE A GARCIA | 10015 SW 91 TERRACE MIAMI FL 33176 |
| JACQUELINE BYRD | 10300 SHADY LANE 1801 HOUSTON TX 77093 |
| JACQUELINE COLLINS | 150 ADAMS BEAUMONT TX 77705 |
| JACQUELINE CONTRERAS | 3307 MENARD LN EL PASO TX 79936 |
| JACQUELINE D MARTINEZ | 13108 SW 18 TERRACE MIAMI FL 33175 |
| JACQUELINE DAVIS | 1361 PALM BEACH LAKES BLVD WEST PALM BCH FL 33401-2412 |
| JACQUELINE GARCIA | 7230 WURZBACH RD #1204 SAN ANTONIO TX 78240 |
| JACQUELINE GOGGINS | 60 PLEASANT HILLS CT COVINGTON GA 30016 |
| JACQUELINE GOMEZ | 709 E AGOSTADERO WESLACO TX 78596 |
| JACQUELINE HALLERAN | 275 GREEN STREET UNIT 5C5 EDGEWATER PARK NJ 08010 |
| JACQUELINE J MARTINEZ | 1313 RAYMOND DR MONTGOMERY IL 60538 |
| JACQUELINE LANIER | 1920 OREGON AVE 16 YEARS STLOUIS MO 63104 |
| JACQUELINE LOPEZ | 933 VERANDA VIEW LAS VEGAS NV 89123 |
| JACQUELINE OLVERA | 2235 N LEAMINGTON CHICAGO IL 60639 |
| JACQUELINE PEARSON | 6684 MAMMOTH CAVE LN LAS VEGAS NV 89156 |
| JACQUELINE RICE | 1318 WALDRIDGE COURT GREENSBORO NC 27406 |
| JACQUELINE ROBINSON | 10600 BROOKS LANE APT A8 CHICAGO RIDGE IL 60415 |
| JACQUELINE RODRIGUEZ | 1119 N 22ND AVE MELROSE PARK IL 60160 |
| JACQUELINE S MIRA SALAZAR | 806 N HAMPTON STREET ANAHEIM CA 92801 |
| JACQUELINE SEGURA | 3206 GREEN TEE DR APT #194 PANTEGO TX 76013 |
| JACQUELINE SIGUENZA | 1111 N O'CONNOR RD APT#207 IRVING TX 75061 |
| JACQUELINE VAUGHN | 7037 MODERN WAY APT 13308 CHARLOTTE NC 28217-6684 |
| JACQUELINE VILLALOBOS HERNANDEZ | 3317 S 11TH ST MILWAUKEE WI 53215 |
| JACQUELINE VIRAMONTES | 9804 ALDER AVE APT G125 BLOOMINGTON CA 92316 |
| JACQUELINE WEBB | 5152 E PONCE DE LEON AVENUE APT R STONE MOUNTAIN GA 30083 |
| JACQUELINE WEST | 10603 ASPEN HIGHLANDS DRIVE SPOTSYLVANIA VA 22553 |
| JACQUELYN ANN A TACTAY | 7751 ACAMA STREET SAN DIEGO CA 92126 |
| JACQUELYN PALAFOX | 3229 BEACHCOMBER EL PASO TX 79936 |
| JACQUETTA HARDAMON | 116 N BELL ST DOTHAN AL 36303 |
| JACQUETTA O TATE | 3536 MAGNOLIA DR MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| JACQUIE FOSTER | 6435 S 6TH AVE PHOENIX AZ 85041 |
| JACQULENE A MARTINEZ | 5124 N NINTH ST #106 FRESNO CA 93710 |
| JADE A CROWELL | 2335 PAMELA PL STEILACOOM WA 98388-4126 |
| JADE CONDON | 336 W PALM ST #C COMPTON CA 90220 |
| JADE K EVANS | 7501 HILLSIDE ST OAKLAND CA 94605 |
| JADE MOUNT | 970 N ST #1 BATON ROUGE LA 70802 |
| JADE RODRIGUEZ | 1427 NORTHGLEN SAN ANTONIO TX 78227 |
| JADE TATUM | 1001 E 32ND ST UNIT #2 TUCSON AZ 85713 |
| JAECOB A HERNANDEZ | 2504 SLAUGHTER EDINBURG TX 78539 |
| JAGWANTIE I SINGH | 6950 SW 4TH ST PEMBROKE PINES FL 33023 |
| JAHLISA S GORDON | 6321 FARREL DR SLIDELL LA 70460 |
| JAHOLDA MCCORMACK | 17 RUTLEDGE PL WILLINGBORO NJ 08046-2518 |
| JAHVON DAVIS | 1015 11TH ST WEST PALM BEACH FL 33401 |
| JAIESHA J MEANS | 1442 WEST BIRCHWOOD AVENUE CHICAGO IL 60626 |
| JAIME HERNANDEZ | 10720 BURIN AVE APT #4 INGLEWOOD CA 90304 |
| JAIME MORELOS JR | 4506LAKEWAY DR GARLAND TX 75043 |
| JAIME SANCHEZ | 7952 SUNNYFIELDS AVE EL PASO TX 79915 |
| JAIME TORRES | 2409 LAKE SUPERIOR LN EL PASO TX 79936 |
| JAIME TREVINO | 780 SPRUCE AVE #10 LAS CRUCES NM 88001 |
| JAIME YARBOROUGH | 106 DAWSONS POND DR BLYTHEWOOD SC 29016 |
| JAIME YARBOROUGH | 256 HARBISON BOULEVARD #10 COLUMBIA SC 29212 |
| JAITEX INC | 8705 KILLAN INDUSTRIAL BLVD LAREDO TX 78045 |
| JAKE BASSFORD | 3393 HORSEHEAD SOUTH LAUREL MD 20724 |
| JAKE GUEVARA | 9831 AMBER BREEZE SAN ANTONIO TX 78245 |
| JAKESHA MOORE | 2859 N 29TH MILWAUKEE WI 53210 |
| JAKIARA S JOHNSON CHEERS | 17831 ARLINGTON DRIVE COUNTRY CLUB HILLS IL 60478 |
| JAKOB SIKES | 4255 CHANNEL 10 DRIVE # 98 LAS VEGAS NV 89119 |
| JALACIA N RUFFIN | 3724 DULANEY DRIVE HARVEY LA 70059 |
| JALAI SURRENCY | 851 W 93RD STR APT C LOS ANGELES CA 90044 |
| JALEEL CUMMINGS | 7500 WOODKNOLL DR CHARLOTTE NC 28217 |
| JALEEN QUEEN | 1824 REDWOOD AVE PARKVILLE MD 21234 |
| JALESSA EMORY | 2702 BOWDENS FERRY ROAD NORFOLK VA 23508 |
| JALISA SMITH | 135 BUCKHORN TRAIL FAYETTEVILLE GA 30214 |
| JALISA VALENTINE | 6637 S RHODES CHICAGO IL 60637 |
| JALYN ANGTON | 15518 APPLERIDGE DRIVE MISSOURI CITY TX 77489 |
| JALYNN COLEMAN | 175 VESTAL STREET BEAUMONT TX 77703 |
| JAM CHRISTIAN CLEANING | JOANN O'NEAL 2552 WILKENS AVENUE BALTIMORE MD 21223 |
| JAMAL COWARD | 1920 STONEWALL AVE APT 507 RICHMOND VA 23225 |
| JAMAL GINN | 1719 WEST 38TH PLACE LOS ANGELES CA 90062 |
| JAMAR T JACOCKS | 4719 CENTRAL DR 7F STONE MOUNTAIN GA 30083 |
| JAMARCUS DAVENPORT | 2415 S UNIVERSITY PARKS DR APT #2201 WACO TX 76706 |
| JAMARI STAPLETON | 4500 BEAU MONDE DR APT 211 LISLE IL 60532-3919 |
| JAMEKA C POWELL | 7 CYPRESS GROVE #66 NEW ORLEANS LA 70131 |
| JAMELDA ORUM | 3610 BANBURY DR APT 10P RIVERSIDE CA 92505-1860 |
| JAMES A COUFOS TR JAMES A COUFOS ANNUITY | TRUST DT 5/27/10 12 SHORELINE NEWPORT COAST CA 92657 |
| JAMES A THOMAS | 2900 CHERRY BLOSSOM LN EASTPOINT GA 30344 |
| JAMES ALVARADO | 13607 GREEN TEAL LANE HOUSTON TX 77039 |
| JAMES AVARY JR | 7183 LARKIN PLACE WEST BILOXI MS 39532 |

| Claim Name | Address Information |
|---|---|
| JAMES COLEMAN | 7639 MILLDALE CIRCLE ELVERTA CA 95626 |
| JAMES CONNIZZARO DBA COASTAL | EQUIPMENT & SUPPLY LLC PO BOX 4015 ROCK HILL SC 29732 |
| JAMES COUFOS | 12 SHORELINE NEWPORT COAST CA 92657 |
| JAMES D NICHOLS | 1208 N SUNFLOWER AVE UNIT B COVINA CA 91724 |
| JAMES D WISHON | 701 WESTSIDE DR NEWTON NC 28658 |
| JAMES GRAY | 319 S 6TH STREET DARBY PA 19023 |
| JAMES GRAY | 319 S 6TH ST DARBY PA 19023 |
| JAMES H PARKINSON DBA HULEN OAKS | SHOPPING CENTER 800 EIGHTH AVENUE FORT WORTH TX 76104 |
| JAMES J DORRIS | 26 BELMONTE IRVINE CA 92620 |
| JAMES J MANZI | 11935 DOROTHY STREET LOS ANGELES CA 90049 |
| JAMES L GEORGE | 1228 GARDEN ROAD MARRERO LA 70072 |
| JAMES M FIELDS | 6646 HATTERAS DRIVE LAKE WORTH FL 33467 |
| JAMES M SCANLON DBA ATENGO | 1730 8TH AVENUE #B SAN FRANCISCO CA 99122 |
| JAMES MITTURA | 5 GIARD DRIVE #8 BALTIMORE MD 21244 |
| JAMES MORALES | 2927 KERRI ELIZABETH SAN ANTONIO TX 78237 |
| JAMES MOSS | 5939 W MIDWAY PARK CHICAGO IL 60644 |
| JAMES MUNOZ | 5297 FLORALITA ST LAS VEGAS NV 81922 |
| JAMES NOONAN | DBA EVENTS BY NOONAN 16045 VALLEY VIEW AVENUE SANTA FE SPRINGS CA 90670 |
| JAMES P NIX JR | BALDWIN COUNTY REVENUE COMMISSIONER PO BOX 1549 BAY MINETTE AL 36507-1549 |
| JAMES RICHARDS | 6608 ATWOOD ST APT 9 DISTRICT HTS MD 20747-5022 |
| JAMES ROCHETTE II | 4019 DELOR ST SAINT LOUIS MO 63116 |
| JAMES S MINES | 243 E HIGBEE STREET PHILADELPHIA PA 19111 |
| JAMES SANTOYO | 13500 CHASE STREET ARLETA CA 91331 |
| JAMES SCOTT CARTER | 25143 LAKEWOOD DR LOXLEY AL 36551-7301 |
| JAMES STONEHILL | 170 ASPENWOOD DRIVE MORELAND HILLS OH 44022 |
| JAMES TAYLOR | 2392 WILLOWVIEW DRIVE GRAHAM NC 27253 |
| JAMES VANCE | 6434 HOBART AVENUE SAINT LOUIS MO 63133 |
| JAMESHA JAMES | 724 FOREST PATH STONE MOUNTAIN GA 30088 |
| JAMESHA SPEARS | 2226 LOCH HAVEN DRIVE CONYERS GA 30013 |
| JAMESTOWN HARSCH ALAMEDA TOWNE | CENTRE LP 523 SOUTH SHORE CENTER WEST ALAMEDA CA 94501 |
| JAMEY MATTHEWS | 4483 FLAT SHOALS RD APT E4 UNION CITY GA 30291 |
| JAMIA D BRYANT | 3448 N 67TH STREET MILWAUKEE WI 53216 |
| JAMIE BRACKNELL | 2223 N MOJAVE ST EDINBURG TX 78541 |
| JAMIE CARTWRIGHT | 2434 MEADOW PARK CIRCLE APT 12 BEDFORD TX 76021 |
| JAMIE GRAVES | 2455 PINEWAY DR N MOBILE AL 36605 |
| JAMIE L ALEXIS | 2676 GALVEZ ST BATON ROUGE LA 70805 |
| JAMIE M GARCIA | 24723 AVALON BLVD APT 2 WILMINGTON CA 90744 |
| JAMIE ROMERO | 506 NATHAN DRIVE COPPERAS COVE TX 76522 |
| JAMIE UNDERWOOD | 983 SECOND ST CALIMESA CA 92320 |
| JAMIKA FIELDS | 6660 MABLETON PKWY 2107 MABLETON GA 30126 |
| JAMILLE JOHNSON | 3929 BIRKHOFF LANE FAYETTEVILLE NC 28304 |
| JAMINE MCNEAL | 1565 CRIDER RD SE APT14B MARIETTA GA 30060 |
| JAMMIE M RAMOS | 332 N 30TH ST MILWAUKEE WI 51208 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051 |
| JAMSHID SALEHI | 7926 EAST CHRISTOPHER COURT ANAHEIM HILLS CA 92808 |
| JAMSHID SALEHI | 7926 E CHRISTOPHER COURT ANAHEIM HILLS CA 92808 |
| JAMYLAH CUMMINGS | 5531 WEST OXFORD STREET PHILADELPHIA PA 19131 |
| JANA MCCARVER | 2309 ROSE ST LAKE CHARLES LA 70601 |
| JANAE CARTER | 133 WESTWAY APT 103 GREENBELT MD 20770 |

| Claim Name | Address Information |
|------------|---------------------|
| JANAE M RICH | 8211 KNIGHTS WAY PIKESVILLE MD 21208 |
| JANAH SHOPPING CENTER LLC | C/O MCKINLEY INC. 320 NORTH MAIN STREET, STE 200 ANN ARBOR MI 48104 |
| JANAH MURPHY | 265 W SULIS ST PHILADELPHIA PA 19120 |
| JANAY DAVENPORT | 6124 LOCUST ST APT 1 PHILADEPHIA PA 19139 |
| JANAY LEWIS | 4427 LAKE LUCERNE CIRCLE WEST PALM BEACH FL 33409 |
| JANAY MOORE | 1704 SIERRA DRIVE RALEIGH NC 27603 |
| JANAY SNEED | 5959 FAIRINGTON ROAD APT 10C LITHONIA GA 30038 |
| JANE OPLIGER | 141 GEORGIA BELLE AVENUE BELMONT NC 28012 |
| JANELI CARDENAS | 1505 WESTMOOR DR AUSTIN TX 78723 |
| JANELL CLARK | PO BOX 932 8955 HWY 377 ARGYLE TX 76226 |
| JANELLE BURTON | 2400 BARRETT CREEK BLVD MARIETTA GA 30066 |
| JANELLE CRAIG | 8 TURRET CT SW BOLLING AFB DC 20032 |
| JANELLE GEORGE | 14335 ELLA BLVD APT#1133 HOUSTON TX 77014 |
| JANELLE M SLABODNIK | 2820 LINDA VISTA DRIVE RIALTO CA 92377 |
| JANELLE SLABODNIK | 2820 LINDE VISTA DRIVE RIALTO CA 92377 |
| JANESSA L BUSTOS | 240 SOUTH EAST 10TH ST 108C DELRAY BEACH FL 33483 |
| JANET A SILVA | 909 W 35TH PLACE CHICAGO IL 60609 |
| JANET BECERRA | 914 EAST 104TH STREET LOS ANGELES CA 90002 |
| JANET BRUSSOW | 9910 MADISON FRISCO TX 75035 |
| JANET CASILLAS | 318 E 184TH ST CARSON CA 90746 |
| JANET M TORRES GUZMAN | 13113 JOUETT ST ARLETA CA 91331 |
| JANET MARTINEZ | 6551 KRAFT AVE NORTH HOLLYWOOD CA 91606 |
| JANET MONTOYA | 14547 EAGLE PASS ST HOUSTON TX 77015 |
| JANET MURILLO | 1066 E GLADE AVE MESA AZ 85204 |
| JANET ROCK | 110 E GREENWAY PKWY #1018 PHOENIX AZ 85022 |
| JANET SANCHEZ | 4468 W 136 TH ST C HAWTHORNE CA 90250 |
| JANET SANCHEZ | 6770 LEMON AVENUE LONG BEACH CA 90805 |
| JANET WILKINS | 101 SPRUCE COURT APT 202 VIRGINIA BEACH VA 23452 |
| JANETH CARRIZALES | 9613 ALBANY DR LAREDO TX 78045 |
| JANETH GUTIERREZ | 1619 HAUSER BOULEVARD LOS ANGELES CA 90019-3902 |
| JANETH MONTENEGRO | 2507 CASS PL HUNTINGTON PARK CA 90255 |
| JANETTE CARRASCO | 547 N 13TH ST SAN JOSE CA 95112 |
| JANETTE PEREZ | 13662 PAXTON ST PACOIMA CA 91331 |
| JANETTE RAMOS | 502 W HOMAN AVE BAYTOWN TX 77520 |
| JANETTE RODRIGUEZ | 8523 ETIWANDA AVE # 30 NORTHRIDGE CA 91325 |
| JANEY HALL | 45 PONCETTA DR APT 309 DALY CITY CA 94015 |
| JANICE BRANCH | 1570 RODDY ROAD CAMPOBELLO SC 29322 |
| JANICE LANDROM DBA TROPICLIFE | INTERIOR PLANT SERVICES PO BOX 10907 COSTA MESA CA 92627 |
| JANICE MASON | 641 W 41ST DRIVE LOS ANGELES CA 90037 |
| JANICE ROMEO | 16102 SW 107 CT MIAMI FL 33157 |
| JANICE S SAYLES MASON | 202 W 121ST PLACE LOS ANGELES CA 90061 |
| JANICEL DOMINGUEZ MONTOYA | 671 W 50 PLACE HIALEAH FL 33012 |
| JANIE DONALDSON | 1414 SCOTT ST BRYAN TX 77803 |
| JANIE VEGA | 9420 STRATHMORE LANE RIVERSIDE CA 92506 |
| JANIE VEGA | 24620 BANDIT WAY CORONA CA 92883 |
| JANILA BROWN | 18623 MAGNOLIA DELL DR CYPRESS TX 77433 |
| JANINE SYLVAIN | 11843 SOUTH YALE AVENUE CHICAGO IL 60628 |
| JANIS J MAXWELL | 5452 E GRANT FRESNO CA 93727 |
| JANITORS WAREHOUSE | 1100 W KATELLA AVE UNIT A ORANGE CA 92867 |

| Claim Name | Address Information |
| --- | --- |
| JANITRA BYRD | 2052 DUNDEE DR SMYRNA GA 30080 |
| JANNA M GALINDO | 14779 SENECAA RD #215 VICTORVILLE CA 92392 |
| JANNET K LEON | PO BOX 4152 GEORGETOWN CA 95634 |
| JANNETT WHITE | 2346 SOUTH COMPTON AVENUE ST LOUIS MO 63104 |
| JANNETTE ALFARO | 623 W RALSTON ONTARIO CA 91762 |
| JANNETTE PENALOZA | 2171 FARMSVILLE DR SAN ANTONIO TX 78245 |
| JANNETTE SANCHEZ | 201 N EAST ST APT 33 ANAHEIM CA 92805-3327 |
| JANSEN TROJACEK | 124 CALLE DE ESTABLO FORT WORTH TX 76108 |
| JAO RYAN | 27022 MARISCAL LN MISSION VIEJO CA 92691 |
| JAQUELINE BELTRAN | 10001 N 7TH STREET 205 PHOENIX AZ 85020 |
| JAQUELINE C DANIELS | 7928 ORCHID DRIVE BUENA PARK CA 90620 |
| JAQUELINE M VACA | 540 N GARFIEL AVE OXNARD CA 93030 |
| JAQUELLA CHERRY | 4006 MIDLOTHAIN TURNPIKE APT 104 RICHMOND VA 23224 |
| JAQUZE MARTIN | 8804 LAKECREST WAY UNION CITY GA 30291 |
| JARED A KALICH | 840 NW 87TH AVE #301 MIAMI FL 33172 |
| JARED FOSTER | 648 TERRELL ST BEAUMONT TX 77701 |
| JARITZA TORRES | 206 CONSTELLATION DR SLIDELL LA 70458 |
| JARON HOFFPAUIR | 1833 MARTIN LUTHER KING BLVD NEW ORLEANS LA 70113 |
| JARON Q MONTGOMERY | 5019 TOULON ST NEW ORLEANS LA 70129 |
| JARONE T NELSON | 7304 RICHFIELD STREET PARAMOUNT CA 90723 |
| JARRED CUAL | 422 SAN MIGUEL SAN FRANCSICO CA 94112 |
| JARRET HOLLAND | 5614 S 26TH PL PHOENIX AZ 85040 |
| JASLINE K MORA | 12143 ALLARD ST NORWALK CA 90650 |
| JASMEKICA COLEMAN | 3315 MUNDY DR DALLAS TX 75216 |
| JASMIEN DAVIS | 120 ELM STREET APT Z5 BEVERLY NJ 08010 |
| JASMIN ANGELES | 1604 PLEASANT AVENUE LOS ANGELES CA 90033 |
| JASMIN ANTU | 222 DAWNVIEW SAN ANTONIO TX 78213 |
| JASMIN E GARCIAROJAS | 3834 W 70TH PL CHICAGO IL 60629 |
| JASMIN GUEVARA | 1821 ASHLAND DRIVE TRACY CA 95376 |
| JASMIN SAUCEDO | 920 LEMONWOOD ST HARKER HEIGHTS TX 76548 |
| JASMINE AMAYA | 7114 EAST LAKESIDE BLVD OLMITO TX 78575 |
| JASMINE CLARK | 7920 LUCERNE ST NEW ORLEANS LA 70128 |
| JASMINE D BREAUX | 5453 B BANYAN TRACE DR BATON ROUGE LA 70805 |
| JASMINE DAYAO | 362 LELAND AVE SAN FRANCISCO CA 94134 |
| JASMINE DE LOS SANTOS | 5470 BRYNHURST AVENUE LOS ANGELES CA 90043 |
| JASMINE G FELDER | 708 ALABAMA AVE APT 71 DOTHAN AL 36303 |
| JASMINE GAINES | 1309 SHARONDALE CIR APT H FERGUSON MO 63135-3326 |
| JASMINE GREEN | 1922 ACCOMMODATION STREET RICHMOND VA 23223 |
| JASMINE HAWKINS | 4401 TREEHOUSE LANE APT 26A TAMARAC FL 33319 |
| JASMINE HEERASINGH | 2422 S VOSS RD APT P202 HOUSTON TX 77057 |
| JASMINE HERNANDEZ | 3145 GLENDALE DRIVE GRAND PRAIRIE TX 75052 |
| JASMINE HUGHES | 1657 PLEASURE ST NEW ORLEANS LA 70122 |
| JASMINE J ABNEY | 1502 WEST CHURCH APT C HAMMOND LA 70401 |
| JASMINE JACKSON | 950 COLGATE DRIVE 228D COLLEGE STATION TX 77840 |
| JASMINE KIRKSEY | 223 SHADOWMOSS DR APT X223 PIEDMONT SC 29673 |
| JASMINE KNIGHT | 5169 BENENHALEY ROAD DALZELL SC 29040 |
| JASMINE L PAYNE | 4909 N 24TH PLACE MILWAUKEE WI 53209 |
| JASMINE LOPEZ BERMUDEZ | 8001 LESNERAVE VAN NUYS CA 91406 |
| JASMINE M BARNES | 6404 S TROY 103 CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| JASMINE M BROWN | 2929 HAYES RD APT 1812 HOUSTON TX 77082 |
| JASMINE M GRESHAM | 1714 BEACON CREST CIR BIRMINGHAM AL 35209 |
| JASMINE M HARRIS | 8358 S SANGAMON ST CHICAGO IL 60620 |
| JASMINE MILLER | 181 HIGHLAND AV WINSTON SALEM NC 27101 |
| JASMINE N GOMEZ | 1311 W 50TH STREET LOS ANGELES CA 90037 |
| JASMINE N TIMMONS | 8240 VALLEY STREAM DR JONESBORO GA 30236 |
| JASMINE ORTIZ | 4948 W WALTON CHICAGO IL 60651 |
| JASMINE OWUSU | 2989 JONES BRIDGE RD BLACKVILLE SC 29817-3257 |
| JASMINE PENN | 5150 TRUMP STREET UNIT 801 CHARLESTON SC 29420 |
| JASMINE PEREZ | 630 W TAFT AVE APT 17 HARLINGEN TX 78550 |
| JASMINE PLAZA | 8061 BARKLEY STREET HOUSTON TX 77017 |
| JASMINE PORTUGAL | 8445 TOBIAS AVE #23 PANORAMA CA 91402 |
| JASMINE RENTAL AGREEMENT | 10721 JASMINE STREET FONTANA CA 92337 |
| JASMINE RIVERA | 3935 N EFFIE APT #36 FRESNO CA 93726 |
| JASMINE ROBERTSON | 11585 NHARRELLS FERRY RD APT 196 BATON ROUGE LA 70816 |
| JASMINE RUSSELL | 415 SYLVIA DR APT V10 FOREST PARK GA 30297 |
| JASMINE S MCINNIS | 1524 SELMA LANE RICHMOND VA 23223 |
| JASMINE SAMPLER | 925 N KARLOV CHICAGO IL 60651 |
| JASMINE SMITH | 3247 VINEWOOD PLACE NORTH CHARLESTON SC 29420 |
| JASMINE STEVENS | 1300 CENTRAL AVE SUMMERVILLE SC 29483 |
| JASMINE STOCKS | 11011 PLEASANT COLONY APT 2332 HOUSTON TX 77065 |
| JASMINE SUMTER | 811 MALLET HILL RD 1004 COLUMBIA SC 29223 |
| JASMINE T DOZIER | 217 SHERWOOD DRIVE LAFAYETTE LA 70501 |
| JASMINE WASHINGTON | 1209 1/2 HOLLAND STREET WEST COLUMBIA SC 29169 |
| JASMINE WILSON | 4611 LEDGESTONE DR KILLEEN TX 76549 |
| JASMYNN EFFIOM | 12729 SERAFY COURT AUSTIN TX 78753 |
| JASON CHARLES | 9307 HOLLINGS ST EL PASO TX 79924 |
| JASON GADDY | 1612 COTTAGE CREEK ROAD INDIAN TRAIL NC 28079 |
| JASON HARMON | 1910 LEGACY PARK LANE #203 WINSTON SALEM NC 27103 |
| JASON HUYNH | 12591 LOUISE CIRCLE UNIT A GARDEN GROVE CA 92841 |
| JASON JACKSON | 3721 BENDING TRL ALVARADO TX 76009 |
| JASON SMITH | 8173 CAPES DRIVE COVINGTON GA 30014 |
| JASON T MORRIS | 1181 RED LEAF WAY PITTSBURG CA 94565 |
| JASZTEX FIBERSINC | 61 HYMUS BLVD POINTE CLAIRE QC H9R 1E2 CANADA |
| JATARA ESKEW | 1152 KENNERLY ROAD IRMO SC 29063 |
| JATOYA ROBINSON | 4333 STEPPING STONE DR CHARLOTTE NC 28215 |
| JAVA CITY INC | 1300 DEL PASO ROAD SACRAMENTO CA 95834 |
| JAVIER BAEZ | CALLS 22 HI 3 BAYAMON PR 00957 |
| JAVIER BUENDIA | 13205 SHAHAN DRIVE DALLAS TX 75234 |
| JAVIER CORTEZ | 6623 BABCOCK RD APT 635 SAN ANTONIO TX 78249 |
| JAVIER FUENTES | 7210 MARTINS CT LANHAM MD 20706 |
| JAVIER LOPEZ SERRANO | HC 6 BOX 13904 HATILLO PR 00659 |
| JAVIER RAYOS | 301 BRAHAN BLVD SAN ANTONIO TX 78215 |
| JAVIER S CORTEZ | 634 LESLIE DRIVE APT #D SALINAS CA 93906 |
| JAVIER S MARTINEZ | 2333 LINCON PARK AVE NUE2331 LINCON PARK LINCON PARK LOS ANGELES CA 90031 |
| JAVIER SERNA | 4412 E WOODWARD REAR FRESNO CA 93702 |
| JAVIER UBALDO ROMERO | 16130 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| JAVIER VALLE JR | 410 E 93 STREET LOS ANGELES CA 90003 |
| JAVON ROBAIR | 3805 CANTON PL APT #2221C KENNESAW GA 30144 |

| Claim Name | Address Information |
|------------|---------------------|
| JAVON S JORDAN | 2707 FORT BAKER DR WASHINGTON DC 20020 |
| JAVONA B SCOTT | 642 SHELBY DRIVE RICHMOND VA 23224 |
| JAVONE CRAIGBILLS | 2031 GREAT OAKS CT LITHONIA GA 30058 |
| JAY BOWERS | 1659 S TEXAS AVENUE COLLEGE STATION TX 77840 |
| JAY BOWERS | 4501 BUNNY LN COLLEGE STATION TX 77845 |
| JAY'ARA PAYNE | 5266 TOLBERT DR BATON ROUGE LA 70805 |
| JAYDA JETER | 217 N LINWOOD AVE BALTIMORE MD 21224-1213 |
| JAYLEN D GRIFFITH | 3213 LOWERLINE ST NEW ORLEANS LA 70125 |
| JAYME CARTER | 1801 NE 166ST MIAMI FL 33162 |
| JAYNA SHIPP | 8400 BATTLE FOREST DRIVE NORTH CHARLESTON SC 29420 |
| JAYNE SAN MIGUEL | 2500 WHARTON RD MISSION TX 78574 |
| JAYSON MCKAY | 5108 TREE MOUNTAIN PKWY STONE MOUNTAIN GA 30083 |
| JAYSON RIVERA | 3051 CHAVEZ ROAD SAN DIEGO CA 92154 |
| JAYSON YOUNG | 5420 SYLVESTER STREET PHILADELPHIA PA 19124 |
| JAZ'MINE JONES | 3360 MOUNTAIN DRIVE APT F 304 DECATUR GA 30032 |
| JAZLYN GRIMSLEY | 1308 SIOUX ST #A11 DOTHAN AL 36303 |
| JAZMIN A HERNANDEZ | 6322 MAYWOOD LANE STOCKTON CA 95207 |
| JAZMIN BONILLA | 8665 LEHIGH AVE SUN VALLEY CA 91352 |
| JAZMIN FLORES | 1865 WINTERWOOD BLVD LAS VEGAS NV 89142 |
| JAZMIN MEDINA | 2860 CLEVELAND DRIVE OXNARD CA 93036 |
| JAZMIN RICHARDSON | 5779 LOUIS PRIMA DR NEW ORLEANS LA 70128 |
| JAZMINE CARTER | 3700 W COUNTRY CLUB DR IRVING TX 75038 |
| JAZMINE HILLARD | 5721 29TH AVE 204 HYATTSVILLE MD 20782 |
| JAZMINE JACKSON | 2200 GODBY ROAD APT B1 COLLEGE PARK GA 30349 |
| JAZMINE TRINIDAD | 854 W GLENN ST TUCSON AZ 85705 |
| JAZMYN SALDANA | 2815 HUCKLEBERRY LN PASADENA TX 77502 |
| JAZZLYNE BROWN | 8655 JONES ROAD APT 2422 JERSEY VILLAGE TX 77065 |
| JAZZMARIE ARTEAGA | 432 BALHAM AVE LA PUENTE CA 91744 |
| JAZZMIN KILGORE | 2669 GLENVALLEY DRIVE DECATUR GA 30032 |
| JC FAW | PO BOX 410 WILKESBORO NC 28697 |
| JC POOLE | 9237 S MERRIL CHICAGO IL 60617 |
| JD FACTORS | 500 SILVER SPUR ROAD SUITE 306 PALOS VERDES CA 90275 |
| JDA PURCHASE OF POS REGISTERS & SERVICES | (INSTALLATION) 14400 N. 87TH STREET SCOTTSDALE AZ 85260-3649 |
| JDA SOFTWARE AMENDMENT 3; MAINTAINS FOR | CRM 14400 N. 87TH STREET SCOTTSDALE AZ 85260-3649 |
| JDA SOFTWARE AMENDMENT 4; MAINTAINS FOR | CRM 14400 N. 87TH STREET SCOTTSDALE AZ 85260-3649 |
| JDA SOFTWARE AMENDMENT 5; MAINTAINS FOR | CRM 14400 N. 87TH STREET SCOTTSDALE AZ 85260-3649 |
| JDA SOFTWARE LICENSE & SUPPORT | AGREEMENTS 14400 N. 87TH STREET SCOTTSDALE AZ 85260-3649 |
| JDPE INC DBA JD PRINTING ENTERP | 2461 SANTA MONICA SUITE #225 SANTA MONICA CA 90404 |
| JE'RONTAI MCFEE | 2051 FLAT SHOALS RD K3 ATLANTA GA 30316 |
| JEAN A GREEN | 7480 ATLANTA STREET HOLLYWOOD FL 33024 |
| JEAN HORN | 9228 THOMAS RD ROCKY MOUNT NC 27803 |
| JEAN M MACDONALD | 9782 BIRD COURT FOUNTAIN VALLEY CA 92708 |
| JEAN MACDONALD | 9782 BIRD COURT FOUNTAIN VALLEY CA 92708 |
| JEAN PAUL EMILE ROCHER DBA | J P ELECTRIC LLC 715 SILVER BEACH ROAD LAKE PARK FL 33403 |
| JEAN R STONE | 256 BLUE CRANE 2 DRIVE SLIDELL LA 70461 |
| JEAN STONE | 256 BLUE CRANE 2 DRIVE SLIDELL LA 70461 |
| JEANAE TIGER | 127 NORTHRIDGE RD SAN FRANCISCO CA 94124 |
| JEANETTE A ARREZ | 2850 AVE N APT 205 ROSENBERG TX 77471 |

| Claim Name | Address Information |
|---|---|
| JEANETTE A FELIX | 634 W FRANCIS STREET ONTARIO CA 91262 |
| JEANETTE CONE | 3761 NE 4TH AVENUE BOCA RATON FL 33431 |
| JEANETTE DELACRUZ | 5622 EVERS RD APT 4915 SAN ANTONIO TX 78238 |
| JEANETTE GAUD | 2612 CALLE DOLAR PONCE PR 00131 |
| JEANETTE GAUD | RIBERAS DEL BUCANA CALLE DOLLAR D9 2612 PONCE PR 00731 |
| JEANETTE HARRIS | 1535 CRESCENT LN APT D MATTHEWS NC 28105 |
| JEANETTE HAWKINS | 28 CLIFF CIRCLE NEWNAN GA 30263 |
| JEANETTE ZENON | 507 W QUINCY ST APT 202 MAYWOOD IL 60153 |
| JEANINE DAVIS | 1191 TERRELL ROAD AVERA GA 30803 |
| JEANINE RODRIGUEZ | 3750 FRANKLIN AVE APT 10 FULLERTON CA 92833 |
| JEANNATE KILSON | 1236 ASHFORD DR DESOTO TX 75115 |
| JEANNETTE GREEN | 867 NW 77 STREET MIAMI FL 33150 |
| JEANNIE CASTRO | 269 KIRK AVE SAN JOSE CA 95127 |
| JEANNIE M PARSONS | 1750 KNOLLWOOD CIR MORGANTON NC 28655 |
| JEANNIE PARSONS | 2715 33RD AVENUE NE HICKORY NC 28601 |
| JEANNIE WOLF | 885 DECATUR AVE VENTURA CA 93004-2234 |
| JEFF ANDRE | 14032 WOODLAWN AVENUE TUSTIN CA 92780 |
| JEFF COBB DBA JEFF COBB CONST | PO BOX 5021 GREENVILLE NC 27835 |
| JEFF HOLLANDER | HOLLANDER HOME FASHIONS 6560 W ROGERS CIRCLE SUITE 19 BOCA RATON FL 33487 |
| JEFF MOLLE | 5071 CEDARLAWN DRIVE PLACENTIA CA 92870 |
| JEFFERIES & COMPANY | 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERSON COUNTY | 1149 PEARL STREET BASEMENT BEAUMONT TX 77701 |
| JEFFERSON COUNTY | ASSESSORCOLLECTOR OF TAXES PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY DEPT OF REVENUE | TRAVIS A HULSEY PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| JEFFERSON COUNTY REVENUE DEPARTMENT | A100 NORTH ANNEX 716 RICHARD ARRINGTON JR BLVD NORTH BIRMINGHAM AL 35203 |
| JEFFERSON PARISH | 200 DERBIGNY ST SUITE 1100 GRETNA LA 70053 |
| JEFFERSON PARISH POOLED | 1221 ELWOOD PARK BLVD JEFFERSON LA 70123 |
| JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE AND TAXATION PROPERTY TAX DIVISION TAMPA FL 33630-3014 |
| JEFFERY A BARABINO | 1511 MONACO DR SLIDELL LA 70458 |
| JEFFERY D TURNER | 7712 FINDLEY ST NORTHPORT AL 35473 |
| JEFFERY FEGGETT | 611 E 40TH ST HOUSTON TX 77022 |
| JEFFERY FREELAND | 5404 GENERATIONS DRIVE KILLEEN TX 76549 |
| JEFFREY D FORMAN | 23 DAPPLEGRAY LANE ROLLING HILLS ESTATE CA 90274 |
| JEFFREY F MANZI | 1065 FRESNO STREET SAN DIEGO CA 92110 |
| JEFFREY FABRICS INC | 261 FIFTH AVENUE NEW YORK NY 10016 |
| JEFFREY MILLER | 3300 MOUNTAIN VIEW AVENUE LOS ANGELES CA 90066 |
| JEFFREY MOLLE | 5071 CEDARLAWN DRIVE PLACENTIA CA 92870 |
| JEFFREY PATTON | 9620 W BEATRICE ST MILWAUKEE WI 53224 |
| JEFMAR PARTY RENTALS INC DBA | TENTS & EVENTS 1710 LORETTA AVENUE FEASTERVILLE PA 19053 |
| JELIENNE L SANTA | 8063 NW 71 CT TAMARAC FL 33321 |
| JELISA JOHNSON | 1644 N 62ND STREET PHILADELPHIA PA 19151 |
| JELISHA DAWSON | 550 ROSE WOOLD TRL GRAYSON GA 30017 |
| JENELL CRADDOCK | 2 QUINCY MANOR LANE BURLINGTON NJ 08016 |
| JENETTE SHOWNS | 3100 YORBA LINDA BLVD APT A6 FULLERTON CA 92831-2335 |
| JENIA BELT | 1407 W 103RD ST LOS ANGELES CA 90047 |
| JENIFER K ALVARADO | 847 E 81ST STREET LOS ANGELES CA 90001 |
| JENIKA D JONES | 5724 VAN DYKE RD BALTIMORE MD 21206 |
| JENINE A JONES | 1629 CABOT LANE B2 WELLINGTON FL 33414 |
| JENISE H WILLIAMS | 7747 S EBERHART CHICAGO IL 60619 |

| Claim Name | Address Information |
|------------|---------------------|
| JENNEL WHEELER | 1810 NE 167TH STREET APT 04 NORTN MIAMI BEACH FL 33162 |
| JENNELL SMITH | 2404 AYLESBURY LOOP APT 248 DECATUR GA 30034 |
| JENNETH REEVES | 7715 TRAPIER AVENUE NEW ORLEANS LA 70127 |
| JENNIFER A KOEHLER | 1914 OXLEY RD BALTIMORE MD 21222 |
| JENNIFER A MARKS | 7315 TORBERT PLACE MECHANICSVILLE VA 23111 |
| JENNIFER ARMSTRONG | 4732 BANCROFT STREET #6 SAN DIEGO CA 92116 |
| JENNIFER BODY | 9255 BRIGHTWAY CT HENRICO VA 23294 |
| JENNIFER CARMONA | 2715 SIENNA SPRINGS DRIVE PEARLAND TX 77584 |
| JENNIFER CASTILLO | 12301 STUDEBAKER ROAD APT 117 NORWALK CA 90650 |
| JENNIFER CHAMBERS | 16511 BRIDGEHAMPTON CLUB DR CHARLOTTE NC 28277 |
| JENNIFER CHIN | 16244 WARFIELD ROAD LATHROP CA 95330 |
| JENNIFER CHINN | 16244 WARFIELD ROAD LATHROP CA 95330 |
| JENNIFER CONLEY | 1205 21ST AVE NE APT C HICKRY NC 28601-1660 |
| JENNIFER DAY | 19321 PARK ROW 617 HOUSTON TX 77084 |
| JENNIFER E AVALOS | 6713 1/2 PARMELEE AVE LOS ANGELES CA 90001 |
| JENNIFER E FRAKER | 12825 PENNELL PINES ROAD BOYNTON BEACH FL 33436 |
| JENNIFER FESSENDEN | 7544 W BELMONT AVE APT 2E CHICAGO IL 60634-3291 |
| JENNIFER G SAUCEDO | 407 AUSTIN ST RICHMOND TX 77469 |
| JENNIFER GARZA | 407 PERKINS AVE MISSION TX 78572 |
| JENNIFER GENTRY | 546 BECKMAN WAY MERCED CA 95348 |
| JENNIFER GIBBS | 2255 FAIRWOOD CIRCLE JONESBORO GA 30236 |
| JENNIFER GONZALEZ | 4606 MOUNTLONGS DRIVE SAN DIEGO CA 92117 |
| JENNIFER GRANADOS | 3307 E FLOWER ST TUCSON AZ 85716 |
| JENNIFER HAMMOND | 4892 THICKET PATH ACWORTH GA 30102 |
| JENNIFER HARDISON | 700 KINGSTON AVE LOT 28 ROCKY MOUNT NC 27803 |
| JENNIFER HEFNER | 14518 ARLEE AVE NORWALK CA 90650 |
| JENNIFER HERNANDEZ | 6826 1/2 JABONERIA RD BELL GARDENS CA 90201 |
| JENNIFER IMPERIAL | 2895 E MARIDA CT LAS VEGAS NV 89120 |
| JENNIFER JOHNSON | 1217 JUNCTION RUN MESQUITE TX 75181 |
| JENNIFER JOHNSON | 6826 WINLOCK AVENUE CITRUS HEIGHTS CA 95621 |
| JENNIFER KNAPP | 21122 PONDEROSA MISSION VIEJO CA 92692 |
| JENNIFER KOEHLER | 1914 OXLEY ROAD BALTIMORE MD 21222 |
| JENNIFER KOEHLER | 15051 RICE CIRCLE HUNTINGTON BEACH CA 92647 |
| JENNIFER L CARMONA | 3215 ALMOND CREEK DR HOUSTON TX 77059-2813 |
| JENNIFER L JONES | 943 MIAMI AVE CLOVIS CA 93611 |
| JENNIFER LOPEZ | 83 E 40TH AVE SAN MATEO CA 94403 |
| JENNIFER M BURSON | 2915 PRAIRIE HILL CT HOUSTON TX 77059 |
| JENNIFER MA | 9201 ANSON RIVER CIR FOUNTAIN VALLEY CA 92708 |
| JENNIFER MARGENAU | 2734 E 32ND ST BROWNSVILLE TX 78521 |
| JENNIFER MARQUEZ | 210 TOWNSEND TERRACE LAS CRUCES NM 88005 |
| JENNIFER MENOW | 5006 OLD FIELD CT KENNESAW GA 30144 |
| JENNIFER MILLER | 19802 N 32ND ST #30 PHOENIX AZ 85050 |
| JENNIFER MINOR | 2000 TIDWELL RD APT 734 HOUSTON TX 77093 |
| JENNIFER MORALES CALDERO | 2858 N MENARD AVE CHICAGO IL 60634 |
| JENNIFER MORENO | 314 SLIGO ST SAN ANTONIO TX 78223 |
| JENNIFER MORENO | 11838 PERLITA PL FONTANA CA 92337 |
| JENNIFER MURRAY | 7239 N BLACK CANYON HWY #2 PHOENIX AZ 85021 |
| JENNIFER ORTEGA | 11585 ALAMO RANCH PARKWAY APT 3301 SAN ANTONIO TX 78253 |
| JENNIFER P BERMUDEZ | 305 SAN CARLOS ST #1 SAN FRANCISCO CA 94110 |

| Claim Name | Address Information |
|---|---|
| JENNIFER PADILLA | 549 WOLFE ST VALLEJO CA 94590 |
| JENNIFER PANYALATH | 3110 MOUNT ZION ROAD #106 STOCKBRIDGE GA 30281 |
| JENNIFER PRESIADO | 3137 MT VERNON FORTH WORTH TX 76103 |
| JENNIFER QUINONES | 2151 S KIRKWOOD APT #195 HOUSTON TX 77077 |
| JENNIFER R KORGES | 2911 VISTAS DR APT 322 FORT WORTH TX 76135 |
| JENNIFER REYNOLDS | 923 CREPE MYRTLE ST COLLEGE STA TX 77845-7289 |
| JENNIFER RIOS SALINAS | 3645 N STONE AVE TUCSON AZ 85705 |
| JENNIFER RODRIGUEZ | 3127 OBANNON DR DALLAS TX 75224 |
| JENNIFER ROGOZZINO | 1270 HAMPTON BLVD APT 715 N LAUDERDALE FL 33068 |
| JENNIFER S KOEHLER | 15051 RICE CIRCLE HUNTINGTON BEACH CA 92647 |
| JENNIFER SANTANA | 18321 E DESIDIA ST ROWLAND HEIGHTS CA 91748 |
| JENNIFER SONCO | 13084 THOROUGHBRED WAY WHITTIER CA 90601 |
| JENNIFER SPURGEON | 64 ROBIN HOOD DRIVE DOUGLASVILLE GA 30134 |
| JENNIFER SWALES | 2006 PLANTATION KEY CIRCLE TAMPA FL 33511 |
| JENNIFER SZABO | 1431 HASLAM PLACE SASKATOON SASK SK S7S 1G2 CANADA |
| JENNIFER TAYLOR | 10 QUARRY ROAD APARTMENT 16 GRANITE FALLS NC 28630 |
| JENNIFER VALDEZ | 940 W ASHBY PL SAN ANTONIO TX 78212 |
| JENNIFER WALLACE VALLE | 2715 DONNA ST APT D NORTH LAS VEGAS NV 89030 |
| JENNIFER WARE | 25 CHARLWOOD AVE PIEDMONT SC 29673 |
| JENNIFER WEST | 9 KENILWORTH KNOLL ASHEVILLE NC 28813 |
| JENNIFER WIKTOREK | 1374 KISON COURT NW CONCORD NC 28027 |
| JENNIFER WRIGHT | 316 A 79TH STREET NORTH BIRMINGHAM AL 35206 |
| JENNY A CALERO | 2112 S 50TH AVE CICERO IL 60804 |
| JENNY HERNANDEZ | 123 HADLOCK ST EL PASO TX 79905 |
| JENNY M MONCIVAIZ | 411 S MINNEWAWA FRESNO CA 93727 |
| JENNY MINKO | 21361 BRETON LANE HUNTINGTON BEACH CA 92646 |
| JENNY MONCIVAIZ | 1275 S WINERY #141 FRESNO CA 93727 |
| JENNY TRAN | 1412 FRONT ST APT A ALHAMBRA CA 91803 |
| JENNY YOUNG | 2214 BELLVIEW ROAD ANDERSON SC 29621 |
| JENSEN MCLAMB | 176 LASSIE LN BENSON NC 27504 |
| JENSINE PAGAN | 316 LUCERO LN EL PASO TX 79907 |
| JENSON LOGISTICS INC | 711 MISSION ST STE D S PASADENA CA 91030-3379 |
| JERAE WILLIAMS | 1210 COMET MEWS BALTIMORE MD 21202 |
| JERALDINE M SANTANA | 5674 NW 194TH LN MIAMI FL 33055 |
| JERDARI D BRADFORD | 3126 W MADISON ST MILWAUKEE WI 53215 |
| JEREMIAH NICHOLSON | 513 C WTARRANT RD GRAND PRAIRIE TX 75050 |
| JEREMIAH VAUGHN | 00400 SOUTHWEST PARKWAY 914 COLLEGE STATION TX 77840 |
| JEREMIAH WHEELER | 6457 BUSCH ROAD BIRCH RUN MI 48415 |
| JEREMY BOTONIS | 6546 E 27TH PLACE TULSA OK 74129 |
| JEREMY COLLINS | 481 HAMBRICK RD 41 STONE MOUNTAIN GA 30083 |
| JEREMY GRIFFIN | 3615 40TH ST N BIRMINGHAM AL 35217 |
| JEREMY SCOTT | 929 W CARTWRIGHT RD APT#202 MESQUITE TX 75149 |
| JEREZ ISAAC | 1592 HUNTERS POINT RD SLIDELL LA 70460 |
| JERICO FIRE PROTECTION COINC | 1380 N HULBERT AVENUE FRESNO CA 93728 |
| JERIKA AGUIRRE | 9155 PACIFIC AVE APT 238 ANAHEIM CA 92804-5859 |
| JERMAINE DENHAM | 460 PINESHAWDOWS LN STONE MOUNTAIN GA 30088 |
| JEROLOYDE POOL | 1611 COOLIDGE AVE AURORA IL 60505 |
| JEROME M HARPER JR | 2215 ARAGON CT TRACY CA 95377 |
| JEROME PHOENIX | 473 GALAHAD ROAD BOLINGBROOK IL 60446 |

| Claim Name | Address Information |
|------------|---------------------|
| JEROME RUFFIN | 1055 LANCASHIRE CIRCLE STONE MOUNTAIN GA 30083 |
| JERONA PRYOR | 1155 CLEMSON FRONTAGE RD APT122 COLUMBIA SC 29229 |
| JERREL WHITEHEAD | 9877 BROCKBANK DRIVE APT 233 DALLAS TX 75220 |
| JERRI RICE | 4939 E CIRCLE DR CRESTWOOD IL 60445 |
| JERRI WOOLBRIGHT | 531 KRISTI STREET ROBINSON TX 76706 |
| JERRI WOOLBRIGHT | 531 KRISTI STREET WACO TX 76706 |
| JERRIA JACKSON | 8120 LYNETTE ST HOUSTON TX 77028 |
| JERRICA THOMAS | PO BOX 29 COLUMBIA AL 36319 |
| JERRY J BRIDGMAN | 8 MISTY ACRES ROAD ROLLING HILLS ESTATES CA 90274 |
| JERRY JAMES CURRIER | 14071 FLOWER STREET APT9 GARDEN GROVE CA 92843 |
| JERRY MAUGE | 4961 SW 9TH ST MARGATE FL 33068 |
| JERRY WANG | 18426 STONEGATE LANE ROWLAND HEIGHTS CA 91748 |
| JESMIN GARZA | 282 PALMERO STREET SAN BENITO TX 78586 |
| JESSE BERRIOS | 5603 COUNTY ROAD 1130 FARMERSVILLE TX 75442 |
| JESSE GOMEZ | 12982 ANGELICA WAY VICTORVILLE CA 92392 |
| JESSE MENDEZ | 5476 CRINOLINE AVE LAS VEGAS NV 89122 |
| JESSE STINSON | 4101 DELAFIELD LANE APT 12112 DALLAS TX 75227 |
| JESSE WHITE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| JESSE WHITEHEAD | 26215 SE 42ND ST ISSAQUAH WA 98029-7872 |
| JESSECA WALKER | 1714 WEST RAYMOND ST COMPTON CA 90220 |
| JESSENIA LUGO DE JESUS | LAS AMERICAS HOUSING APT169 EDIF4 PONCE PR 00717 |
| JESSICA A MCLAUGHLIN | 12615 ALPINE DR APT 12 ALSIP IL 60803 |
| JESSICA A MENDEZ | 10946 AVE C CHICAGO IL 60617 |
| JESSICA ACOSTA | 3416 N 44TH STREET UNIT 52 PHOENIX AZ 85018 |
| JESSICA AGUIRRE | 667 F STREET APT H7 CHULA VISTA CA 91910 |
| JESSICA ALFARO | 1817 CATHERINE AVE SANGER CA 93657 |
| JESSICA ARCE | 6938 ALTO REY AVENUE APT 1108 EL PASO TX 79912 |
| JESSICA AVANT | 200 FOXRUN TRAIL DOTHAN AL 36303 |
| JESSICA BARNETT | 7700 LEDBETTER RD ARLINGTON TX 76001-6910 |
| JESSICA BELL | 128A JACOBS DR COLUMBIA SC 29229 |
| JESSICA BOHLER | 1209 URSULINE AVE BRYAN TX 77803 |
| JESSICA BORQUEZ | 13113 JOUETT ST PACOIMA CA 91331 |
| JESSICA BROWN | 6337 ANDREWS DR E WESTERVILLE OH 43082-9315 |
| JESSICA BUSH | 6235 N DAVIS HWY #113 PENSACOLA FL 32504 |
| JESSICA C JACKSON | 19113 BRYANT ST APT 11 NORTHRIDGE CA 91324 |
| JESSICA CARR | 614 W 74TH STREET CHICAGO IL 60621 |
| JESSICA CARSON | 240 BRACKLEIGH LANE FLORISSANT MO 63031 |
| JESSICA CARSON | 240 BRACKLEIGH LN FLORISSANT MO 63031 |
| JESSICA CASILLAS | 4893 E LANE APT 102 FRESNO CA 93727 |
| JESSICA CAVAZOS | 1334 PONTIAC AVE CLOVIS CA 93612 |
| JESSICA CHAIDES | 6320 W ALTADENA AVE GLENDALE AZ 85304 |
| JESSICA CHAPLIN | 718 LA BREDA AVE WEST COVINA CA 91791 |
| JESSICA CHAPLIN | 718 LA BREDA AVENUE WEST COVINA CA 91791 |
| JESSICA CLICQUOT | 5736 TAFT ST HOLLYWOOD FL 33021 |
| JESSICA COFFEL | 4414 N 124TH AVE AVONDALE AZ 85392 |
| JESSICA COTTINGHAM | 15 LIBERTY PLACE APT 7 WINDSOR MILL MD 21244 |
| JESSICA COVARRUBIAS | 427 NOTTINGHAM DR IRVING TX 75061 |
| JESSICA DANIELS | 6284 MARBUT FARMS RD LITHONIA GA 30058 |
| JESSICA DARDEN | 515 COKEY ROAD ROCKY MOUNT NC 27801 |

| Claim Name | Address Information |
|---|---|
| JESSICA DAVIDSON | 121 FRANKLIN STREET VALLEJO CA 94591 |
| JESSICA DIAZ | 10353 VALLE RICO SOCORRO TX 79927 |
| JESSICA DIXSON | 35 JONQUIL DR CARROLLTON GA 30116 |
| JESSICA DOUGLAS | 505 SOUTH HAMPSHIRE STREET SAGINAW TX 76179 |
| JESSICA DURRAH | 1830 18TH WAY N BESSEMER AL 35020 |
| JESSICA F VEGA | 765 W LIMBERLOST 54 TUCSON AZ 85705 |
| JESSICA FAZ | 3900 EISENHAUER RD APT #318 SAN ANTONIO TX 78218 |
| JESSICA FITZGERALD | 9203 HIGHWAY 59 BEASLEY TX 77417 |
| JESSICA FONSECA | 1600 MARILYN STREET ROSENBERG TX 77471 |
| JESSICA FOSTER | 315 POWELL MILL RD APTB SPARTANBURG SC 29301 |
| JESSICA FRANK | 1004 WILLERSLEY LN CHANNELVIEW TX 77530 |
| JESSICA GALARZA | 1110 E PHILADELPHIA ST UNIT 5109 ONTARIO CA 91761-4818 |
| JESSICA GOMEZ | 113 DAVIS DR #A INGLEWOOD CA 90301 |
| JESSICA H BALDERAS | 37929 RUDALL AVE PALMDALE CA 93550 |
| JESSICA H SCHARFF | 17149 HWY 101 IOWA LA 70647 |
| JESSICA HALL | 1105 N 18TH ST APT 308 KILLEEN TX 76541-3608 |
| JESSICA HARRIS | 7216 SUNVIEW DR COLUMBIA SC 29209 |
| JESSICA HECHT | 519 ALABAMA STREET APARTMENT #1 HUNTINGTON BEACH CA 92648 |
| JESSICA HERNANDEZ | 7831 1/2 JABONERIA RD BELL GARDENS CA 90201 |
| JESSICA HOLGUIN | 8944 W EL CAMINITO DR PEORIA AZ 85345 |
| JESSICA HOLMES | 111 CYPRESS ST GREENVILLE SC 29609 |
| JESSICA HOOD | 4422 ROADWAY STREET CHARLOTTE NC 28208 |
| JESSICA HOPE SCHARFF | 3051 GERTSNER MEMORIAL DRIVE LAKE CHARLES LA 70601 |
| JESSICA IBARRA | 1337 VENTURA DR PITTSBURG CA 94565 |
| JESSICA JAMES | 7335 N 19TH ST PHILADELPHIA PA 19126 |
| JESSICA JARRETT | 3900 GEORGE BUSBEE PARKWAY APT #210 KENNESAW GA 30144 |
| JESSICA JENKINS | 7822 S INGLESIDE CHICAGO IL 60619 |
| JESSICA JIMENEZ | 9342 OBECK AVE ARLETA CA 91331 |
| JESSICA JONES | 929 ROLLO DOMINO CIRCLE EVANS GA 30809 |
| JESSICA JONES | 6650 COTTAGE HILL RD #507 MOBILE AL 36695 |
| JESSICA KNIGHT | 14501 UNDERWOOD RD SUMMERDALE AL 36580-4401 |
| JESSICA L CURRY | W151 N11558 POTOMAC CIRCLE GERMANTOWN WI 53022 |
| JESSICA L GOMEZ | 6824 EAGLE ROCK DRIVE FORT WORTH TX 76133 |
| JESSICA L MONTERO | 2100 N LINE ST C 302 LANSDALE PA 19446 |
| JESSICA L ORNELAS | 729 WEST 12TH ST #3 MERCED CA 95341 |
| JESSICA L ROSADO | PO BOX 50525 CICERO IL 60804-0525 |
| JESSICA LOZANO | 10753 W ADAMS ST AVONDALE AZ 85323 |
| JESSICA LYNNE TRAPP DBA INGLES | INSTALLATIONS 9321 JULIE BETH STREET CYPRESS CA 90630 |
| JESSICA M AVILEZ | 11750 KITTRIDGE ST #15 NORTH HOLLYWOOD CA 91606 |
| JESSICA M AVILEZ | 11750 KITTRIDGE STREET #15 NORTH HOLLYWOOD CA 91606 |
| JESSICA M JENKINS | 11888 LONGRIDGE AVE APT 2118 BATON ROUGE LA 70816 |
| JESSICA M LOPEZ | 8711 BEECHNUT APT 4 HOUSTON TX 77036 |
| JESSICA M LOPEZ | 9133 ROSEWOOD DRIVE SACRAMENTO CA 95826 |
| JESSICA M QUINONEZ | 6010 S WESTMORELAND RD APT917 DALLAS TX 75237 |
| JESSICA MAGANA | 2 W PALMER AVE NORTHLAKE IL 60164 |
| JESSICA MATHEWS | 3017 EAST 78TH STREET 7D CHICAGO IL 60649 |
| JESSICA MAYO | 3302 REHOBETH CHURCH RD APT E GREENSBORO NC 27406 |
| JESSICA MCCAIN | 2700 MEADOWCLIFF DRIVE CHARLOTTE NC 28215 |
| JESSICA MCNELLY | 2542 WETZ ROAD MARION TX 78124 |

| Claim Name | Address Information |
|---|---|
| JESSICA MINJARES | 3704 RIVERA AVE APT #2 EL PASO TX 79905 |
| JESSICA MOSELEY | 1532 KINGS ROAD SHELBY NC 28150 |
| JESSICA MUNOZ | 5806 REDSTONE PASS CT EL PASO TX 79934 |
| JESSICA MURO | 13907 DOMINIQUE CYPRESS TX 77429 |
| JESSICA MYLES | 6465 N WEST LANE # 20 STOCKTON CA 95210 |
| JESSICA N JANEK | 2512 BAHAMA DRIVE APT 129 DALLAS TX 75211 |
| JESSICA N THOMAS | 8801 GUSTINE LN HOUSTON TX 77031 |
| JESSICA NYGAARD | 12506 LAKECREST CIRCLE CYPRESS TX 77429 |
| JESSICA O YESUFU | 217 BUTTERNUT DRIVE BOLINGBROOK IL 60440 |
| JESSICA OLIVAREZ | 4432 E VINEYARD RD PHOENIX AZ 85042 |
| JESSICA ORNELES | 892 SAN PABLO AVENUE MERCED CA 95348 |
| JESSICA ORTIZ | 3308 CHELTENHAM COURT EDGEWATER PARK NJ 08010 |
| JESSICA PADILLA | 6904 ARBUTUS AVE HUNTINGTON PARK CA 90255 |
| JESSICA PEAY | 1304 HUNTER OAKS LN APT6 SILVER STONE APT CHARLOTTE NC 28213 |
| JESSICA PEREZ ALVAREZ | 10862 SW 228 TERR MIAMI FL 33170 |
| JESSICA PINEDA | 2008 JENKINS ROAD APT #329 PASADENA TX 77506 |
| JESSICA PLASCENCIA | 613 NORTH ELMWOOD STREET ANAHEIM CA 92805 |
| JESSICA PRINGLE | 2501 BENDEMEER DRIVE COLUMBIA SC 29209 |
| JESSICA PUTT | 407 JOHN ST APT 4 CHINA GROVE NC 28023 |
| JESSICA R SCOTT | 5241 MARCONI AVE APT 41 CARMICHAEL CA 95608 |
| JESSICA RAYO | 3839 LIVE OAK STREET CUDAHY CA 90201 |
| JESSICA RIDGLEY | 190 APRILS WAY UNION CITY GA 30291 |
| JESSICA RIOS | 26062 GLENMARE ST SAN BERNARDINO CA 92404 |
| JESSICA RIVERA | 2661 LASSEN WAY PINOLE CA 94564 |
| JESSICA ROBBINS | 4302 COLLEGE MAIN APT 108 BRYAN TX 77801 |
| JESSICA RODRIGUEZ | 662 EAST 27TH STREET HIALEAH FL 33013 |
| JESSICA S JURADO TOSCANO | 1622 FREEMAN AVENUE #101 LONG BEACH CA 90804 |
| JESSICA S MATTHEWS | 3370 NE 5TH STREET APT 102 HOMESTEAD FL 33033 |
| JESSICA SANCHEZ | 552 CANYON DR UNIT 15 OCEANSIDE CA 92054 |
| JESSICA SCOTT | 2580 N BERKELEY LAKE RD NW APT 833 DULUTH GA 30096 |
| JESSICA SCOTT | 5241 MARCONI AVENUE CARMICHAEL CA 95608 |
| JESSICA SILVA | 4049 S ROYAL LINKS CIR ANTIOCH CA 94509 |
| JESSICA STERN | 4723 LOCHSHIN DR HOUSTON TX 77084 |
| JESSICA TURNER | 1764 REDBERRY LN CONOVER NC 28613 |
| JESSICA VANWRIGHT | 807 DUNSON GLEN DR APT C HOUSTON TX 77090 |
| JESSICA VAZQUEZ | 1322 CALLE 8 BAYAMON PR 00959 |
| JESSICA WILLIAMS | 503 S BOOKER ST APT J GREENSBORO NC 27401 |
| JESSICA WILSON | 1850 ASHLEY CROSSING LN 18B CHARLESTON SC 29414 |
| JESSICA ZACATZONTETL | 802 E PINE ST APT #1 SANTA ANA CA 92701 |
| JESSIE HUFF | 9103 WALLACE RD LANHAM MD 20706 |
| JESSIE M COX | 8900 S WOOD CREEK #109 OAK CREEK WI 53154 |
| JESSIE VENTURA HERNANDEZ | 17741 SW 115 AVE MIAMI FL 33157 |
| JESSLYN C CHATMAN | 20113 S HARLAN CARSON CA 90746 |
| JESUS A GOMEZ | 1883 SHADOWBROOK DR MERCED CA 95348-1422 |
| JESUS A VALENTIN | HC 6 BOX 13904 HATILLO PR 00659 |
| JESUS GUDINO | DBA GUDION'S CARPET SERVICE 1832 WALNUT CREEK CT WEST COVINA CA 91791 |
| JESUS HERNANDEZ | 2229 HUSKEY ST GARLAND TX 75041 |
| JESUS KOCOSARIS | DBA JESSE'S WINDOW CLEANING SERVICE 6527 CHEYENNE TRAIL EL PASO TX 79925 |
| JESUS PANDO | 10071 BEATRICE CIRCLE BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| JESUS SANCHEZ MORENO | 2401 N PREISKER LN SPC 9 SANTA MARIA CA 93458 |
| JESUS TORRES | 2419 MARYLAND AVE LAREDO TX 78040 |
| JET PLASTICS | 941 N EASTERN AVE LOS ANGELES CA 90063 |
| JHANEE GLOVER | 612 FORREST AVE FAYETTEVILLE GA 30214 |
| JHANTE LEFEVRE | 5184 EMERALD ST LAS CRUCES NM 88012 |
| JHEISYCA ARTAGAME | 7550 ORCHARD STREET APT 60 RIVERSIDE CA 92504 |
| JHONATTAN I MORAZA PARRA | 410 E 4TH STREET NATIONAL CITY CA 91950 |
| JHOVANA MARTINEZ | 2712 W BILLINGS ST COMPTON CA 90220 |
| JIA LI TEXTILE HANDICRAFTS USA INC | 110 MAYFIELD AVENUE EDISON NJ 08837 |
| JIAMEI GARDEN USA INC | 1710 POTRERO AVE S EL MONTE CA 91733 |
| JIANGYIN HONGLIU BEDSHEET CO LTD | NO 15 HUADONG ROAD JIANGSU PR 214432 CHINA |
| JIHAD GHALLAB | 6984 STONE MEADOWS AVE LAS VEGAS NV 89142 |
| JILL FARNSWORTH | 16210 RIO NIDO ROAD GUERNEVILLE CA 95446 |
| JILL HILL | 2112 FAIRWAY WOODS DRIVE WYLIE TX 75098-5529 |
| JILLSON & ROBERTS | 3300 WEST CASTOR STREET SANTA ANA CA 92704-3908 |
| JIM COUFOS | 20 SHORELINE NEWPORT BEACH CA 92657 |
| JIM COUFOS | 12 SHORELINE NEWPORT BEACH CA 92657 |
| JIM L VAN HORN | 2217 WINNEBAGO TRAIL FERN PARK FL 32730 |
| JIM LLOYD | CLARITY RETAIL ADVISORS 1280 BISON AVENUE NEWPORT BEACH CA 92660 |
| JIM WHITEHEAD - CONSULTANT AGREEMENT | 324 BAY PLAZA TREASURE ISLAND FL 33706 |
| JIMAAL K ALLEN | 7402 CALHOUN RD #156 HOUSTON TX 77033 |
| JIMCO LAMP AND MANUFACTURING CO | DBA J HUNT HOME DROP SHIP 11759 HIGHWAY 63 BONO AR 72416 |
| JIMMIE BROWN | 750 NORHTERN AVE 44 CLARKSTON GA 30021-1279 |
| JIMMIE D PURYEAR JR | 322 NE 1ST AVE VISALIA CA 93291 |
| JIMMY SIERRA | 5019 DEBENEY DR HOUSTON TX 77039 |
| JIMMY W WONDERLEY JR | 3846 ROMAN ST METAIRIE LA 70001 |
| JIMMY WISHON | 6724 ROCKLAKE DRIVE CHARLOTTE NC 28214 |
| JIMON COOPER | 6740 OLD NATIONAL HWY COLLEGE PARK GA 30349 |
| JINA BENNETT | 918 MILL STONE DR MARIETTA GA 30062 |
| JKALA A WILLIAMS | 900 DOWNTOWNER BLVD #476 MOBILE AL 36609 |
| JKALA WILLIAMS | 216 SUMMERFIELD CIRLCE GROVETOWN GA 30813 |
| JM STITT CONSTRUCTION INC | 580 CENTRAL AVENUE SUITE C BREA CA 92821 |
| JMG | JAMES MCCARTHY 19111 WILLOW BROOK LANE TRABUCO CANYON CA 92679 |
| JMG COUNSULTING | 19111 WILLOW BROOK LANE PORTOLA HILLS CA 92679 |
| JMJ CONTRACTORS INC | 29159 JOSEPH ROAD HOCKLEY TX 77447 |
| JMWHP VISALIA, LLC | C/O CENTER WEST CAPITAL, LLC 1039 MURRAY STREET, STE 200 SAN LUIS OBISPO CA 93405 |
| JOAN PARKHURST | 1400 NW 203 ST MIAMI GARDENS FL 33169 |
| JOANA PELAYO | 2124 NATALIE PLACE OXNARD CA 93030 |
| JOANIE WARD | 821 RAINTREE PLACE VISTA CA 92084 |
| JOANN CASTILLEJA LOPEZ | 4619 ECHO LAKE DR SAN ANTONIO TX 78244 |
| JOANN D RODRIGUEZ | 17863 FARLEY TRAIL LANE DALLAS TX 75827 |
| JOANN HAMMARLUND | 15729 SUPERIOR STREET NORTH HILLS CA 91343 |
| JOANN MIKES | 5820 ROSE AVE APT 8 LONG BEACH CA 90805 |
| JOANN MIRELES | 4838 MILWEE ST HOUSTON TX 77092 |
| JOANN O'NEAL | 100 SUNMAR COURT # 2D BALTIMORE MD 21207 |
| JOANN SOTO | 209 S LEBARON 1 MESA AZ 85210 |
| JOANNA CINTRON | 4137 W OAKDALE CHICAGO IL 60641 |
| JOANNA DAVIS | 2508 BUCKSKIN DR MCKINNEY TX 75071 |

| Claim Name | Address Information |
| --- | --- |
| JOANNA J JENNETTE | 3734 W EL SEGUNDO BLVD APT 213 HAWTHORNE CA 90250 |
| JOANNA JORDAN | 5300 PAR DRIVE #2213 DENTON TX 76208 |
| JOANNA MORENO | 215 BLUEBIRD ST SAN JUAN TX 78589 |
| JOANNA S FIERRO | 1455 FAIRVIEW AVE COLTON CA 92324 |
| JOANNA TERRAZAS | 12908 MACLAY STREET SYLMAR CA 91342 |
| JOANNA TERRAZAS | 12908 MACLAY ST SYLMAR CA 91342 |
| JOANNE HERRERA | 3445 COLIMA ST APT# 8 SAN ANTONIO TX 78207 |
| JOANNE LEIJA | 504 KILDEER DR #134 BOLINGBROOK IL 60440 |
| JOANNE SAMSONYATES | 3509 ESSEX CIRCLE NORFOLK VA 23513 |
| JOANNIE ABBOTT | 2890 H D ATHA RD COVINGTON GA 30014 |
| JOAQUINA COX | 3155 BRASSWOOD COURT APT 12 GREENVILLE NC 27834 |
| JOB NEWS | DBA UNITED METRO MEDIA LLC 9000 WESSEX PLACE LOUISVILLE KY 40222 |
| JOBEL ERICA VIVAS | 229 FIRST AVENUE DALY CITY CA 94014 |
| JOBINGCOM | 4747 NORTH 22ND STREET SUITE 100 PHOENIX AZ 85016-4758 |
| JOBSINLOGISTICSCOM | 17501 BISCAYNE BOULEVARD SUITE #530 NORTH MIAMI BEACH FL 33160 |
| JOBSINTHEMONEYCOM INC | 211 E 43RD STREET SUITE #1305 NEW YORK NY 10017 |
| JOCELYN ARRIOLA | 15523 S DENVER AVE GARDENA CA 90248 |
| JOCELYN B HARRIS | 4135 LASSEN DR BATON ROUGE LA 70814 |
| JOCELYN CHACON | 5523 W 23RD PL CICERO IL 60804 |
| JOCELYN MARTINEZ | 1946 IRVING AVE APT B SAN DIEGO CA 92113 |
| JOCELYN MIRANDA | 12802 CHARING WAY HOUSTON TX 77045 |
| JOCELYN PEREZ CORDOVA | 13600 TERRA BELLA ST ARLETA CA 91331 |
| JOCELYN PRECIADO | 22 WESTWARD NORTHLAKE IL 60164 |
| JOCELYN SCOTT | 203 S OHIO ST APT 15 ANAHEIM CA 92805 |
| JOCELYN T GARITA | 8151 RESEDA BLVD #208 RESEDA CA 91335 |
| JOCELYN T MEJICANO SALGADO | 5946 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |
| JOCELYN VEGA | 874 W HAWAII DR TUCSON AZ 85706 |
| JOCELYN WEST | 5530 MCLARAN AVE ST LOUIS MO 63136 |
| JOCELYNE ROBLES | 1528 34TH AVE MELROSE PARK IL 60160 |
| JODI BAXTER | 5408 KIMESVILLE ROAD LIBERTY NC 27298 |
| JODY ADAMS | 3010 SPRINGHAVEN RD ROCKY MOUNT NC 27804 |
| JOE AGUILAR | 4202 HALE AVE APT B3 HARLINGEN TX 78550 |
| JOE CASTILLO | 6915 W CAMBRIDGE AVENUE PHOENIX AZ 85035 |
| JOE E DELOUTH | 2008 BRADLEY BAKERSFIELD CA 93304 |
| JOE EVANGO | 409 HOLLISTER AVE ALAMEDA CA 94501-3184 |
| JOE JACUCCI | 8703 W SAMPLE ROAD #205 CORAL SPRINGS FL 33065 |
| JOE KAVALSKY | 24145 MARIANO STREET WOODLAND HILLS CA 91367-5743 |
| JOE SARAVIA | 1347 WEST NORNAL AVE FRESNO CA 93705 |
| JOE SWISHER | 13181 MALTA SANTA ANA CA 92705 |
| JOE WEAVER | 4938 WINDWARD PASSAGE GARLAND TX 75043 |
| JOE X CASTILLO | 6915 W CAMBRIDGE AVE PHOENIX AZ 85035 |
| JOEL D VALDES PACHECO | 830E 39PL HIALEAH FL 33013 |
| JOEL FERNANDEZ | 12850 SW 4TH CT AP T212 PEMBROKE PINES FL 33027 |
| JOEL J OSTROW | DBA OSTROW TEXTILE SALES INC 9220 FOUR MILE CREEK ROAD CHARLOTTE NC 28277 |
| JOEL MARROQUIN | 2340 BIGWOOD TRAIL COLLEGE PARK GA 30349 |
| JOEL TORRES | URB VILLAS DEL CAFETAL E 9 C YAUCO PR 00698 |
| JOEY MENDEZ | 10445 N LYNN CIRCLE #C MIRA LOMA CA 91752 |
| JOEY NARANJO | 12726 CONIFER CHINO CA 91710 |
| JOHANA S MENDOZA ESCOBEDO | 5267 NORTH DIXIE HWY #A2 FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| JOHANIES DELGADO GONZALEZ | HC 01 BOX HATILLO PR 00659 |
| JOHANISE PEREZ ORTIZ | CALLE VICTORIA C84 FOREST VIEW BAYAMON PR 00956 |
| JOHANNA A JOHLIC | 327 CHESTNUT AVE 309 LONG BEACH CA 90802 |
| JOHANNA LOZOYA MEDINA | 19248 PARTHENIA ST APT #1 NORTHRIDGE CA 91324 |
| JOHANNA ONTIVEROS | 1500 VALLE VISTA APT 30 SUNLAND PARK NM 88063 |
| JOHANNA PRADO | 7639 NORTH ROGERS PARK CHICAGO IL 60626 |
| JOHANNA VEGA | PO BOX 1147 PROGRESO TX 78579 |
| JOHN ALBA | 4520 RIMROCK TL AUSTIN TX 78723 |
| JOHN CASTANEDA | 2126 PASO RELLO DRIVE HOUSTON TX 77077 |
| JOHN CONEY | 3388 MELONY LN 3388 MELONY LN DOUGLASVILLE GA 30135 |
| JOHN D STRAUSS | 2319 IDLEWOOD ARLINGTON TX 76014 |
| JOHN DAVID COULTER DBA | JC CONSTRUCTION COMPANY 5312 LINCOLN AVENUE CYPRESS CA 90630 |
| JOHN DAVID DOYLE | DBA DAVID DOYLE 29 HURLBERT STREET MOBILE AL 36607 |
| JOHN DELAHANTY | 415 EAST 33RD STREET TUCSON AZ 85713 |
| JOHN E CAGANG | 1635 SHIRCLIFFE ST CHULA VISTA CA 91913 |
| JOHN HARTMAN | 2949 ALLISTER DALLAS TX 75229 |
| JOHN HATCHER | 577 W ABERT PL MILWAUKEE WI 53212 |
| JOHN KOROMA | 2221 CHARLESTON PL # 102 HYATTSVILLE MD 20783-4930 |
| JOHN LONERGAN | 6319 DOUBLE EAGLE DRIVE WHITSETT NC 27377 |
| JOHN M SHUBIN DBA RISE MECHANICAL | 1115 SANDI LANE COSTA MESA CA 92627 |
| JOHN MARKGRAF | 426 ELDER GLEN DR WEBSTER TX 77598 |
| JOHN NICHOLS | 218 PLAZA VERDE DR APT 2211 HOUSTON TX 77038 |
| JOHN PADDENBURG | 6039 RONCHAMPS DR ROUND ROCK TX 78681 |
| JOHN PETTY | 9137 MANSFIELD ROAD APT 62 SHREVEPORT LA 71118 |
| JOHN PHILLIPS | 152 B WILLOW TURN MOUNT LAUREL NJ 08054 |
| JOHN R AMES CTA | PO BOX 139066 DALLAS TX 75313-9066 |
| JOHN R PARTINGTON | 19850 SIDCUP LANE HUNTINGTON BEACH CA 92646 |
| JOHN R PARTINGTON JR | 19850 SIDCUP LANE HUNTINGTON BEACH CA 92646 |
| JOHN RITZENTHALER CO | P O BOX 821639 PHILADELPHIA PA 19182-1639 |
| JOHN SALINAS | 16403 LASTING LIGHT LANE HOUSTON TX 77095 |
| JOHN STOKES | 1112 5TH PLACE LAS VEGAS NV 89104 |
| JOHN W BARTON JR | 1226 WEST BROWARD ST LANTANA FL 33462 |
| JOHN W LISTER | DBA JOHN W LISTER ARCHITECT 115 WESTTOWN ROAD #201 W CHESTER PA 19382 |
| JOHNATHAN RICHARDS | 7939 S LASALLE CHICAGO IL 60620 |
| JOHNATHAN STANDLEY | 693 ESTUDILLO AVE #I SAN LEANDRO CA 94577 |
| JOHNNY A PALMER | 15962 BELFAST LANE HUNTINGTON BEACH CA 92647 |
| JOHNNY J OROZCO | 11957 LONGWOOD BLUE ISLAND IL 60406 |
| JOHNNY J SOSA | 5390 WEST 9TH AVE HIALEAH FL 33012 |
| JOI JACKSON | 7738 AMBERWOOD PK CT LAS VEGAS NV 89166 |
| JOLA MORDAN | 43229 DARBY ST LANCASTER CA 93535 |
| JOLISHA MCCOLLOUGH | 3910 OLYMPIA DR WINSTON SALEM NC 27104 |
| JOLLEN HOME CREATION LTD | % KEIHIN AMERICA CORP 2000 E CARSON STREET CARSON CA 90810-1222 |
| JOLYNN JEWETT | 6535 JAPATUL HIGHLANDS ALPINE CA 91901 |
| JOLYSSA ALVAREZ | 4607 N CYPRESS STREET APT #2 PHARR TX 78577 |
| JOMAR PEREZ | REPARTO TERESITA CALLE 26 AB-4 BAYAMON PR 00961 |
| JOMAR RODRIGUEZ | PIEDRA AGUZA CALLE 17 282 JUANA DIAZ PR 00795 |
| JON K TAKATA CORPORATION | DBA RESTORATION MANAGEMENT COMPANY 4142 POINT EDEN WAY HAYWARD CA 94545 |
| JON VENTURA | 576 N W 135TH TERRACE PLANTATION FL 33325 |
| JONATHAN AGUILAR | 538 N HOLIDAY DR GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
|---|---|
| JONATHAN BORRERO | 7321 BINGHAM ST PHILADELPHIA PA 19111 |
| JONATHAN CHASE | 4830 N FAIRHILL ST PHILADELHIA PA 19120 |
| JONATHAN CLIFTON | 696 BEAR CREEK RD MORELAND GA 30259 |
| JONATHAN D MENDEZ | 11458 RAMONA BLVD UNIT B EL MONTE CA 91731 |
| JONATHAN DUDLEY | 2955 BRINKLEY ROAD APT 102 TEMPLE HILLS MD 20748 |
| JONATHAN E DOWELL | 2718 WEST 83RD PLACECH CHICAGO IL 60652 |
| JONATHAN ELIZONDO | 10107 CENTER RD LAREDO TX 78045 |
| JONATHAN GOROSPE | 218 HIGATE DR DALY CITY CA 94015-3852 |
| JONATHAN MAXEY | 2530 HARRY WURZBACH 1003 SAN ANTONIO TX 78209 |
| JONATHAN MOORE | 2727 LORRING DR APT 102 FORESTVILLE MD 20747-3421 |
| JONATHAN NEGRON | 1405 N 20TH AVE MELROSE PARK IL 60160 |
| JONATHAN ORENZA | 457 SOUTH RADIO DR SAN DIEGO CA 92114 |
| JONATHAN PAUL | 51B DENISE DR BURLINGTON NC 27217 |
| JONATHAN RIVERA | 6734 LEONARD ST PHILADELPHIA PA 19149 |
| JONATHAN ROSE | 17234 GOODYEAR AZ 85338 |
| JONATHAN SAMUELS | 30 NORWOOD CIRCLE BIRMINGHAM AL 35234 |
| JONATHAN SMITH | 3811 LAKE ST LAKE CHARLES LA 70605 |
| JONATHAN SOUTHMAYD | 3062 JOSHUA TREE CIRCLE STOCKTON CA 95209 |
| JONATHON PRINGLE | 12820 GREENWOOD FOREST DR APT HOUSTON TX 77066 |
| JONE'SA C YOUNG | 4961 NW 11TH COURT LAUDERHILL FL 33313 |
| JONES 1960 CROSSROADS, LLC | PO BOX 130564 SPRING TX 77393 |
| JONES SIGN COMPANY INC | 1711 SCHEURING ROAD DE PERE WI 54115 |
| JONESHA OUTLAW | 4341 PEYTON LN SAINT LOUIS MO 63120-1348 |
| JONI GARRISON | 1422 HARMONY DRIVE RACINE WI 53402 |
| JONQUEL KINNON | 999 ROSENWALD RD #8074 BATON ROUGE LA 70807 |
| JONTIEL RICHARDSON | 8110 CREEKBEND APT 613 HOUSTON TX 77071 |
| JORDAN BOGATZ | 1307 RICE RANCH RD ORCUTT CA 93455 |
| JORDAN GOLDSTON | 8436 FAYETTE STREET PHILADELPHIA PA 19150 |
| JORDAN K CONTRERAS | 1168 EAST 77 ST LOS ANGELES CA 90001 |
| JORDAN MATHEWS | 2021 EAST AVENIDA DEL SOL PHOENIX AZ 85024 |
| JORDAN STEVENS | 1217 GREEN ST UNIT B PHILADELPHIA PA 19123-3216 |
| JORDAN W MCINROE | 420 WELLESLEY DRIVE CORONA CA 92879 |
| JORDANA LOPEZ | 3076 SEEKONK AVENUE ELGIN IL 60124 |
| JORGE A PRADO | 7025 RED MESA DR DALLAS TX 75249 |
| JORGE A YAN | 2616 ROSEVIEW AVE LOS ANGELES CA 90065 |
| JORGE DELGADO | 9203 SW 147 COURT MIAMI FL 33196 |
| JORGE E MATUTE | 5228 EAGLE CAY WAY COCONUT CREEK FL 33073 |
| JORGE GARCIA | 8710 DATAPOINT APT #7405 SAN ANTONIO TX 78229 |
| JORGE GONZALEZ | URB LAGOS DE PLATA CALLE 13 N39 TOA BAJA PR 00949 |
| JORGE HERNANDEZ | 516 W MISSOURI # 3 EL PASO TX 79901 |
| JORGE L GUERRA | 13761 SW 145 ST MIAMI FL 33186 |
| JORGE ORTIZ | 2621 EL ARCO ST BROWNSVILLE TX 78520 |
| JORGE PADILLA | 1221REDFORED ST APT 807C HOUSTON TX 77034 |
| JORGE PEREIRA HERNANDEZ | BALCONES DE CAROLINA 18 CALLE VERGEL APT 3166 CAROLINA PR 00987 |
| JORGE R DELGADO | 9203 SW 147 CT MIAMI FL 33196 |
| JORGE RIOS | 15139 SW 159TH PLACE MIAMI FL 33196 |
| JORGE SALGADO | 12173 MISSY YVETTE DRIVE EL PASO TX 79936 |
| JORHAM VEGA GOMEZ | HC 04 BOX 45989 CAGUAS PR 00727 |
| JORQUISHA C ROSE | 3237 HOLLYWOOD ST BATON ROUGE LA 70805 |

| Claim Name | Address Information |
|---|---|
| JOSE A ESPARZA DBA TONY'S WINDOW | CLEANING PO BOX 466 SAN FERNANDO CA 91341-0466 |
| JOSE A GONZALEZ PEREZ | 14342 S W 27 ST MIAMI FL 33175 |
| JOSE A ROMO | 3612 W SHANGRI LA ROAD PHOENIX AZ 85029 |
| JOSE A TRIGOURA | 19311 NW 53 CT MIAMI GARDEN FL 33055 |
| JOSE ALFREDO GOMEZ | 3737 MONROE STREET APT #6 RIVERSIDE CA 92504 |
| JOSE ALVARADO | 5941 EAST YANDELL DRIVE EL PASO TX 79905 |
| JOSE ARELLANO | WINDOW CLEANING 4106 KERNACK DALLAS TX 75211 |
| JOSE AREVALOS | 2825 N DAMEN AVENUE # 1 R CHICAGO IL 60618 |
| JOSE ARREDONDO | 6945 IH10 APT 153 SAN ANTONIO TX 78213 |
| JOSE BLANCO | URB LEVITTOWN LAKES JT 10 TOA BAJA PR 00949 |
| JOSE CHRISTIANSEN | 1157 SABLE RANCHO SANTA MARG CA 92688 |
| JOSE CHRISTIANSEN | 16 HIGO STREET RANCHO MISSION VIEJO CA 92694 |
| JOSE CREADO | 1554 CALLE SANTA ANA SAN BENITO TX 78586 |
| JOSE E FERNANDEZ | 320 NW 38 CT MIAMI FL 33126 |
| JOSE E RANGELMORALES | 19101 BRYANT ST APT 16 NORTHRIDGE CA 91324 |
| JOSE E SOLER | 6700 SW 59 PL MIAMI FL 33143 |
| JOSE ENRIQUEZ | 3333 MAJESTIC RIDGE 301A LAS CRUCES NM 88011 |
| JOSE ESPARZA | 513 S CITADEL LANE ANAHEIM CA 92806 |
| JOSE ESTRADA | 2001 EAST SIERRA PLACE OXNARD CA 93033-5634 |
| JOSE FIGUEROA GARCIA | HC 03 BOX 15589 AGUAS BUENAS PR 00703 |
| JOSE G DIAZ VAZQUEZ | EDIF7 APT49 RESJDNS DE GUAY GUAYNABO PR 00969 |
| JOSE G RODRIGUEZ | 16271 PRAIRIE FIRE CT LATHROP CA 95330 |
| JOSE GARCIA | 2603 CORPUS CHRISTI STREET LAREDO TX 78043 |
| JOSE GARCIA | 2603 CORPUS CHRISTI LAREDO TX 78043 |
| JOSE GONZALEZ | 150 CARR 873 APT 81 GUAYNABO PR 00969 |
| JOSE GONZALEZ | 14342 SW 27TH STREET MIAMI FL 33175 |
| JOSE J MORENO | 1622 WESTMOUNT AVE DALLAS TX 75211 |
| JOSE L MARQUINA | 19060 SW 114 CT MIAMI FL 33157 |
| JOSE LARA | 3012 BRIARWICK HOUSTON TX 77093 |
| JOSE LOPEZ | 3849 NE 169 STREET APT 406 NORTH MIAMI BEACH FL 33160 |
| JOSE LOPEZ | 205 RIVER BANK LAREDO TX 78041 |
| JOSE M JIMENEZ JR | 168 NW 26 ST MIAMI FL 33127 |
| JOSE M VILLA | 2911 CALLE LORCA VALLE DE ANDA PONCE PR 00728 |
| JOSE MARTINEZ | 24083 SW 112 PL HOMESTEAD FL 33032 |
| JOSE MATA | 311 HIGHLAND CROSS DR #1805 HOUSTON TX 77073 |
| JOSE MEDINA | 4823 GLENHAVEN DRIVE OCEANSIDE CA 92056 |
| JOSE MORALES | 604 FAIRWOOD WAY UPLAND CA 91786 |
| JOSE O CALDERON RODRIGUEZ | CALLE 1 #24 GURABO PR 00778 |
| JOSE OTERO | 17101 NW 57AVE #119 MIAMI FL 33055 |
| JOSE PEREZ | 4032 RANGER DR DALLAS TX 75212 |
| JOSE PEREZ MOLINA | PO BOX 1033 BARCELONETA PR 00617 |
| JOSE PERNILLO | 1554 S GRAMERCY PL LOS ANGELES CA 90019 |
| JOSE R DAVILA SANDOVAL | RR#2 BOX 1301 SAN JUAN PR 00926 |
| JOSE RODRIGUEZ | 703 CONNORVALE CT HOUSTON TX 77060 |
| JOSE ROMO | 3612 W SHANGRILA ROAD PHOENIX AZ 85029 |
| JOSE TREVINO | 7407 CANAL ST HOUSTON TX 77011 |
| JOSE TREVINO | 9126 BUR OAK EL PASO TX 79907 |
| JOSE TRIGOURA | 19311 NW 53 COURT MIAMI GARDEN FL 33055 |
| JOSE URENA | 5131 WEST AINSLIE CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| JOSE V MERCADO ROSADO | HC 37 PO BOX 4584 GUANICA PR 00653 |
| JOSE VASOCO | 25242 CROCKER LN LAKE FOREST CA 92630 |
| JOSE VELASQUEZ | 2000 N CONGRESS AV LOT #56 WEST PALM BEACH FL 33409 |
| JOSEAN BERDECIAVEGA | URB STA ELENA CALLE ROBLE M GUAYANILLA PR 00656 |
| JOSEFA LUGO | 11857 STAR ST ADELANTO CA 92301 |
| JOSEFINA A CUIN | 1347 W NORMAL AVE FRESNO CA 93705 |
| JOSEFINA DELGADO | 4427 BARING AVE EAST CHICAGO IL 46312 |
| JOSEFINA MALDONADO | 341 W CLARA STREET OXNARD CA 93033 |
| JOSELIN CERVANTES | 1120 REBEL RIDGE DRIVE MARIETTA GA 30062 |
| JOSELIN GONZALEZDIAZ | 1185 NW 37TH STREET MIAMI FL 33127 |
| JOSELIN J GARCIA | 3607 SANBORN AVE APT A LYNWOOD CA 90262 |
| JOSELINE GAMARRO | 25 HINDMAN ST LOT 6 PELZER SC 29669 |
| JOSEPH A ANDERSON | 1914 OXLEY RD BALTIMORE MD 21222 |
| JOSEPH A ROBINSON | 4304 BUTTERFIELD DR GREENSBORO NC 27405 |
| JOSEPH A VINCENT | 11215 STEVENS AVE CULVER CITY CA 90230 |
| JOSEPH AVILA | 7133 NORTH MESA APT 16 EL PASO TX 79912 |
| JOSEPH BARRON | 317 OLD LINE AVENUE LAUREL MD 20724 |
| JOSEPH COTROMANO | DBA ALL VACUUM WAREHOUSE 3148 DAVIE BOULEVARD FORT LAUDERDALE FL 33312 |
| JOSEPH DENO | 19635 N CAVE CREEK RD PHOENIX AZ 85024 |
| JOSEPH DONYA HOOKER | 2800 SONORA AVE MCALLEN TX 78501 |
| JOSEPH EVANGO | 409 HOLLISTER AVE ALAMEDA CA 94501-3184 |
| JOSEPH F SWISHER | 13181 MALTA ST SANTA ANA CA 92705 |
| JOSEPH GUINTO | 820 EMILIO PLACE CANUTILLO TX 79835 |
| JOSEPH HOUTEKAMER | 493 SEVILLE WAY MANTECA CA 95336 |
| JOSEPH JONES | 1601 W BELLEVIEW ST SAN BERNARDINO CA 92410 |
| JOSEPH L CONNER | 156 WINNONA DR AVONDALE LA 70094 |
| JOSEPH LARA | 420 S LESUEUR MESA AZ 85204 |
| JOSEPH LASCOLA | 2821 S SHORT ST CHICAGO IL 60608 |
| JOSEPH PRICE | 8004WASHINGTON STLOUIS MO 63114 |
| JOSEPH ROBINSON | 4304 BUTTERFIELD DRIVE GREENSBORO NC 27405 |
| JOSEPHINE DEANDA | 1433 SOUTH 12TH ST PHOENIX AZ 85034 |
| JOSEPHINE F MARTINEZ | 2555 COUNTRY DR FREMONT CA 95436 |
| JOSEPHINE MITCHELL | 3050 SHADY CREEK CIR RED OAK TX 75154 |
| JOSEPHINE REYNA | PO BOX 548 ROSENBERG TX 77471 |
| JOSETTE KERPAN | 2106 S GROVE AVE UNIT #2 BERWYN IL 60402 |
| JOSEY/TRINITY MILLS, LTD | 3102 MAPLE AVENUE, SUITE 500 DALLAS TX 75201 |
| JOSHIAH WAIALAE | 5225 E CHARLESTON BLVD #2160 LAS VEGAS NV 89142 |
| JOSHUA A WILLIAMSBROWN | 1308 ROSENWALD RD BATON ROUGE LA 70807 |
| JOSHUA ALAN ARMENDARIZ | 624 W INDIANOLA AVENUE APT99 PHOENIX AZ 85013 |
| JOSHUA BAUTISTA | 422 SAN MIGUEL STREET SAN FRANCISCO CA 94112 |
| JOSHUA DOURIDAS | 3324 CATHERINE MERMET AVE NORTH LAS VEGAS NV 89081 |
| JOSHUA E CARY | 19225 SW 93RD ROAD MIAMI FL 33157 |
| JOSHUA FRAZER | 5315 LORRAINE DR BAYTOWN TX 77521 |
| JOSHUA GARCIA | 1548 ALMADEN RD #302 SAN JOSE CA 95125 |
| JOSHUA GERLING | 3247 NORTH DR HIGHLAND IN 46322 |
| JOSHUA GOMEZ | 1808 W MONTROSE AVE APT 1B CHICAGO IL 60613 |
| JOSHUA GOOLSBY | 153 S CATALINA ST LOS ANGELES CA 90004 |
| JOSHUA HARRIS | 6435 CEDAR FURNACE CIRCLE GLEN BURNIE MD 21061 |
| JOSHUA LINDQUIST | 4830 MILWEE HOUSTON TX 77092 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSHUA MCCURLEY | 6060 GREENS RD #1412 HUMBLE TX 77396 |
| JOSHUA RICE | PO BOX 310065 GUATAY CA 91931 |
| JOSHUA RODRIGUEZ HERNANDEZ | 285 MOSS ST #104 CHULA VISTA CA 91911 |
| JOSHUA SANTACRUZ | 2325 WARWICK AVE GRAND PRAIRIE TX 75052 |
| JOSHUA TORRES | 1218 BOYD DR IRVING TX 75061 |
| JOSHUA WARE | 9949 CERBAT CT HENDESON NV 89183 |
| JOSIAH RODRIGUEZ | 1349 ADRIAN WAY SAN JOSE CA 95122 |
| JOSIE ACCESSORIES, INC. | C/O ELRENE HOME FASHIONS ATTN: FRANK GIACOMINI 261 FIFTH AVENUE NEW YORK NY 10016 |
| JOSIE S ALCOCER | 1123 WHISPERING WILLOW ST PALMDALE CA 93550 |
| JOSIE VEGA P | 1351 EAST FRESNO ST ONTARIO CA 91764 |
| JOSMARIE VALENCIA | 11300 NE 2 AVE MIAMI SHORES FL 33161 |
| JOSMEY ARTILES | 9450 JAMAICA DRIVE MIAMI FL 33189 |
| JOSNA LARECE | 2817 NW 91ST AVE APT #103 CORAL SPRINGS FL 33065 |
| JOSSELIN MEJIA | 1703 EVESHAM DR HOUSTON TX 77015 |
| JOSUE CARDONA RODRIGUEZ | 510 VILLA CIRCLE BOYNTON BEACH FL 34954 |
| JOSUE L VAZQUEZ RUIZ | URB JARDINES DE ARECIBO CALLE ARECIBO PR 00612 |
| JOSUE MARTINEZ HIMELY | 1150 W 79 ST APT 140 B HIALEAH FL 33014 |
| JOURNAL BROADCAST CORPORATION | DBA KTNVTV PO BOX 203584 DALLAS TX 75320-3584 |
| JOURNAL BROADCAST GROUP INC | DBA KGUN PO BOX 203596 DALLAS TX 75320-3596 |
| JOURNAL BROADCAST GROUP INC | DBA KWBA PO BOX 203596 DALLAS TX 75320-3596 |
| JOURNAL SENTINAL INC | 333 WEST STATE STREET MILWAUKEE WI 53203 |
| JOVAN AUGUSTAVE | 5540 SW 19ST WEST PARK FL HOLL WEST PARK FL FL 33020 |
| JOVANA GUZMAN | 3285 W AVENIDA LUNA TUCSON AZ 85746 |
| JOVANNIE GURROLA | 1833 CALIFORNIA AVE LAS CRUCES NM 88001 |
| JOVANTE D CUNNINGHAM | 9134 SLOWE 9134 S LOWE CHICAGO IL 60620 |
| JOY A GARRETT | 3454 ANGEL LN HOUSTON TX 77045-6902 |
| JOY ESCOBEDO | 545 N MCCULLOCH SAN BENITO TX 78586 |
| JOY NELSON | PO BOX 24022 WINSTON SALEM NC 27114-4022 |
| JOY NELSON | 1639 WCLEMMONSVILLE ROAD WINSTON SALEM NC 27127 |
| JOY S SIERRA CORDOVA | URB VILLA GUADALUOE CALLE 21 L CAGUAS PR 00725 |
| JOYCE A VAUGHAN | 525 ODOM ROAD EASLEY SC 29642 |
| JOYCE ADZIAKPOR | 401 SOUTH BENDER AVE APT #1704 HUMBLE TX 77338 |
| JOYCE B WINGATE | 350 HARMONY CT #104 SUMTER SC 29153-5821 |
| JOYCE BULLOCK | 825 N LAMB #62 LAS VEGAS NV 89110 |
| JOYCE FLEMMINGS | 104 N UNION AVE 1ST FL LANSDOWNE PA 19050 |
| JOYCE FREDRICK | 5618 S BUDLONG AVE LOS ANGELES CA 90037 |
| JOYCE HURT | 3251 N 40TH STREET MILWAUKEE WI 53216 |
| JOYCE J LAYFIELD | 5016 THORNE DR APT 27 LA MESA CA 91942 |
| JOYCE REDDIX | 3680 SW 60TH AVE APT 3 DAVIE FL 33314 |
| JOYCE RHODES | 2405B GA HIGHWAY 24 STATESBORO GA 30461-7544 |
| JOYCE S SUSVILLA | 408 N WILDWOOD HERCULES CA 94547-3595 |
| JP JANSEN CO INC | 8355 WEST BRADLEY ROAD MILWAUKEE WI 53223 |
| JP MORGAN CHASE COM MTG SEC CORP | CMPT CERT SERIES 2006LDP7 LOWER JPMCC 2006LDP7 E INDEPENDANCE BLV MIAMI BEACH FL 33139 |
| JPMORGAN CHASE | KARA OLESIAK CLIENT SERVICE PROFESSIONAL 3 PARK PLAZA SUITE 900 IRVINE CA 92614 |
| JPMORGAN CHASE BANK NATIONAL ASSOC | 270 PARK AVENUE NEW YORK NY 10017 |
| JR HOME FASHIONS INC | 2041 DAVIE AVENUE LOS ANGELES CA 90040 |
| JUAN ACOSTA | 2838 PLEASANT DR DALLAS TX 75227 |

| Claim Name | Address Information |
|---|---|
| JUAN BADILLO | 630 E LOOP 19TH ST WESLACO TX 78596 |
| JUAN BAEZ | 2840 SW 82ND AVE MIRAMAR FL 33025 |
| JUAN BAZURTO | 10721 MOLLYKNOLL AVE WHITTIER CA 90603 |
| JUAN C MATEO | 9839 WHITELAND ST PICO RIVERA CA 90660 |
| JUAN C TORO | 975 HOSTOS AVE CARR#2 420 MAYAGUEZ PR 00680 |
| JUAN CALDERON | 415 S KROEGER ST #D ANAHEIM CA 92805 |
| JUAN CALDERON | 415 S KROEGER STREET #D ANAHEIM CA 92805 |
| JUAN CAMPOS | 3858 W 71ST ST CHICAGO IL 60629 |
| JUAN CARLOS NIEVES ROBLES | CALLE 7 #157 ARECIBO PR 00612 |
| JUAN CHAVEZ | 513 S CITADEL LANE ANAHEIM CA 92806 |
| JUAN CINTRON | 163 IVY LANE KISSIMMEE FL 34743 |
| JUAN COLON | 3700 HERMINE STREET DURHAM NC 27705 |
| JUAN CRUZ COLON | HC02 BOX 7740 CAMUY PR 00627 |
| JUAN E MARTINEZ | 6421 1/2 WHITTIER BLVD LOS ANGELES CA 90022 |
| JUAN ESPINOZA | 1328 1/2 BUENA ST OCEANSIDE CA 92058 |
| JUAN FELIX MUNOZ | 22042 SALMON AVE CARSON CA 90810 |
| JUAN HERNANDEZ | 322 LARGA VISTA DRIVE LAREDO TX 78043 |
| JUAN JOSE' ACOSTA | 8180 WESTSIDE ROAD ANTHONY NM 88021 |
| JUAN M LOPEZ | 10114 TORRANCE AVE SAN JOSE CA 95127 |
| JUAN MARTINEZ | 5974 GALLANT ST BELL GARDENS CA 90201 |
| JUAN MEDEL | 807 LEE HALL SAN ANTONIO TX 78212 |
| JUAN NEVAREZ | 9335 CARRANZA DR EL PASO TX 79907 |
| JUAN SAMPOLL | URBLAS DELICIAS CALLE FRANCISCO GMARIN #3904 PONCE PR 00728 |
| JUAN V GARCIA | 16218 CHARTER STONE DRIVE HOUSTON TX 77070 |
| JUANA M DIAZ | 5290 W 21 CT APT #406 HIALEAH FL 33016 |
| JUANA M SANTOS | 11503 GREENSHIRE DR HOUSTON TX 77048 |
| JUANA MIRELES | 808 CARNEGIE ST BAYTOWN TX 77520 |
| JUANA MORENO | 1200 ART STREET SUN VALLEY CA 91352 |
| JUANA MORENO | 12000 ART STREET SUN VALLEY CA 91352 |
| JUANA Y HERRERA | 11014 HEATHERWOOD HOUSTON TX 77076 |
| JUANITA AGUAYO FLORES | 45691 CAPISTRANO ST INDIO CA 92201 |
| JUANITA FAULKNER | 47 WEST 143RD STREET DIXMOOR IL 60426 |
| JUANITA FLORES | 1708 MARDELL ST SAN ANTONIO TX 78201 |
| JUANITA GARZA | 11369 HAWK ST WHITE SANDS MISSILE RANGE NM 88002 |
| JUANITA NUNEZ | 7759 RIVERDALE RD T3 NEW CARROLLTON MD 20784 |
| JUANITA ROMERO | 2705 PAGE DRIVE DUNDALK MD 21222 |
| JUANITA VELASCO | PO BOX 1081 HUNTINGTON PARK CA 90255 |
| JUANNA WILSON | 8720 WINDSOR LAKE BLVD APT 312 COLUMBIA SC 29223 |
| JUDITH BARRAGAN | 2109 N MARMORA CHICAGO IL 60639 |
| JUDITH CAMPBELL | 1820IRVING STREET WASHINGTON DC 20018 |
| JUDITH TAPIA | 11804 S SPRING ST LOS ANGELES CA 90061 |
| JUDITH TAPIA | 11804 S SPRING STREET LOS ANGELES CA 90061 |
| JUDON CARTER | 1155 CLEMSON FRONTAGE RD APT#506 COLUMBIA SC 29229 |
| JUDSON ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| JUDY G CARRIER | 2614 CROSSTIDE FRIENDSWOOD TX 77546 |
| JUDY L LEE | 4206 GLEN HOLLOW CIRCLE ARLINGTON TX 76016 |
| JUDY LEE | 4206 GLEN HOLLOW CIR ARLINGTON TX 76016-4912 |
| JUDY LUTZ | 1104 LUTZ ST VALDESE NC 28690 |

| Claim Name | Address Information |
|---|---|
| JUDY REYNOLDS | 3401 AMANDA WAY MCKINNEY TX 75070 |
| JUDY SCHRATTER | 2450 STOCKBRIDGE DR OAKLAND CA 94611 |
| JUELL YOUNG | 648 KENILWORTH CIRCLE STONE MOUNTAIN GA 30083 |
| JULIA CASTILLO | 2727 TREBLE CREEK #920 SAN ANTONIO TX 78258 |
| JULIA COMPTON | 10 EAST BELL ROAD #3023 PHOENIX AZ 85022 |
| JULIA E GREENGROVER | 3163 BELFOUR LANE SW ATLANTA GA 30331 |
| JULIA ELLIOTT | 419 REXFORD DR SAN ANTONIO TX 78216 |
| JULIA PEREZ | 725 E 108TH ST LOS ANGELES CA 90059 |
| JULIA WESLEY | 15450 FM 1325 APT#1627 AUSTIN TX 78728 |
| JULIAN A BAILEY | 4951 W WALTON APT 3N CHICAGO IL 60651 |
| JULIAN DOUGLAS | 10500 S WALDEN PRKWY APT 5A CHICAGO IL 60643 |
| JULIAN NAVARRETTE | 239 ST FRANCIS SAN ANTONIO TX 78204 |
| JULIAN PENA | 9800 CORNUS AVE EL PASO TX 79925 |
| JULIAN RODRIGUEZ | 9634 W SAVILE CIR HOUSTON TX 77065 |
| JULIAN SALAZAR | 3830 MADELINE DRIVE #1 SAN JOSE CA 95127 |
| JULIANA FRANKS | 26138 SHADOW BROOK AVE DENHAM SPRINGS LA 70726 |
| JULIANA ROBLES | 2063 W 57TH ST LOS ANGELES CA 90062 |
| JULIANA SERPA | 1409 JOETT DRIVE TURLOCK CA 95380 |
| JULIANA SOSA | 1639 N CENTRAL AVE CHICAGO IL 60639 |
| JULIANNA CABELLO | 1990 HAWTHRONE DR LOT 33 NORTH CHARLESTON SC 29406 |
| JULIE C KREUSCH | 110 2ND STREET SUGAR LAND TX 77478 |
| JULIE CANET | 12632 TIERRA INDIA WAY EL PASO TX 79938 |
| JULIE CONTRERAS | 7103 PANOLA DR SAN ANTONIO TX 78216 |
| JULIE GEISTLINGER DBA FRESNO HOME | REMODELING & DECORATING SHOW 4120 DOUGLAS BOULEVARD GRANITE BAY CA 95746 |
| JULIE GROOT | 10088 BRIER LANE SANTA ANA CA 92705 |
| JULIE KELL | 4523 PRINCE ST BAYTOWN TX 77521 |
| JULIE L COLTORA | 313 BUTTERNUT DR SLIDELL LA 70458 |
| JULIE PARKS | 4040 HIRAM COURT POWDER SPRINGS GA 30127 |
| JULIE PARKS | 4221 KENT DRIVE POWDER SPRINGS GA 30127 |
| JULIE ROBERTSON | 5766 SHELTON DRIVE ST CHARLES MO 63304 |
| JULIE WALTERS | 15247 LAGUNA COURT CHINO HILLS CA 91709 |
| JULIETA MANRIQUE | 7550 MATAMOROS DR EL PASO TX 79915 |
| JULIETA MEZA | 119 FRANKLIN ST APT A SANTA ANA CA 92703 |
| JULIO A OLIVENCIA | 7811 S SCEPTER DR APT 1 FRANKILN WI 53132 |
| JULIO CENTENO | 40 KINGARTHER CT #3 NORTHLAKE IL 60164 |
| JULIO CORDERO | 2905 N LOWELL AVENUE CHICAGO IL 60641 |
| JULIO LLORENTE | 205 AVE DE LA PLATA BROWNSVILLE TX 78521 |
| JULIO MARTINEZ | 1140 COLORADO BLVD APT 3 LOS ANGELES CA 90041 |
| JULIO MARTINEZ | 200 E AVENUE APT #1208 PALMDALE CA 93550 |
| JULIO PEREZ | 4421 BRILDE WOOD DR DALLAS TX 75211 |
| JULISSA CASTELLANOS | 12866 VAN NUYS BLVD PACOIMA CA 91331 |
| JULISSA ESTRADA | 3335 E 27TH ST BROWNSVILLE TX 78521 |
| JULISSA J CHAVEZ | 43444 16TH ST WEST #12 LANCASTER CA 93534 |
| JULISSA MENDOZA GUERRERO | 923 AXILDA ST HOUSTON TX 77017 |
| JULISSA RAMOS | 301 NORTH MAIN ST APT B DONNA TX 78537 |
| JULISSA SPINATO | 2836 N 73RD AVE #1 ELMWOOD PARK IL 60707 |
| JULISSABETH ROSADO | K1 ALEJANDRINA ESTANCIAS DE YAUCO YAUCO PR 00698 |
| JULIUS JEFFERSON | 15 WINDSOR LANE WILLINGBORO NJ 08046 |
| JULLIETTE WILLIAMS | 110 HOSTON DRIVE PIEDMONT SC 29673 |

| Claim Name | Address Information |
|---|---|
| JUMELL GIBSON | 985 MT ZION RD MORROW GA 30260 |
| JUNE A ENGLISH | 211 ARIOLA AVE PENSACOLA FL 32503 |
| JUNE FALK | 312 BLACK BEAVER COURT MOORE SC 29369 |
| JUNIOR CASTOR | 7050 NW 49TH PL LAUDERHILL FL 33319 |
| JURIELLE NERET | 11910 NE 16 AVE APT #303 MIAMI FL 33161 |
| JUST ENERGY | PO BOX 4641 HOUSTON TX 77210-4641 |
| JUST PLAY HK LTD DI | UNIT A&B 19TH FLOOR TOWER A BILLION CENTRE KOWLOON BAY CHINA |
| JUST PLAY LLC | 1900 NW CORPORATE BOULEVARD SUITE 100W BOCA RATON FL 33431 |
| JUSTEENE JOHNSON | 254 HIGHPOINT XING POWER SPRINGS GA 30127 |
| JUSTICE A SHIELDS | 7631 S HOBART BLVD LOS ANGELES CA 90047 |
| JUSTICE AUBURN | 3632 E 2ND STREET APARTMENT #5 LONG BEACH CA 90803 |
| JUSTICE M GREER | 6020 BEDFORD APT A BEAUMONT TX 77708 |
| JUSTIN E TATE | 105 E LOS FELIS AVE STOCKTON CA 95210 |
| JUSTIN HILL | 21719 FALCON GATE CT HUMBLE TX 77338 |
| JUSTIN PATTERSON | 192 WABASH AVE APT 20 WINCHESTER KY 40391-1204 |
| JUSTIN PEASE | 5063 CALIFORNIA AVE NORCO CA 92860 |
| JUSTIN R MCINROE | 218 N IRENE AVENUE REDONDO BEACH CA 90277 |
| JUSTIN SLACUM | 4164 N LAKE CHERRYVALE DR SUMTER SC 29154 |
| JUSTINA A BUTCHER | 23322 LA VACA LAKE FOREST CA 92630 |
| JUSTINA MARAVE | 2709 WIMA STREET NATIONAL CITY CA 91950 |
| JUSTINE MUZQUIZ | 7543 SOUTH SEA APT 106 SAN ANTONIO TX 78216 |
| JUSTINEE' GOSNELL | 321 FLETCHER MARTIN RD BOX 66 ALEXANDER NC 28701 |
| JUSTO RODRIGUEZ | 11201 SW 55TH STREET PO BOX 25 MIRAMAR FL 33025 |
| K & H MAINTENANCE INC | 172 PEDENVILLE ROAD CONCORD GA 30206 |
| K AND J WIRE PRODUCTS | 1220 N LANCE LN ANAHEIM CA 92806-1812 |
| K B KAUFMANN & CO INC | 1019 OLD SPANISH TRAIL SLIDELL LA 70458 |
| K+K AMERICA CORPORATION DBA C&H | DISTRIBUTORS LLC 770 S 70TH STREET MILWAUKEE WI 53214 |
| KACIE DAMERON | 3 DANFORTH PLACE DURHAM NC 27712 |
| KADEDRA MCKNEELY | 1000 CLAUDIA CT #16 ANTIOCH CA 94509 |
| KADEIDRA STATON | PO BOX 810 SNELLVILLE GA 30078 |
| KADESIA MILES | 4005 REID ST APT1 HOUSTON TX 77026 |
| KAELYN BIBB | 3390 WEST EUCLID BEAUMONT TX 77705 |
| KAHLI QUARKER | 14133 LEMOLI AVE # E 206 HAWTHORNE CA 90250 |
| KAHLIL K BROWN | 4770 NE 8TH TERR OAKLAND PARK FL 33334 |
| KAI L SING | 737 EAST END AVE HILLSIDE IL 60162 |
| KAILEY MASYGA | 2715 WEST ORO AVE MESA AZ 85202 |
| KAILI A POWELL | 183 GEORGE ST #B SAN JOSE CA 95115 |
| KAILIE SULLIVAN | 5217 W WOOLEY RD #5 OXNARD CA 93035 |
| KAIROS GROUP INC | 6997 REDANSA DRIVE ROCKFORD IL 61108 |
| KAISER FOUNDATION HEALTH PLAN INC | ATTN 1099 DEPT PO BOX 12929 OAKLAND CA 94606 |
| KAITLYN PERKINS | 993 EQUESTRIAN DR 3202 HENDERSON NV 89002 |
| KAITLYN R BROWN | 3568 SANTIAGO AVE MERCED CA 95348 |
| KAITLYN WARD | 50 NORMONT LANE WILLINGBORO NJ 08046 |
| KAITLYNN JACKSON | 1701 LAPIS CIR WACO TX 76708-9724 |
| KALAYSHIA CALLOWAY | 3338 WAGGONER TRAIL REX GA 30273 |
| KALEE B FUSELIER | 7420 SIDENEY LEGER RD IOWA LA 70647 |
| KALEE CRESPIN | 225 PRIVATE ROAD 4432 HALLSVILLE TX 75650-2172 |
| KALEEMA JACOBS | 3030 CONTINENTAL COLONY PKWY APT 1104 ATLANTA GA 30331 |
| KALEEN R ARIAS | 1411 PALMA BONITA LN PERRIS CA 92571-7552 |

| Claim Name | Address Information |
|---|---|
| KALISSA FORD | 1761 MARY LOU LANE ATLANTA GA 30316 |
| KALYN GOODWIN | 6427 AIRPORT BLVD APT Q141 MOBILE AL 36608 |
| KAM MING ENTERPRISES INC | DBA SUNHAM HOME FASHIONS LLC 308 FIFTH AVENUE NEW YORK NY 10001 |
| KAMARIYA NELSON | 1423 ROOSEVELT AVE HAYWARD CA 94544 |
| KAMIE DOMINIC | 1615 ORRIN STREET LAKE CHARLES LA 70601 |
| KAMILETIE B JOHNSON | 3217 SCHIEFFER AVENUE FORT WORTH TX 76110 |
| KAMLA STEVENSON | 3293 WATER MILL WAY SACRAMENTO CA 95822-5836 |
| KAMRALASIA MOYE | 401 WINSLOW POINTE DRIVE APT #100 GREENVILLE NC 27834 |
| KANDACE BURESS | 4721 TENNESSEE AVE STLOUIS MO 63111 |
| KANDI J ROBINSON | 1005 ARROWHEAD CIR SALISBURY NC 28146 |
| KANDI ROBINSON | 1005 ARROWHEAD CIRCLE CONCORD NC 28146 |
| KANEASHA BURKS | 1007 N VALLEY MILLS DR 219 WACO TX 76710 |
| KANEISHIA HOWARD | 2911CHEROKEE ST SAINT LOUIS MO 63118 |
| KANESHA HILL | 405 LAKESHORE DR HILLSBOROUGH NC 27278 |
| KANIKA L CARTER | 21325 SOUTHERN PINES BLVD PONCHATOULA LA 70454 |
| KANYNA M MAZE | 134 WOODROW ST LAFAYETTE LA 70506 |
| KAP SUM PROPERTIES | 350 W HUBBARD STREET SUITE 450 CHICAGO IL 60610 |
| KAPE PROPERTY MANAGEMENT | 9301 WILSHIRE BOULEVARD SUITE 200 BEVERLY HILLS CA 90210-5424 |
| KARA ROBERTS | 9700 FM 1097 ROAD WEST APT #505 WILLIS TX 77318 |
| KARDAR INDUSTRIES INC | 4587 MAYWOOD AVENUE D300 VERNON CA 90058 |
| KAREL HIDALGO | 6416 SW 10 TERR WEST MIAMI FL 33144 |
| KAREM PUERTO | 8552 MIRAMAR PARKWAY MIRAMAR FL 33025 |
| KAREN BELLOSO | 398 1/2 W WHITTEN ST CHANDLER AZ 85225 |
| KAREN BROWN | 8780 E MCKELLIPS RD #554 SCOTTSDALE AZ 85257 |
| KAREN BRYDL | 111 HIDDEN OAKS DRIVE APT 10 CARY NC 27513 |
| KAREN BRYDL | 5602 KIMSEY COURT RALEIGH NC 27606 |
| KAREN CERDA | 190 EASTMOOR AVENUE DALY CITY CA 94015 |
| KAREN DAUGHTRY | 2509 E LAKESHORE DRIVE APT 203 WACO TX 76705 |
| KAREN E OLAGUE | 601 EAST BERKELEY ST SANTA ANA CA 92707 |
| KAREN FIGUEROA | 7900 COLONY CIRCLE SOUTH APT 108 TAMARAC FL 33321 |
| KAREN GRANADO | 12001 ALLEGHENY ST APT#22 SUN VALLEY CA 91352 |
| KAREN GRAVES | 4848 GOLDFIELD #101 SAN ANTONIO TX 78218 |
| KAREN GRIMES | 2411 HANOVER CT WALDORF MD 20601 |
| KAREN L MOSLEY | 8731 GOLDEN EYE SAN ANTONIO TX 78245 |
| KAREN LAIL | 203 HERITAGE VIEW ROAD HICKORY NC 28601 |
| KAREN M MENDOZA | 8154 7TH ST BUENA PARK CA 90621 |
| KAREN MEJIA | 20911 NW 31 AVE MIAMI FL 33056 |
| KAREN NELSON | 3421 KAY ST APT J8 COLUMBIA SC 29210 |
| KAREN PEREZ | 1918 GLOSRIDGE DR HOUSTON TX 77055 |
| KAREN ROARK | 3711 MEDICAL DRIVE 2317 SAN ANTONIO TX 78229 |
| KAREN RODRIGUEZ VAZQUEZ | PO BOX 484 BAJADERO PR 00616 |
| KAREN ROSSMAN | 2992 SPRUCE CIRCLE SNELLVILLE GA 30078 |
| KAREN S REEVES | 217 LEXINGTON AVE MOBILE AL 36603 |
| KAREN SPENCER | 19757 KESWICK LANE HUNTINGTON BEACH CA 92646 |
| KAREN SUE JONES | 792 SIR GEORGE CT MOORPARK CA 93021 |
| KAREN T LACAZE CONSULTING AND | DESIGN 2601 AIRPORT DRIVE SUITE 300 TORRANCE CA 90505 |
| KARHONDA WOODS | 1344 JEFFERSON DRIVE LAKE CHARLES LA 70605 |
| KARI BLALACK | 3738 NEW MATHIS ROAD ELMENDORF TX 78112 |
| KARIMAH HENRY | 6071 2F HIGHLAND WILLOWS JONESBORO GA 30274 |

| Claim Name | Address Information |
| --- | --- |
| KARIME HERNANDEZ | 4509 N 86TH AVE PHOENIX AZ 85037 |
| KARINA A AVILA | 1554 E CANFIELD LN APT 2 ANAHEIM CA 92805 |
| KARINA CUACUAMOXTLA | 14339 CLARK ST APT 2 BALDWIN PARK CA 91706 |
| KARINA CURIEL | 1301 CENTER AVE OCEANSIDE CA 92054 |
| KARINA DURANT | 1930 E COUGAR AVE LAS VEGAS NV 89123 |
| KARINA FALCON | 6119 BRYNHURST AVE 18 LOS ANGELES CA 90043 |
| KARINA GARCIA | 9265 CAMULOS AVENUE MONTCLAIR CA 91763 |
| KARINA GARCIA MURILLO | 9265 CAMULOS AVE MONTCLAIR CA 91763 |
| KARINA HERNANDEZ | 7265 CAYTON ST HOUSTON TX 77061 |
| KARINA L MADDOX | 225 W 3RD ST 209 LONG BEACH CA 90802 |
| KARINA LOYA | 760 WORCHESTER AVENUE APT #4 PASADENA CA 91104 |
| KARINA M DIAZ GORRITZ | HC 4 BOX 44374 PMB 1252 CAGUAS PR 00727 |
| KARINA PALACIOS | 15511 SHERMAN WAY 2 VAN NUYS CA 91406 |
| KARINA PEREZ | 2715 WEST RAMONA ROAD ALHAMBRA CA 91803 |
| KARINA RIOS | 1736 S 64TH ST WEST ALLIS WI 53214 |
| KARINA S FIERRO | 1455 FAIRVIEW AVE COLTON CA 92324 |
| KARINA VALDOVINOS | 101 YOWN ROAD GREENVILLE SC 29611 |
| KARINA VALENZUELA | 434 E KNOX DR TUCSON AZ 85719 |
| KARINA VILLARREAL | 3410 TILDEN AVE LAREDO TX 78040 |
| KARISAN JOHNSON | 3818 BROCKETT TRAIL APT C CLARKSTON GA 30021 |
| KARISSA AMERSON | 607 FOXTAIL DRIVE FLORISSANT MO 63034 |
| KARISSA HERNANDEZ | 4111 N BLYTHE AVE APT 105 FRESNO CA 93722 |
| KARITZA ANTONIO | 3602 WEST 60TH STREET APARTMENT #1 LOS ANGELES CA 90043 |
| KARLA A SHARP | 519 W ANDERSON AVE PHOENIX AZ 85023 |
| KARLA ANDINO SOSA | BO JACAGUAS CALLE 7 NUM 25 JUANA DIAZ PR 00795 |
| KARLA ANDRADE | 1863 POCO WAY APT #4 SAN JOSE CA 95116 |
| KARLA BONILLA | 3636 MAGNOLIA AVE LYNWOOD CA 90262 |
| KARLA CONTRERAS | 8601 CHESTNUT AVE APT B SOUTH GATE CA 90280 |
| KARLA D REYES BADILLA | 700 EAST 22ND ST #132 NATIONAL CITY CA 91950 |
| KARLA FUANTOS GARZA | 2426 BARNARD RD APT 16 BROWNSVILLE TX 78520-8644 |
| KARLA G LARA GARCIA | 374 BROCKHURST DR SANTA ROSA CA 95401 |
| KARLA LOPEZ | 2157 CARROLL ST APT 7 N LAS VEGAS NV 89030 |
| KARLA M BONILLA MARCUCCI | GUAYANILLA #7 URB BONEVILLE HEIGTHS CAGUAS PR 00725 |
| KARLA OCASIO | URBLOS FLAMBOYANES 218 CALLE GURABO PR 00778 |
| KARLA PINA | 3646 EAGLE ROCK BL LOS ANGELES CA 90065 |
| KARLA SCOTT | 1011 VANCE JACKSON RD APT 1511 SAN ANTONIO TX 78201 |
| KARLA SHARP | 519 W ANDERSON PHOENIX AZ 85023 |
| KARLA TORRES | HC 03 BOX 16416 PUERTO RICO PR 00641 |
| KARLA TORRES | 14820 MANZANO RD VICTORVILLE CA 92392 |
| KARLA Y LUTZ | 8036 DONZEE ST SAN DIEGO CA 92123 |
| KARLAANNE HOGAN | 1135 GEORGETOWN ROAD #202 NORFOLK VA 23502 |
| KARLEN MERRIFIELD | 2006 LAKE POINT DRIVE APT #20 STONE MOUNTAIN GA 30088 |
| KARLENE KRONCKE | 5130 N 123RD DR LITCHFIELD PARK AZ 85340 |
| KARLI RULO | 2420 LACLEDE STATION RD #2 MAPLEWOOD MO 63143 |
| KARMEN MAYORGA | 9172 ALAMEDA EL PASO TX 79907 |
| KARTHIK J PITARRO | 40495 CHAPEL WAY 25 FREMONT CA 94586 |
| KARYN LOMBARD | 2024 KENNESAW WAY GROVETOWN GA 30813 |
| KARYN LOMBARD | 101 BARTS DRIVE AUGUSTA GA 30909 |
| KASCO CONSTUCTION CO INC | 650 UPPER STATE ROAD PO BOX 279 MONTGOMERYVILLE PA 18936-0279 |

| Claim Name | Address Information |
|---|---|
| KASIMIR SHULER | 4815 FAIRMOUNT AVE FL 2 PHILADELPHIA PA 19139-2137 |
| KASSANDRA GARCIA | 7011 ALAMEDA EL PASO TX 79915 |
| KASSANDRA LOPEZ | 1144 PUMPKIN DR FORT WORTH TX 76114 |
| KASSANDRA MARTINEZ | 822 SHOTWELL ST SAN FRANCISCO CA 94110 |
| KASSANDRA NUNEZ | 8043 SALISBURY ST LYONS IL 60534 |
| KASSANDRA SERNA | 491 A WALNUT CIRCLE LAREDO TX 78043 |
| KASSATEX INCORPORATED | 295 FIFTH AVENUE SUITE 111 NEW YORK NY 10016 |
| KASSIE L REYES | 80 CHRISTIAN DR APT I11 NEWNAN GA 30263-1220 |
| KASTNER ELECTRIC INC | 7925 LADY GRAY STREET NEW ORLEANS LA 70127 |
| KATELYN JACKSON | 6407 ARCHER RANCH LN ROSENBERG TX 77471 |
| KATELYN JONES | 513 12TH AV NE HICKORY NC 28601 |
| KATELYN QUEEN | 6033 BURNT OAK ROAD BALTIMORE MD 21228 |
| KATHE FIELDMAN | 100 ALAMEDA WAY GARDEN WEST #101 PALM BEACH FL 33410 |
| KATHERINE DE LA ROCA | 3833 MENTONE AVE #8 CULVER CITY CA 90232 |
| KATHERINE PEGG | 21 UPLAND RD ASHEVILLE NC 28804 |
| KATHERINE R FACEN | 8352 SOUTH MANISTEE CHICAGO IL 60617 |
| KATHERINE RODRIGUEZ | 3544 E 53RD ST MAYWOOD CA 90270 |
| KATHERINEANNE TAU | 9022 OLD SKY HARBOR SAN ANTONIO TX 78242 |
| KATHIE GUNN | 131 HALL CIRCLE #32 TUSTIN CA 92780 |
| KATHIRIA PABON CHEVERE | HC 01 BOX 4325 FLORIDA PR 00650 |
| KATHLEEN ASTORGA | 1938 POPLAR AVE LAS CRUCES NM 88001 |
| KATHLEEN FOWLER | 22636 N 24TH PLACE PHOENIX AZ 85024 |
| KATHLEEN GUNN | 131 HALL CIRCLE #32 TUSTIN CA 92780 |
| KATHLEEN MCKINNEY | 3136 W DOUGLAS BLVD CHICAGO IL 60623 |
| KATHLEEN MILLER | 1401 NORTH LOGAN ST APT 47 TEXAS CITY TX 77590 |
| KATHLEEN WILLIAMS | 7029 WEST GRANTOSA DRIVE MILWAUKEE WI 53218 |
| KATHLYN AGUILAR | 1067 NORTH 10TH STREET COLTON CA 92324 |
| KATHRYN DIXON | 2205 HAYES RD APT #4911 HOUSTON TX 77077 |
| KATHRYN E O'TOOLE | 1173 CATHERINE AVENUE NAPERVILLE IL 60540 |
| KATHRYN FAUST | 609 SHIELDS DRIVE ANAHEIM CA 92804 |
| KATHRYN GOODMAN | 7814 CAPRI CIR HOUSTON TX 77095 |
| KATHRYN L DIETTEL LOREDO | 1701 CANEY LAKE DR BOSSIER CITY LA 71112 |
| KATHRYN LUCERO | 5655 UTSA BLVD SAN ANTONIO TX 78249 |
| KATHRYN OGLESBY | 2500 WRIGHT CIRCLE BIRMINGHAM AL 35235 |
| KATHRYN PAUL | 1103 W ROCK SPRINGS ROAD GREENVILLE NC 27858 |
| KATHRYN PIER | 2312 WILLOW LN ROUND ROCK TX 78664 |
| KATHRYN SAVERIN | 40 WEST JACKSON ROAD WEBSTER GROVES MO 63119 |
| KATHRYN SAVERIN | 40 W JACKSON ST LOIUS MO 63119 |
| KATHY A DUFF | 4 MONARCH IRVINE CA 92604 |
| KATHY DUFF | 4 MONARCH IRVINE CA 92604 |
| KATHY LINDSEY | 50 HUTCHINS ST GREENVILLE SC 29605 |
| KATIAYARI MARREROFIGUEROA | HC01 BOX11695 TOA BAJA PR 00949 |
| KATIE FITZPATRICK | 811 HARVEY RD APT 23 COLLEGE STATION TX 77840 |
| KATIE NICHOLS | PO BOX 254 ADELANTO CA 92301 |
| KATIE THACKREY | 706 CHASE VILLAGE DRIVE JONESBORO GA 30236 |
| KATIE TRIPPETT | 3926 BUCKINGHAM DR IRVING TX 75038 |
| KATIE WHITE | 2109 HEMLOCK AVE GASTONIA NC 28054 |
| KATINA EDWARDS | 5231 HAMMOND ST BATON ROUGE LA 70805 |
| KATLYN STUCKEY | 6373 LOVELESS PARK LOOP BESSEMER AL 35022 |

| Claim Name | Address Information |
|---|---|
| KATRINA A PETERSON | 655 BAKER STREET #K201 COSTA MESA CA 92626 |
| KATRINA CURRY | 3151 GLENROSE ATLANTA GA 30354 |
| KATRINA GARRIGAN | 10005 2ND STREET LAS CRUCES NM 88005 |
| KATRINA M CURRY | 6770 BUFFINGTON ROAD 3006 UNION CITY GA 30291 |
| KATRINA MCKEON | 10008 SALEM WAY WACO TX 76708 |
| KATRINA MILES | 9449 IVES STREET BELLFLOWER CA 90706 |
| KATRINA PETERSON | 655 BAKER #K201 COSTA MESA CA 92626 |
| KATRINA TURNER | 2873 CHERRY BLOSSOM LN EAST POINT GA 30344 |
| KATRINA WOODS | 2600 BENTLEY ROAD SE #209 MARIETTA GA 30067 |
| KATY GRAJEDA | 609 KINGSTON DR GRAND PRAIRIE TX 75051 |
| KATY HARRIS | 5404 COLONIAL DRIVE COLUMBIA SC 29023 |
| KAUFMAN COUNTY | KAUFMAN COUNTY ANNEX 100 N WASHINGTON KAUFMAN TX 75142 |
| KAY DEE DESIGNS INC | 177 SKUNK HILL ROAD HOPE VALLEY RI 02832 |
| KAYLA A LASANTA | 927 LYTLE STREET WEST PALM BEACH FL 33405 |
| KAYLA ANDREWS | 9105 INLET COVE CT LAS VEGAS NV 89117 |
| KAYLA BESSETTE | PO BOX 276 OAKBORO NC 28129 |
| KAYLA BLACKMAN | 1209 SPRING WATER DR LANCASTER TX 75134 |
| KAYLA BOYD | 1001 GREYSTONE AVENUE RICHMOND VA 23224 |
| KAYLA CAMPBELL | 779 CORRAL DR CHARLESTON SC 29414 |
| KAYLA CAPELLA | 4514 GLENEAGLE ST MESQUITE TX 75150 |
| KAYLA ESTRADA | 5501 W LOUISIANA STREET TUCSON AZ 85757 |
| KAYLA FAVORS | 1923 CREPE MYRTLE DR LANCASTER TX 75146 |
| KAYLA HAYNES | 1355 BUTLER WAY UPLAND CA 91786 |
| KAYLA K BANKS | 112 GLENWOOD LN EXT GREENVILLE SC 29605 |
| KAYLA K BROWN | 4837 TORTUGA DR WEST PALM BEACH FL 33407 |
| KAYLA MOSS | 4263 BAY STREET #214 FREMONT CA 94538 |
| KAYLA NIMMO | 1360 EAST TANNERS CREEK ROAD 2 NORFOLK VA 23513 |
| KAYLA PEEK | 311 S PEACHTREE ST LIBERTY SC 29657-1222 |
| KAYLA PITRE | 9303 TOWN PARK DR APT 430 HOUSTON TX 77036-2412 |
| KAYLA R LITTLE | 12915 MAPLEWOOD LN DAYTON TX 77535 |
| KAYLA SAUCEDO | 1876 ARBORS DR APT C GASTONIA NC 28054 |
| KAYLA TRUJILLO | 7302 MESA COLLEGE DR 2 SAN DIEGO CA 92111 |
| KAYLA WAUGH | 1550 CONNELLY SPRINGS RD APT 4 LENOIR NC 28645 |
| KAYLA WINTER | 17617 N 9TH ST APT 2114 PHOENIX AZ 85022 |
| KAYLAN M BRADLEY | 6550 LEXINGTON DR APT 242 BEAUMONT TX 77706-5933 |
| KAYLEE BURNS | 209 AVENIDA ELENA SAN MARCOS CA 92069 |
| KAYLEEN K THURMAN | 2925 E ECLIPSE AVE FRESNO CA 93720 |
| KAYLIN CALLAWAY | 7800 WILKINSON BLVD CHARLOTTE NC 28214 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVENU E GLENDALE CA 91201 |
| KAZAL FIRE PROTECTION INC | 3499 EAST 34TH STREET TUCSON AZ 85713-4102 |
| KAZELL D GRAY | 3128 PHOENIX APT C KENNER LA 70065 |
| KAZEROUNI LAW GROUP APC | 2700 N MAIN STREET SUITE 1000 SANTA ANA CA 92705 |
| KAZZANDRA GALINDO | 21641 CANADA RD APT6 LAKE FOREST CA 92630 |
| KBLE PROMOTIONS LLC | DBA IN MALL MEDIA NETWORK PO BOX 366741 SAN JUAN PR 00936-6741 |
| KC ALLEN AND CO INC DBA PROFORMA | PRINT & DATA SOLUTIONS 947 KENSTON DRIVE CLAYTON CA 94517 |
| KCH INDUSTRIES | DIVISION OF KITTRICH 14555 ALONDRA BLVD LA MIRADA CA 90638 |
| KCHAR'EDDA HARRIS | 2042 REFLECTION CREEK DRIVE CONYERS GA 30013 |
| KCOP TV | DBA KCOP TELEVISION INC 1999 SO BUNDY DRIVE LOS ANGELES CA 90025 |
| KDI ATLANTA MALL, LLC | C/O HENDRON PROPERTIES, LLC  TWO LIVE OAK CENTER 3445 PEACHTREE ROAD, N.E., |

| Claim Name | Address Information |
|---|---|
| KDI ATLANTA MALL, LLC | SUITE 465 ATLANTA GA 30326 |
| KDM SIGNS INC | DBA KDM POP SOLUTIONS GROUP 10450 N MEDALLON DRIVE CINCINNATI OH 45241 |
| KE' ARA S WILLIAMS | 319 E 82ND STREET CHICAGO IL 60619 |
| KE'ANDRA WILLIAMS | 15625 NW 27TH PL MIAMI FL 33054 |
| KEADRA STEPHENS | 11555 SOUTHFORK AVE APT 3077 BATON ROUGE LA 70816 |
| KEASIA KEYS | 7607 SANDRADALE ST HOUSTON TX 77016 |
| KEAUNDRA HOOD | 12500 MEADOWCREST LANE BALCH SPRINGS TX 75180 |
| KEEP IT COOL | PO BOX 178 INDIO CA 92202 |
| KEEYANA L IRIZARRY | 13061 QUICK BLVD 7 HAMMOND LA 70401 |
| KEIANNA THOMPSON | 2043 S BUCKNELL ST PHILADELPHIA PA 19145 |
| KEILA HERNANDEZ FABIAN | 966 N MARIPOSA AVE APT 4 LOS ANGELES CA 90029 |
| KEILA TINOCO ALBA | 1748 W CORONA AVE PHOENIX AZ 85041 |
| KEILANI BOSTON | 1821 OLD MILL DRIVE #401 ARLINGTON TX 76011 |
| KEIOSHA WILLIAMS | 3725 SHELLEY ST BATON ROUGE LA 70805 |
| KEISHA HICKS | 4183 HELLER DR LAS VEGAS NV 89115 |
| KEISHA L ANDREWS | 4076 FOOTHILL BLVD OAKLAND CA 94601 |
| KEISHA SMITH | 625 10TH STREET APT 4 WEST PALM BEACH FL 33401 |
| KEISHLA COLON CRUZ | CARR ESTATAL #2 KM 25707 P PONCE PR 00728 |
| KEISHLA RIVERA | URB SAN PEDRO CALLE TIMOTEO # TOA BAJA PR 00949 |
| KEITH A JORDAN DBA JORDAN | JANITORIAL CLEANING SERVICE 902 MOUNTAIN CREST DRIVE KINGS MOUNTAIN NC 28086 |
| KEITH COUTURE | ATTORNEY AT LAW 1431 W CAUSWAY APPROACH MANDEVILLE LA 70470-2381 |
| KEITH VALENTINE | 600 AVON AVENUE HENDERSON NV 89014 |
| KELIA SLAUGHTER | 425 BERKSHIRE DR COVINGTON GA 30016-7803 |
| KELLEY E MCGEE | 3104 OLD SHELL LANDING RD OCEAN SPRINGS MS 39564 |
| KELLEY HALBERT | 1445 LAKESIDE ESTATES DR APT 2221 HOUSTON TX 77042 |
| KELLEY MCCLAURIN | 1021 N GARFIELD AVENUE PASADENA CA 91104 |
| KELLEY R MCCLAURIN | 1021 N GARFILED AVE PASADENA CA 91104 |
| KELLI AUSTIN | 7929 GLENSIDE PLACE 1448 78TH STREET SAINT LOUIS MO 63130 |
| KELLI BOONE | 10201 CHERRYTREE LANE FORT WORTH TX 76140 |
| KELLI HEATH | 1317 CURFMAN STREET RALEIGH NC 27603 |
| KELLIE A GRUSS METZGER | 8053 WALLACE ROAD BALTIMORE MD 21222 |
| KELLIE HAYNES | 311 CALGARY AZLE TX 76020 |
| KELLIE J BUCHHOLZ | 5920 SHINER DR FORT WORTH TX 76179 |
| KELLUM LEVY | 401 SOUTH BENDER AVE HUMBLE TX 77338 |
| KELLY BRAY | 6192 N FRUIT AVENUE FRESNO CA 93711-2055 |
| KELLY HARPER | 3323 CANDLEMOON DR SAN ANTONIO TX 78244 |
| KELLY M FRASCA | 26 TOWNSHIP LINE ROAD B26 ELKINS PARK PA 19027 |
| KELLY MARTINEZ | 2427 WHOUSTON SAN ANTONIO TX 78207 |
| KELLY MIXON | 790 CROSS PLAINS ROAD CARROLLTON GA 30116 |
| KELLY OSTERLOH | 319 S FAIRFIELD AVE LOMBARD IL 60148-2823 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY RIDDELL | 12801 MEADOW CREEK LN APT 305 PINEVILLE NC 28134-5314 |
| KELLY ROGERS | 5536 MOUNTAIN VIEW RIVERSIDE CA 92504 |
| KELLY SERVICES INC | DBA KELLY TEMPORARY SERVICES PO BOX 310010422 PASADENA CA 91110-0422 |
| KELLY SWANN | 908 ABERCORN SCHERTZ TX 78154 |
| KELLYWRIGHT HARDWOODS INC | 155 E LA JOLLA STREET PLACENTIA CA 92870-7199 |
| KELSEY A FIELDS | 401 WEST INEZ RD A2 DOTHAN AL 36301 |
| KELSEY A KING | 1202 AVENUE D ROSENBERG TX 77471 |
| KELSEY CARTER | 2841 MONMOUTH RD RM 6 WRIGHTSTOWN NJ 08562 |

| Claim Name | Address Information |
|---|---|
| KELSEY DOBBERSTEIN | 1418 FLINTWOOD DR APT C ROCK HILL SC 29732 |
| KELSEY LEGILUS | 1845 NW 55TH AVE APT 3 LAUDERHILL FL 33313 |
| KELSEY LEVY | 7734 LOFTY HILL COURT LAS VEGAS NV 89123 |
| KELSEY R JOHNSON | 8007 BALTIMORE ST BALTIMORE MD 21224 |
| KELSEY THOMAS | 8551 APPPLETON DRIVE UNIVERSITY CITY MO 63132 |
| KELVIN WRIGHT | 113 HOLLOW OAK DRIVE DURHAM NC 27713 |
| KEMI DANSABA | 7229 FERGUSON RD #3801 DALLAS TX 75228 |
| KEN CHICA | 5613 W 99TH STREET OAK LAWN IL 60453 |
| KENADY BEAUDOIN | 2625 S BIG BEND #7 MAPLEWOOD MO 63143 |
| KENDALL LEE | 25 OLDE SPRINGS RD COLUMBIA SC 29223 |
| KENDLE PITTS | 2120 TUCKER LN APT A4 GWYNN OAK MD 21207-7963 |
| KENDRA BATES | 4034 TREEMOSSPLACE HUMBLE TX 77346 |
| KENDRA BOWDEN | 58 NORTH 61ST STREET PHILADELPHIA PA 19139 |
| KENDRA BRIGGS | 2937 N 58TH STREET MILWAUKEE WI 53210 |
| KENDRA EATON | 713 W BILLINGTON DR ROBINSON TX 76706 |
| KENDRA HUNT | 611 GLENBURINE HOUSTON TX 77022 |
| KENDRA PERKINS | 1008 WEST HADLEY STREET MILWAUKEE WI 53206 |
| KENDRA PETERS | 1535 BLANDING BOULEVARD #1110 MIDDLEBURG FL 32068 |
| KENDRA SIMMONS | 5040 TERRY AVE ST LOUIS MO 63115 |
| KENDRICK STANSBERRY | 100 URANUS DR LAFAYETTE LA 70501 |
| KENIA J SORTO | 474 CHINOOK LANE SAN JOSE CA 95123 |
| KENICHIA WHITE | 2134 SOUTH ANVIL LANE TEMPLE HILLS MD 20748 |
| KENISHA ZENO | 1003 SOUTH ORANGE ST LAFAYETTE LA 70501 |
| KENNEDY ALSTON | 3412 SALE DRIVE VIRGINIA BEACH VA 23464 |
| KENNESHA CURLEE | 4141 PINSON VALLEY PARKWAY 1816 BIRMINGHAM AL 35215 |
| KENNETH E STINNEY | 16314 QUAIL PLACE DR MISSOURI CITY TX 77489 |
| KENNETH F BERRY | 5810 GARDENIA LONG BEACH CA 90805 |
| KENNETH FAISON | 3135 A PATRICK HENRY DR CONCORD NC 28027 |
| KENNETH FIELDS | 201 FAIRVIEW PT ELLENWOOD GA 30294 |
| KENNETH L BURNS JR | 2204 S 61ST COURT APT 305 APT 305 CICERO IL 60804 |
| KENNETH LAUREANOBENITEZ | CALLE 28 SO #1669 LAS LOMAS SAN JUAN PR 00921 |
| KENNETH M TEDDER JR | 48878 STONERIDGE DR NORTHVILLE MI 48168 |
| KENNETH MCADOO JR | 2615 EMBARCADERO DRIVE 287 LITHONIA GA 30058 |
| KENNETH MCGHEE | 726 E 137TH ST LOS ANGELES CA 90059 |
| KENNETH P CHICA | 5613 W99TH ST OAK LAWN IL 60453 |
| KENNETH PIERCE | 965 W ENID CIRCLE MESA AZ 85210 |
| KENNEY MANUFACTURING CO | KENNEY MANUFACTURING 1000 JEFFERSON BLVD WARWICH RI 02886 |
| KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD WARWICK RI 02886-2201 |
| KENNEY MANUFACTURING COMPANY DROP | SHIP 1000 JEFFERSON BOULEVARD WARWICK RI 02886 |
| KENS TV INC | DBA KENSTV (ALSO KENS5COM) 5400 FREDERICKSBURG ROAD SAN ANTONIO TX 78229 |
| KENSIA MATHIS | 2307 NORTHLAKE HEIGHTS CIR ATLANTA GA 30345 |
| KENSINGTON HOME FASHIONS | 900 CONROY PLACE EASTON PA 18040 |
| KENTEX | 5535 MILITARY PARKWAY DALLAS TX 75227 |
| KENTRIA DAWKINS | 113 HOLLAND RIDGE LANE C DALLAS NC 28034 |
| KENYA EDMOND | 1809 RIVER ROAD PIEDMONT SC 29673 |
| KENYA GRADY | 808 GLAADSTELL RD # 603 CONROE TX 77304 |
| KENYA HARRIS | 2261 QUAIL RUN ROAD ARLINGTON MO 76014 |
| KENYA K JOSEPH | 11034 ENSBROOK HOUSTON TX 77099 |
| KENYA LLOYD | 200 MOUNTAIN VIEW COURT LANDOVER MD 20785 |

| Claim Name | Address Information |
|---|---|
| KENYA LODGE | 1618 WINTER ST AUGUSTA GA 30904 |
| KENYA MARTINEZ | 3456 LA MADERA AVENUE APT 8 EL MONTE CA 91732 |
| KENYADA BAKER | 1305 W CAPITOL DRIVE #3 MILWAUKEE WI 53216 |
| KENYADA BAKER | 4305 W CAPITOL DR #3 MILWAUKEE WI 53216 |
| KEONA FEATHERSTONE | 6000 JOHNNYCAKERD BALTIMORE MD 21207 |
| KEONNA J JONES | 4914 GUNTHER AVE #B BALTIMORE MD 21206 |
| KEONNA JONES | 4137 THE ALAMEDA BALTIMORE MD 21218 |
| KEONNA S HEARN | 6825 LARGE ST PHILADELPHIA PA 19149 |
| KEREN BLANCO | 500 HICKERSON ST APT 1402 CONROE TX 77301 |
| KERN COUNTY | COUNTY ADMINISTRATIVE OFFICE 1115 TRUXTUN AVE 5TH FLOOR BAKERSFIELD CA 93301 |
| KERN COUNTY TREASURER | PAYMENT CENTER 1115 TRUXTUN AVENUE 2ND FLOOR BAKERSFIELD CA 93301-4640 |
| KERRI GROFF | 1621 WOODSTOCK COURT CHESAPEAKE VA 23320 |
| KESHANA PRICE | 4901 WEST POLK STREET CHICAGO IL 60644 |
| KESHONDA MCMANNEN | 4600 OLD CHAPEL HIL BLVD DURHAM NC 27077 |
| KESHONDA MCMANNEN | 4032 LYN ST OXFORD NC 27565 |
| KETER ENVIRONMENTAL SERVICES INC | 4 HIGH RIDGE PARK SUITE 202 STAMFORD CT 06905 |
| KEVA DIXON | 4995 WOODLAND PARK BEAUMONT TX 77708 |
| KEVIA S CAMPBELL | 3844 GERONIMO ST BATON ROUGE LA 70805 |
| KEVIN A CORTES | 112 NORTH LARCH ST ANAHEIM CA 92805 |
| KEVIN BEVERLY | 10202 N 54TH PL PARADISE VLY AZ 85253-1166 |
| KEVIN BOWIE | 2625 MILLCREEK DRIVE SACRAMENTO CA 95833 |
| KEVIN CANENGUEZ | 5350 JOSE ERNESTO ST NORTH LAS VEGAS NV 89031 |
| KEVIN F JURSINSKI PA | 15701 S TAMIAMI TRAIL FORT MYERS FL 33908 |
| KEVIN FRITZSCHE | 912 MANGROVE CIRCLE CORONA CA 92881 |
| KEVIN GAYLES | 2617 1/4 VERNON AVE APT 2 LOS ANGELES CA 90008 |
| KEVIN GUERIN | 1282 DUNSMUIR AVENUE LOS ANGELES CA 90019 |
| KEVIN J FARIAS | 5236 SILVER BLUFF DRIVE OCEANSIDE CA 92057 |
| KEVIN L SIMMS | 410 R STREET NORTHWEST WASHINGTON DC 20001 |
| KEVIN M EDWARDS | 116 BOATRIGHT RD PINEVILLE NC 28134 |
| KEVIN MARRUFO | 9224 CORREGIDOR AVE ST LOUIS MO 63134 |
| KEVIN MCLAIN | 3550 HYLAND AVENUE COSTA MESA CA 92626 |
| KEVIN MCLAIN | 6 SANTA MARIA RANCHO STA MARGARITA CA 92688 |
| KEVIN MOLINA PASTRANA | URB PARQUE ECUESTRE CALLE CAMARERO #D57 CAROLINA PR 00987 |
| KEVIN MULLANEY | 7950 CROSSROADS DRIVE APT #506 NORTH CHARLESTON SC 29406 |
| KEVIN MULLANEY | 7950 CROSSROADS DR APT 506 NORTH CHARLESTON SC 29406 |
| KEVIN R SPICER | 5219 NW 186TH TERRACE OPALOCKA FL 33055 |
| KEVIN RAMIREZ | 801 N 20TH ST LAS VEGAS NV 89101 |
| KEVIN ROMAN | 2642 S CUYLER AVE BERWYN IL 60402 |
| KEVIN WILLIAMSON | 1149 SCHEX DR BOSSIER CITY LA 71112-2916 |
| KEVIN ZAVALA | 293 CARGILL ST EL PASO TX 79905 |
| KEVINS CABLE AND POWER LLC | 4089 VON NEUMAN CIRCLE WARRENTON VA 20187 |
| KEVON MACK | 70 KATHRYN DR MARRIETTA GA 30066 |
| KEYAIRA ANDERS | 5804 ERIK WAY GREENACRES FL 33463 |
| KEYANA A HOLLEY | 8914 W GRANTOSA DR MILWAUKEE WI 53225 |
| KEYANA ELEY | 8169 BROOKFIELD RD COLUMBIA SC 29223 |
| KEYANETTA JACKSON | 4604 RITTERMAN AVE BATON ROUGE LA 70805 |
| KEYSTONE MANUFACTURING CO INC | 20 NORRIS AVENUE BUFFALO NY 14207 |
| KEYSTONE MANUFACTURING CO INC | PO BOX 971 BUFFALO NY 14240 |
| KFSN TV LLC | 1777 G STREET FRESNO CA 93706 |

| Claim Name | Address Information |
|---|---|
| KGM INCORPORATED | 935 SHEFFIELD AVENUE DYER IN 46311 |
| KHADEJAH EUBANKS | 5013 W FOREST HOME MILWAUKEE WI 53219 |
| KHADIJA GADIS | 105 NORTHTOWNE CV SOCKBRIDGE GA 30281 |
| KHADIJAH DAVIS | 2400 OLD SOUTH DR #727 RICHMOND TX 77469 |
| KHADIJAH JOHNSON | 546 N ELM AVE APT 307 WEBSTER GROVES MO 63119 |
| KHALEEL A DANIELS | 1111 LOVETT BLVD HOUSTON TX 77006 |
| KHALIA MONTOUTE | 7814 JACOBS DRIVE GREENBELT MD 20770 |
| KHALIESHA SIMON | 1210 HARRISON ST PHILADELPHIA PA 19124 |
| KHALIL T BROWN | 622 E WOODLAWN STREET PHILADELPHIA PA 19144 |
| KHALILAH QUINNIE | 920 ROWELL ST MOBILE AL 36606 |
| KHALSA MAINTENANCE & WINDOW CLEAN | 2322 NORTH 9TH STREET PHOENIX AZ 85006 |
| KHOSROW AMERI | 823 TREMAINE AVENUE LOS ANGELES CA 90005 |
| KHOU TV INC | DBA KHOUTV (ALSO KHOUCOM) 1945 ALLEN PARKWAY HOUSTON TX 77019 |
| KHRISTIAN PRICE | 1613 WOODCREST WALK 1613 LITHONIA GA 30058 |
| KHYLA WILLIAMS | 1206 WOVEN WOOD CT RICHMOND TX 77469 |
| KIA MCFAYDEN | 9101 FAIRINGTON RIDGE CIR LITHONIA GA 30038 |
| KIA RILEY | 519 JAKE TRAIL JONESBORO GA 30238 |
| KIANA DAVIS | 723 W 31ST 2 CHICAGO IL 60616 |
| KIANA THOMAS | 5215 SANDBAR COVE WY SAN DIEGO CA 92154 |
| KIARA BARAJAS | 955 S 6TH ST APT 8202 SAN JOSE CA 95112 |
| KIARA DUARTE | 2122 E WESPORT DRIVE 3 ANAHEIM CA 92806 |
| KIARA FERNAU | 3710 MAGNOLIA 901 BEAUMONT TX 77703 |
| KIARA HUNTER | 1005 APT K BENT TREE LANE COLUMBIA SC 29210 |
| KIARA JORDAN | 3264 LANDMARK DRIVE APT G7 GREENVILLE NC 27858 |
| KIARA MCCRAY | 1155 CLEMSON FRONTAGE RD APT 520 COLUMBIA SC 29229 |
| KIARA RIVERA | 7035 KINDRED ST PHILADELPHIA PA 19149 |
| KIARA ROUDA | 1075 N HAIRSTON RD APT 20C STONE MOUNTAIN GA 30083 |
| KIARA SHANK | 8656 BRITTANY TOWN PL HAZELWOOD MO 63042 |
| KIARA SIMMONS | 1307 GILCHRIST COURT RICHMOND VA 23231 |
| KIARA TATE | 2000 PAISLEY DRIVE LOT 104 HAW RIVER NC 27258 |
| KIARA THOMAS | 605 MOATES ST DOTHAN AL 36301 |
| KIARA TORRES | 1201 CEDAR LANE RD APT A42 GREENVILLE SC 29617-2731 |
| KICHAVEN ENTERPRISES | C/O AJ MORGAN & CO 8362 1/2 W THIRD STREET LOS ANGELES CA 90048 |
| KIEFFER AND CO INC | 3322 WASHINGTON AVENUE SHEBOYGAN WI 53081 |
| KIENAN CALHOUN | 1111 CLOVER STREET BELLMEAD TX 76705 |
| KIER LEWIS | 1212 METZE RD APT 15F COLUMBIA SC 29210 |
| KIERRA A RICH | 1808 N SPRING STREET BALTIMORE MD 21213 |
| KIEU MINH NGUYEN | 1867 BELLFORT DRIVE BATON ROUGE LA 70815 |
| KILEY JOHNSON | 1404 ROLLING RIDGE CIRCLE PLEASANT GROVE AL 35127 |
| KILLEEN DAILY HERALD | DBA FRANK MAYBORN ENTERPRISES INC PO BOX 1300 KILLEEN TX 76540-1300 |
| KILOWAA INC | 12628 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| KILVARIS DOWNING | 3203 AVENUE S APT B BIRMINGHAM AL 35208 |
| KIM CONNORS | 5125 ALTOONA LANE IRVINE CA 92612 |
| KIM GILLIARD | 11036 WORCHESTER DR STLOUIS MO 63136 |
| KIM GILLIARD | 11036 WORCHESTER DRIVE ST LOUIS MO 63136 |
| KIM JAMES | 4765 N 32ND STREET MILWAUKEE WI 53209 |
| KIM MATULEVICH | 252 BROOKSHIRE ROAD GOOSE CREEK SC 29445 |
| KIM WEEMSSTERLING | 3220 OLE MISS DRIVE #27 KENNER LA 70065 |
| KIMBALL & YOUNG INC | 6368 CLARK AVENUE DUBLIN CA 94568 |

| Claim Name | Address Information |
|------------|---------------------|
| KIMBER L CASTANEDA | 1340 MARIE CT SANTA MARIA CA 93454-2562 |
| KIMBERLEE PERKINS | 7824 STEPHENS RD SILSBEE TX 77656 |
| KIMBERLEE SHIVE | 403 EAST 8TH STREET PROSPER TX 75078 |
| KIMBERLEY BYFIELD | 1896 OAKWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| KIMBERLEY HARPER | 3960 ENGLISH VALLEY DR ELLENWOOD GA 30294 |
| KIMBERLY A CAMPBELL | 1787 NORTH BEALE ROAD MARYSVILLE CA 95901 |
| KIMBERLY A LANG | 3225 IDAHO AVENUE APT B KENNER LA 70065 |
| KIMBERLY A STEPHENS | 226 CENTRAL AVENUE APT 1 SALINAS CA 93901 |
| KIMBERLY BALDWIN | 10340 LAKEWAY DR BRYAN TX 77807-3418 |
| KIMBERLY BILLINGS | 2430 PONDEROSA AUGUSTA GA 30904 |
| KIMBERLY BRADLEY | 7501 PARKLANE ROAD COLUMBIA SC 29223 |
| KIMBERLY BROUSSARD | 313 E ALEXANDER ST LAFAYETTE LA 70501 |
| KIMBERLY BYFIELD | 3561 OAKWILDE DRIVE SNELLVILLE GA 30039 |
| KIMBERLY CEDILLO | 21318 LEGEND AVE CARSON CA 90745 |
| KIMBERLY CLARK | 1226 MELROSE FORREST LANE LAWERENCEVILLE GA 30045 |
| KIMBERLY CLARK | 503 AUTUMN VILLAGE CT DULUTH GA 30096 |
| KIMBERLY ELLIS | 3205 BOARDWALK LANE APT 6 GREENVILLE NC 27834 |
| KIMBERLY F LUGO | 5544 BONNIE BRAE ST MONTCLAIR CA 91763 |
| KIMBERLY FARHAN | 42 RIVERBIRCH LANE RENOBETH AL 36301 |
| KIMBERLY FARNAN | 42 RIVERBIRCH LANE REHOBETH AL 36301 |
| KIMBERLY FELIX | 12493 WOLVERINE CIR MORENO VELLEY CA 92555 |
| KIMBERLY HAMES | 7739 CALLE DE LA ESTRELLA POBOX 1381 PINE VALLEY CA 91962 |
| KIMBERLY HARNETIAUX | 2192 N GRANDVIEW ST ORANGE CA 92857 |
| KIMBERLY HAWKINS | 3970 PENNSYLVANIA AVENUE APT 307 SOUTHEAST DC 20020-1166 |
| KIMBERLY HEYTENS | 1413 E ROSEMONTE DR PHOENIX AZ 85024-2901 |
| KIMBERLY HOWARD | 521 NW 18TH AVE #1 FT LAUDERDALE FL 33311-8739 |
| KIMBERLY HUBBARD | 9749 CHESHIRE RIDGE CIRCLE MANASSAS VA 20110 |
| KIMBERLY J MCINTOSH | 2275 BUNCHE PARK SCHOOL DR MIAMI GARDENS FL 33054 |
| KIMBERLY JACKSON | 2910 CRESTON #2 HOUSTON TX 77026 |
| KIMBERLY JOHNSON | 214 PINEWOOD LANE SAN ANTONIO TX 78216 |
| KIMBERLY JOSEPH | 4021 PERKINS AVE SULPHUR LA 70663 |
| KIMBERLY KAHLER | 17402 GROVE LN NEW CANEY TX 77537 |
| KIMBERLY LEOS | 1406 BEVERLY ANN SAN ANTONIO TX 78224 |
| KIMBERLY LOPEZ | 1717 W BERRIDGE LN PHOENIX AZ 85015 |
| KIMBERLY M DEERING | 1716 W 100TH ST CHICAGO IL 60643 |
| KIMBERLY M HAYWOOD | 7606 RIPTIDE DR HOUSTON TX 77072 |
| KIMBERLY MCCUE | PMB 312 1661 BENNER ST PHILADELPHIA PA 19149-3435 |
| KIMBERLY PAYTON DAVIS | 8820 GREENWELL SPRINGS RD 204 BATON ROUGE LA 70714 |
| KIMBERLY RAMIREZ | 3108 WEST NORTHGATE DR APT 2038 IRVING TX 75062 |
| KIMBERLY RAMOS | 205 AVENIDA MARGUARITA OCEANSIDE CA 92057 |
| KIMBERLY ROWE | 445 W 100TH PLACE CHICAGO IL 60628 |
| KIMBERLY SANTIAGO | 5926 S PACKARD AVE #62 CUDAHY WI 53110 |
| KIMBERLY SAWYER | 119 WALNUT TERRACE WEST COLUMBIA SC 29172 |
| KIMBERLY SWAGGER | 4323 FLINT HILL DR APT 102 OWINGS MILLS MD 21117-5816 |
| KIMBERLY TAMAYO | 5498 SOUTH SANTA CRUZ AVENUE TUCSON AZ 85706 |
| KIMBERLY VARGAS | 6532 SAN JUAN ST PARAMOUNT CA 90723 |
| KIMBERLY WALKER | 6320 PINTO PL APT 12 CHARLOTTE NC 28213 |
| KIMBERLY WOODARD | 18803 BUFFALO RIVER WAY HOUSTON TX 77084 |
| KIMBERLY ZEVALLOS | 5122 KEOTA TERRACE COLLEGE PARK MD 20740 |

| Claim Name | Address Information |
|---|---|
| KIMCO AUGUSTA 635, LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO BATON ROUGE 1183, LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO BATON ROUGE666 | PO BOX 5020 NEW HYDE PARK NY 11042-0020 |
| KIMCO BROWNSVILLE, LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD., #100 NEW HYDE PARK NY 11042 |
| KIMCO DEVELOPMENT | OF SEMINOLE SANFORD INC 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| KIMCO DURHAM LIMITED PARTNERSHIP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO INCOME OPERATING PARTNERSHIP | LP DBA KIR TORRANCE LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO MAPLEWOOD 673 INC | 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| KIMCO MONTGOMERY PLAZA LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO NORTH RIVERS 692 INC | 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| KIMCO NORTH TRUST I | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA KIMCO NORTH RIVERS 692 INC 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA KIMCO MAPLEWOOD 673 INC 3333 NEW HYDE PARK RD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA FLAGLER SC LLC 3333 NEW HYDE PARK RD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042-0020 |
| KIMCO STAFFING SERVICES | DEPT 2023 LOS ANGELES CA 90084-2023 |
| KIMCO TALAVI TOWN CENTER, LLC | C/O KIMCO REALTY CORPORATOIN 23 MAUCHLY, SUITE 100 IRVINE CA 92618 |
| KIMLAY SORN | 22061 SUSAN LN HUNTINGTON BEACH CA 92646 |
| KIMONE HENRY | 418 DIXIE LEE LN ST MOUNTAIN GA 30083 |
| KIMOREYETTIA T COFFEE | 4815 W LEXINGTON CHICAGO IL 60644 |
| KINETIC RESULTS LLC | DBA DEXTERITY MEDIA 104 HARDWICKE LANE LITTLE ELM TX 75068 |
| KING COUNTY TREASURY DIVISION | KING COUNTY ADMINISTRATION BLDG 500 FOURTH AVENUE # 600 SEATTLE WA 98104-2387 |
| KING DAVID LINEN INC | 523 EAST 82ND STREET BROOKLYN NY 11236 |
| KINNI FARVE | 731 5TH ST WESTWEGO LA 70094 |
| KIONNE L HARRELL | 4275 N 46TH STREET MILWAUKEE WI 53216 |
| KIP K JOHNSON | 13663 BRAIDWOOD CT VICTORVILLE CA 92392-0419 |
| KIR SNELLVILLE, LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| KIR TEMECULA L.P. | 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| KIR TEMECULA LP | 3333 NEW HYDE PARK RD NEW HYDE PARK NY 11042 |
| KIR TORRANCE LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIRBY MCCAA | 1296 96TH AVE OAKLAND CA 94603 |
| KIRI FELLABAUM | 1355 BRENDA ROAD SEVERN MD 21144 |
| KIRSTYN GOLDMAN | 2345 HERITAGE DR CORONA CA 92882-5777 |
| KISSIMMEE UTILITY AUTHORITY | 1701 W CARROLL STREET PO BOX 423219 KISSIMMEE FL 34742-3219 |
| KIU TRUONG | 3419 CALIFORNIA AVENUE EL MONTE CA 91731 |
| KIU TRUONG | 3419 CALIFORNIA AVE EL MONTE CA 91731 |
| KIYANNAH N WHALEM | 1015 E KAY ST COMPTON CA 90221 |
| KK MERCHANDISE INC | 916 LAS ROSAS DR WEST COVINA CA 91791-4201 |
| KKW/FTS TRUCKING | PO BOX 2960 POMONA CA 91769-2960 |
| KLAIRISSE J ELLIS | 147 W 232ND PLACE CARSON CA 90745 |
| KLECKNER INTERIOR SYSTEMS INC | 1176 DOMON LANE CHESTERTON IN 46304 |
| KLEIN INDEPENDENT SCHOOL DISTRICT | 7200 SPRINGCYPRESS RD KLEIN TX 77379-3299 |
| KLETT, DANA LEE | 2956 E. COUNTRY SHADOWS ST. GILBERT AZ 85298 |
| KLINGSPOR ABRASIVES | PO BOX 2367 HICKORY NC 28603 |

| Claim Name | Address Information |
|---|---|
| KLP PROPERTIES | DBA TRACY OUTLET CENTER 3701 MT DIABLO BOULEVARD LAFAYETTE CA 94549 |
| KMSB TV | DBA KMSBTV (ALSO FOX11AZCOM) 1855 N SIXTH STREET TUCSON AZ 85705-5661 |
| KNG INC | DBA KNG INTERNATIONAL 2102 E KARCHER ROAD NAMPA ID 83687 |
| KNIA ROBINSON | 7440 E THOMAS RD APT 206 SCOTTSDALE AZ 85251-6955 |
| KNIGHT TRANSPORTATION | PO BOX 29897 PHOENIX AZ 85038-9897 |
| KNTASHA HERRING | PO BOX 295 GRAHAM NC 27253-0295 |
| KOFH MEDIA COMMUNICATIONS | FELIX CORPORATION 934 N BEJARANO STREET NOGALES AZ 85621 |
| KOOSHAREM CORP DBA SELECT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| KORE ELECTRIC | DBA BRAD RICHMOND 17767 BIG SKY CIRCLE PERRIS CA 92570 |
| KOREE CORE | 2005 STOCKBRIDGE RD APT 4104 DENTON TX 76208 |
| KORN/FERRY INTERNATIONAL | 1900 AVENUE OF THE STARS SUITE 2600 LOS ANGELES CA 90067 |
| KORNWASSER SHOPPING CENTER | PROPERTIES LLC 145 S FAIRFAX AVENUE #401 LOS ANGELES CA 90036 |
| KOTEYA HALL | 4216 GARRETT RD APT D12 DURHAM NC 27707-3483 |
| KOVEL/FULLER | 9925 JEFFERSON BLVD. CULVER CITY CA 90232 |
| KOVEL/FULLER LLC | 9925 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| KPM REALTY ADVISORS INC | PO BOX 360831 SAN JUAN PR 00936-0831 |
| KPMG LLP | DEPT 0966 PO BOX 120001 DALLAS TX 75312-0966 |
| KRC NORTH CAROLINA REALTY LP | DBA CROSSROADS PLAZA 1743 LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KREISNER INC | 9646 REMER STREET S EL MONTE CA 91733 |
| KRI' SHAWN TERRELL | 181 N WILKINS RD APT 149 HAW RIVER NC 27258 |
| KRIS S NEISWANGER | 6630 W TETHER TRAIL PHOENIX AZ 85083 |
| KRISA BROWN | 24 SEQUOYAH VIEW COURT OAKLAND CA 94605 |
| KRISHAUNDA WILSON | 1983 MARTIN LUTHER KING JR DR APT 16 ATLANTA GA 30310 |
| KRISSANDRA ASH | 4801 E PARLIER FOWLER CA 93625 |
| KRISTA A PINA | 5103 W CEDAR BAYOU LYNCHBURG R BAYTOWN TX 77521 |
| KRISTA WHITING | 7133 PLANTERS ROW DRIVE MCKINNEY TX 75070 |
| KRISTAL ELLIOTT | 2726 MARY AVE GASTONIA NC 28052 |
| KRISTAN CUEVAS | 14482 WOODLAND HILLS DR BILOXI MS 39532 |
| KRISTEN CALLIHAN | 5306 CHARLOTTA DRIVE HUNTINGTON BEACH CA 92649 |
| KRISTEN FISHER | 1720 TAHOE DRIVE SALINAS CA 93906 |
| KRISTEN GARCIA | 202 NOBEL CRST HINESVILLE GA 31313-2862 |
| KRISTEN MACKINTOSH | 614 MANOR ROAD BEVERLY NJ 08010 |
| KRISTEN SCURRY | 5627 LARCHWOOD AVE PHILADELPHIA PA 19143 |
| KRISTEN SMITH | 411 UNION AVE #2 ROCK HILL SC 29732 |
| KRISTEN WILSONBUTLER | 43 MOUNTAIN GREEN CIRCLE BALTIMORE MD 21244 |
| KRISTI L GARNER | PO BOX 171986 ARLINGTON TX 76003 |
| KRISTI L SANDOVAL | 501 RED HAVEN DRIVE HIGHLANDS TX 77562 |
| KRISTI MUSILLAMI | 3369 RAVINIA CIRCLE AURORA IL 60504 |
| KRISTI TITONE | 1914 PINE PLAIN ROAD SWANSEA SC 29160 |
| KRISTI TITONE | 1914 PINE PLAIN ROAD SWANSON SC 29160 |
| KRISTIAN SMITH | 11511 FERGUSON RD 2594 DALLAS TX 75228 |
| KRISTIE BEALMEAR | 732 SIMON PARK CIR LAWRENCEVILLE GA 30045 |
| KRISTIE BEALMEAR | 732 SIMON PARK CIRCLE LAWRENCEVILLE GA 30045 |
| KRISTIEN BARNES | 216 RISER RD ANDERSON SC 29624-7343 |
| KRISTIN A FERDINANDSEN | 49016 WHISKEY LANE APT 1 TICKFAW LA 70466 |
| KRISTIN BAUER | PO BOX 3893 CHULA VISTA CA 91909 |
| KRISTIN BRILLO | 10209 LOS ALTOS DRIVE SHREVEPORT LA 71115 |
| KRISTIN SAELEE | 9263 FIFE RANCH WAY ELK GROVE CA 95624 |

| Claim Name | Address Information |
|---|---|
| KRISTINA HOFFMAN SAFLEY | 107 SADDLEHORN DRIVE HEWITT TX 76643 |
| KRISTINA HOFFMANSAFLEY | 107 SADDLEHORN DR # 26 HEWITT TX 76643 |
| KRISTINA L KUNCE | 8237 S CALIFORNIA CHICAGO IL 60652 |
| KRISTINA M LOKER | 3313 S 14TH ST MILWAUKEE WI 53215 |
| KRISTINA WIGGINS | 306 W LAMM STREET BLUE RIDGE TX 75424 |
| KRISTINE E HOEHNE | 718 DRAKE ST # A SAN JOSE CA 95125-2222 |
| KRISTINE HOEHNE | 4787 EAGLE LAKE DRIVE SAN JOSE CA 95136 |
| KRISTINE KOWALSKI | 16303 LYON SCHOOL ROAD #404 SPRING TX 77379 |
| KRISTINE TITULAR | 9277 ORCHID PANSY AVE LAS VEGAS NV 89148-4807 |
| KRISTN MASSEY | 304 17TH AVE NW BIRMINGHAM AL 35215 |
| KRISTOFER BRAZZELL | 6315 VIA ESPANA HOUSTON TX 77083 |
| KRISTOPHER SOSA | 1590 DURAN ST SALINAS CA 93906 |
| KRISTY BAKER | 20372 ENGLISH ROAD BEDIAS TX 77831 |
| KRISTY CHAISSON | 7590 COPPERLEAF LAKE CHARLES LA 70607 |
| KRISTY DEAL | 303 FRONT STREET #206 SALINAS CA 93901 |
| KRISTY N CHAISSON | 7590 COPPER LEAF DR LAKE CHARLES LA 70607 |
| KRISTY SKEET | 11268 DUSTER DR EL PASO TX 79934 |
| KRISTYN BERG | 399 MIDDLEFORK ROAD HENDERSONVILLE NC 28792 |
| KRT PROPERTY HOLDINGS LLC | 580 WEST GERMANTOWN PIKE SUITE 200 PLYMOUTH MEETING PA 19462 |
| KRUGER ALLEN | 419 N LEMINGTON CHICAGO IL 60608 |
| KRUGER M ALLEN | 419 N LEAMINGTON AVE CHICAGO IL 60644 |
| KRYSTAL A TRIPP | 210 JOHNSON CT TULARE CA 93274 |
| KRYSTAL ANDERSON | 2479 COUNTRY CLUB RD APT 1050C SPARTANBURG SC 29302-4209 |
| KRYSTAL BARBOZA | 911 LEONARD PASADENA TX 77506 |
| KRYSTAL BROOKS | 4044 VIA SAN JOSE RIVERSIDE CA 92504 |
| KRYSTAL CRAWFORD | 400 N AISQUITH ST BALTIMORE MD 21202 |
| KRYSTAL MARQUEZ | 15573 ASHGROVE DRIVE LA MIRADA CA 90638 |
| KRYSTAL R MONLYN | 661 WRIGHT AVE GRETNA LA 70056 |
| KRYSTIN M CUCCIA | 14181 KOHNKE HILL RD HAMMOND LA 70401 |
| KRYSTINE DISTLER | 1101 WEST STEVENS AV APT 16 SANTA ANA CA 92707 |
| KRYSTLE L GAUNICHAUX | 989 GREBE ST BATON ROUGE LA 70807 |
| KRYSTLE PURNELL | 4650 WHISPER LAKE DR FLORISSANT MO 63033 |
| KRYSTYNA G SAAVEDRA | 5600 S COUNTRY CLUB #11 TUCSON AZ 85706 |
| KSEE TELEVISION INC | 5035 E MCKINLEY AVENUE FRESNO CA 93727 |
| KSL MEDIA AGENCY SERVICE AGREEMENT | 16255 VENTURA BLVD. ENCINO CA 91436 |
| KSL MEDIA INC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| KTDO TELEMUNDO 48 | (ZGS EL PASO TELEVISION LP) 10033 CARNEGIE EL PASO TX 79925 |
| KTLA INC | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| KTRK TELEVISION INC | DBA KTRKTV 3310 BISSONNET STREET HOUSTON TX 77005 |
| KTS SERVICES INC | 11132 WINNERS CIRCLE #103 LOS ALAMITOS CA 90720 |
| KTTU TV INC | DBA KTTUTV (ALSO KTTUCOM) 1855 N SIXTH STREET TUCSON AZ 85705-5661 |
| KTTV TV | FOX TELEVISION STATIONS INC 1999 SO BUNDY DRIVE LOS ANGELES CA 90025 |
| KTVU PARTNERSHIP | DBA KFOX TV 6004 N MESA STREET EL PASO TX 79912 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR JERSEY CITY NJ 07302 |
| KUSHMAWATTI GOVIND | 6593 NW 16TH STREET MARGATE FL 33063 |
| KVG BUILDING CORP | 5375 N 118TH COURT MILWAUKEE WI 53225 |
| KVOA COMMUNICATIONS INC | PO BOX 5188 TUCSON AZ 85703 |
| KYARA SHAW | 5121 SUITLAND RD APT 304 SUITLAND MD 20746-1305 |
| KYCHELLE GREEN | 1908 N BATTERY DRIVE RICHMOND VA 23222 |

| Claim Name | Address Information |
|---|---|
| KYLA BAKER | 1930 GARNERFIELD ROAD 21A UVALDE TX 78801 |
| KYLE H DREW | 1400 CLEVELAND ST EVANSTON IL 60202 |
| KYLE S CRANE | 22526 GAYCREST AVENUE TORRANCE CA 90505 |
| KYLE WALKER | 5542 PENNYBROOK TRAIL STONE MOUNTAIN GA 30087 |
| KYLIE HENAGE | 5903 ECKHERT RD 507 PLAZA DE V SAN ANTONIO TX 78240 |
| KYLYNN LEBLANC | 1840 LONGMIRE RD APT 3204 CONROE TX 77340 |
| KYMBERLY RAYFORD | 1143 WOODEN DRIVE SAINT LOUIS MO 63033 |
| KYMBERLY RILEY | 6903 STONER CT HOUSTON TX 77088 |
| KYNARA COLEMAN | 6426 BANKSIDE DR HOUSTON TX 77096 |
| KYOCERA MITA DIRECT SALES | 14101 ALTON PARKWAY IRVINE CA 92618 |
| KYRON TOWNES | 1121 WINDRIM AVENUE PHILADELPHIA PA 19141 |
| KYRON TOWNES | 1121 WINDRIM AVENUE PHILADELPHIA PA 19144 |
| KYRSTAL L BROOKS | 6777 FIG ST C RIVERSIDE CA 92506 |
| KYRUS SOLUTIONS INC | 3550 RUTHERFORD ROAD TAYLORS SC 29687 |
| KYUKA WATERS INC | 13500 DUCK SPRINGS ROAD ATTALLA AL 35954 |
| L & S LINENS LLC | 321 ALLERTON AVENUE SOUTH SAN FRANCISCO CA 94080 |
| LA ALAMEDA LLC | C/O PRIMESTOR DEVELOPMENT INC. 201 S. FIGUEROA ST, SUITE 300 LOS ANGELES CA 90012 |
| LA ALAMEDA LLC | 201 S FIGUEROA STREET SUITE #300 LOS ANGELES CA 90012 |
| LA FIRE & POLICE PENSION BOARD | 916 N WESTERN AVENUE SUITE 225 SAN PEDRO CA 90732 |
| LA IMPRINTS | DBA 1069 BROXTON CORP 1043 WESTWOOD BOULEVARD LOS ANGELES CA 90024 |
| LA OPINION | 700 S FLOWER STREET SUITES 3000 & 3100 LOS ANGELES CA 90017 |
| LA QUINTA INNS | 220 I10 NORTH BEAUMONT TX 77702-2112 |
| LA RAZA NEWSPAPER INC | 6001 N CLARK STREET CHICAGO IL 60660-2411 |
| LA SHARI BROWN | 4033 W 127TH STREET APT 4E ALSIP IL 60803 |
| LA TASHA MARTIN | 4825 COMMERCIAL PLAZA #A 47 WINSTONSALEM NC 27104 |
| LA WEEKLY MEDIA INC | DBA LA WEEKLY LP 6715 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LA'KESHIA A CARTER | 6445 LEANING OAKS DALLAS TX 75241 |
| LA'MIA O BARTS | 2141 W VINE STREET BALTIMORE MD 21223 |
| LAB SAFETY SUPPLY | PO BOX 1368 JANESVILLE WI 53547-1368 |
| LABOR LAW CENTER INC | 12534 VALLEY VIEW STREET SUITE 134 GARDEN GROVE CA 92845 |
| LABRITTANY KOGER | 5421 WICKLANDER DR POWDER SPRINGS GA 30127 |
| LABTEST INTERNATIONAL INC | INTERTEK CONSUMER GOODS NORTH AMERICA OAK BROOK IL 60523 |
| LABURNA M THOMAS | 502 W MOUNTAIN VEIW ALTADENA CA 91001 |
| LABURNUM INVESTMENT LLC | 50 PUBLIC SQUARE SUITE 1410 CLEVELAND OH 44113 |
| LACEY CARNEY | 8567 WILBUR ST BATON ROUGE LA 70807 |
| LACEY JOHNSON | 1403 RANCO DR MESQUITE TX 75149 |
| LACEY R MACK | 1115 C LEBESQUE RD LAFAYETTE LA 70507 |
| LACHRISHA PRIDE | 761 E ROBERTSON RD 1248 STON ROCK HILL SC 29732 |
| LACORAL WHELESS | 4926 ELIZABETH RD CHARLOTTE NC 28269 |
| LADERRA TURNER | 316 WEST 119TH STREET LOS ANGELES CA 90061 |
| LADONNA R STITT | PO BOX 2482 MATTHEWS NC 28106 |
| LADONNA STITT | PO BOX 2482 MATTHEWS NC 28106 |
| LAFAYETTE PARISH | PO BOX 3225 LAFAYETTE LA 70502 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION PO BOX 3883 LAFAYETTE LA 70502-3883 |
| LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 LAFAYETTE LA 70505 |
| LAFAYETTE POLICE DEPT | PO BOX 4308 LAFAYETTE LA 70502 |
| LAGUNA TOOLS | 2072 ALTON PKWY IRVINE CA 92606-4905 |
| LAHAR CHIN AS TRUSTEE | CHIU FAMILY TRUST 10898 INSPIRATION CIRCLE DUBLIN CA 94568 |

| Claim Name | Address Information |
|------------|---------------------|
| LAINEY SISSON | 627 EGAN ST SHREVEPORT LA 71101 |
| LAJOY ROBINSON | 5404 GREENHILL AVENUE BALTIMORE MD 21206 |
| LAJUNNA JOHNSON | 1718 NEW HALL CT ST LOUIS MO 63136 |
| LAKE AIR HOLDINGS, LLC | C/O HPRI WACO CENTERS 3600 N. CAPITAL OF TEXAS HWY, B-250 AUSTIN TX 78746 |
| LAKE CENTER PARTNERS | C/O THE COLTON COMPANY 2301 CAMPUS DRIVE #150 IRVINE CA 92612 |
| LAKE COUNTY TREASURER | 2293 N MAIN STREET CROWN POINT IN 46307 |
| LAKE WORTH POLICE DEPARTMENT | ATTN RECORDS 3805 ADAM GRUBB LAKE WORTH TX 76135 |
| LAKEFIELD MEWS ASSOCIATES | DBA LAKEFIELD MEWS APARTMENTS 397 LITTLE NECK ROAD VIRGINIA BEACH VA 23452 |
| LAKEIA SCOTTPENN | 2805 SUNSET DRIVE BALTIMORE MD 21223 |
| LAKEISHA FRANKLIN | 811 CHARLES PLACE BAYTOWN TX 77521 |
| LAKEISHA GARNER | 216 HODDER LANE HIGHLAND SPRINGS VA 23075 |
| LAKEISHA HEMPHILL | 6201 W OLIVE AVE APT# 2206 GLENDALE AZ 85302 |
| LAKEITA D PICKETT | 9169 N JADAM LANE APT 204 BROWN DEER WI 53224 |
| LAKEN C HAMMOND | 79 WALLACE ST GREENVILLE SC 29605 |
| LAKEN THOMPSON | 3318 BOSS AVENUE SHREVEPORT LA 71109 |
| LAKES MALL INVESTMENTS, LLC | C/O IMC PROPERTY MGMT & MAINT 696 N. E. 125TH STREET NORTH MIAMI FL 33161 |
| LAKESHA WEST | 917B WEST INDIANA ST PHILADELPHIA PA 19133 |
| LAKESHIA FLEMING | 9616 W BROWN DEER ROAD APT 3 MILWAUKEE WI 53224 |
| LAKESHIA N HACKWORTH | 151 FOREMAN RD APT G10 MOBILE AL 36608 |
| LAKEVIEW CONSTRUCTION INC | 10505 CORPORATE DRIVE SUITE 200 PLEASANT PRAIRIE WI 53158 |
| LAKEVIEW PLAZA | DBA LAKEVIEW PLAZA (ORLAND) LLC 288 ORLAND SQUARE ORLAND PARK IL 60462 |
| LAKEVIEW S/C PARTNERS, LTD. | 1800 WEST LOOP SOUTH, #1860 HOUSTON TX 77027 |
| LAKEVYIA S CHEATHAM | 19325 NW 45TH AVE MIAMI FL 33055 |
| LAKEWEST GROUP LLC | 25 W PROSPECT AVENUE SUITE 1700 CLEVELAND OH 44115 |
| LAKEWOOD CARPENTRY SERVICES INC | 1540 HANNAH AVENUE FOREST PARK IL 60130-2630 |
| LAKEWOOD RETAIL, LLC | 400 CLEMATIS STREET, SUITE 201 WEST PALM BEACH FL 33401 |
| LAKIA B REEVES | 3453 ELLIS AVENUE BIRMINGHAM AL 35221 |
| LAKUANA JAMES | 909 CIRCLE DRIVE GREENSBORO NC 27405 |
| LAMAR LIPSCOMB | 8632 W 85TH ST APT 301 APT 301 JUSTICE IL 60458 |
| LAMAR TOLLIVER | 4302 ASPEN ST PHILADELPHIA PA 19104 |
| LAMARR OUTLAW | 1809 NORTH 29TH STREET RICHMOND VA 23223 |
| LAMONATE PAMS | 2235 S AVERS AVE 1ST FLOOR CHICAGO IL 60623 |
| LAMONT LIMITED | PO BOX 399 BURLINGTON IA 52601 |
| LAMONT PRODUCTS DROP SHIP | 1530 N BLUFF ROAD BURLINGTON IA 52601 |
| LAMONTEY N WILLIAMS JR | 8229 S ESCANABA AVE #2 CHICAGO IL 60617 |
| LANANDEZ WRIGHT | 20661 NW 17TH AVE APT #206 APT #206 MIAMI GARDENS FL 33056 |
| LANAYSIA AUGUSTINE | 1955 BELLS FERRY RD APT 122 MARIETTA GA 30066 |
| LANCASTER CORNWALL LP | DBA LANCASTER CORNWALL APARTMENTS 6550 PHELAN BEAUMONT TX 77706 |
| LANCASTER VENTURE NO ONE LP | 16910 DALLAS PARKWAY SUITE 100 DALLAS TX 75248 |
| LANCE STERN | 35 PALAZZO NEWPORT BEACH CA 92660 |
| LAND & LAKES DISPOSAL SERVICES | 21900 S CENTRAL AVE MATTESON IL 60443 |
| LAND ROVER FINANCIAL GROUP | PO BOX 78074 PHOENIX AZ 85062-8074 |
| LANDMARK COMMUNICATIONS INC | T/A THE VIRGINIANPILOT NEWSPAPER 150 WEST BRAMBLETON AVENUE NORFOLK VA 23510 |
| LANDMARK MEDIA ENTERPRISES LLC | DBA KLAS LLC 3228 CHANNEL 8 DRIVE LAS VEGAS NV 89109 |
| LANDMARK SERVICES | 1601 E. SAINT ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK SERVICES INCORPORATED | 410 NORTH FAIRVIEW SANTA ANA CA 92703 |
| LANESHA SCOTT | 5515 N HOPKINS ST #206 MILWAUKEE WI 53209 |
| LANG YANG | 150 HEMFORD CIR SACRAMENTO CA 95832 |
| LANGE DISTRIBUTING CO INC | PO BOX 3457 BRYAN TX 77805-3457 |

| Claim Name | Address Information |
|---|---|
| LANIESHA GREEN | 1472 SPRING PLAINS RD CROSS SC 29436 |
| LANIKA SINGLETON | 2711 W COURTLAND AVENUE APT5 MILWAUKEE WI 53209 |
| LANIKA SINGLETON | 5955 N 79TH STREET MILWAUKEE WI 53218 |
| LANIQUE GRIFFIN | 2131C LAKE PARK DRIVE SMYRNA GA 30080 |
| LANIRA J DAWSON | 37403 E HILLCREST DR SLIDELL LA 70460 |
| LANISHA LEWIS | 2406 SHELLY ST BATON ROUGE LA 70805 |
| LANTRIX INC | 12 STADELMAN COURT KENDALL PARK NJ 08824 |
| LAPRECIOUS D LOWE | 1206 MONROE LOOP APT B KILLEEN TX 76543-8851 |
| LAQUAN MARSHALL | 1137 OAKDALE DRIVE SMYRNA GA 30080 |
| LAQUEITA ROBERSON | 4259 NORTH 53RD STREET MILWAUKEE WI 53216 |
| LAQUELL FITZHUGH | 2116 S 26TH ST PHILADELPHIA PA 19145 |
| LAQUESHA FLOWERS | 6065 SW 19TH CT NORTHLAUDERDALE FL 33068 |
| LAQUESHA YOUNG | 1177 STONEHAM CT COLLEGE PARK GA 30349 |
| LAQUETTA MCGUIRE | 180 GLENWOOD ROAD EDEN NC 27288 |
| LAQUINTIS ROSE | 5735 RUSSCREST DR DALLAS TX 75227 |
| LAQUITA MURDOCK | 3603 ALICE ST APT#2 HOUSTON TX 77021 |
| LAREDO SPRING WATER INC | PO BOX 450071 LAREDO TX 78045 |
| LARESHELLE M DENNING | 569 W DICKEY RD APT D GRAND PRAIRIE TX 75051 |
| LARI COCHRAN | 8 KIAWAH CT NEWNAN GA 30265 |
| LARISA ALVARADO | 213 MARTHA ST WESLACO TX 78599 |
| LARISSA K YANG | 7310 ALCEDO CIRCLE SACRAMENTO CA 95823 |
| LARISSA M SOTO | 12801 ROGGE VILLAGE LOOP F48 SALINAS CA 93906 |
| LARRY BONDURANT | 751 E SYCAMORE AVENUE REEDLEY CA 93654 |
| LARRY C BONDURANT | 1840 NORTH REED AVENUE #A REEDLEY CA 93654 |
| LARRY CASH | PO BOX 866051 PLANO TX 75086-6051 |
| LARRY COOK | 801 MARTIN LUTHER KING JR DR APT 8E WINSTONSALEM NC 27101 |
| LARRY E OVERHOLSER | 3021 NEWPORT ST SHREVEPORT LA 71118 |
| LARRY G STREY | 7211 COOL CREEK SAN ANTONIO TX 78238 |
| LARRY OVERHOLSER | 3021 NEWPORT STREET SHREVEPORT LA 71118 |
| LARRY REDDOCH | 3102 HILLARY HILL ROAD DOTHAN AL 36303 |
| LARRY SOTO | 1125 E CALIFORNIA AVE LAS CRUCES NM 88001 |
| LARRY W GIBSON | 3573 ENTERPRISE DR ANAHEIM CA 92807 |
| LAS VEGAS PLUMBING INC | 6420 WINDY ROAD LAS VEGAS NV 89119 |
| LAS VEGAS TV PARTNERS | DBA KTUD/VEGAS TV 6760 SURREY STREET LAS VEGAS NV 89119 |
| LASHA MOSES | 2108 FARAWAY DR APT C9 COLUMBIA SC 29223 |
| LASHA T SIMMS | 316 CANAL STREET BROOKLYN IL 62059 |
| LASHA T WOOTEN | 8506 W CONGRESS AVE APT 4 MILWAUKEE WI 53225 |
| LASHAE JACKSON | 6460 CRESCENT WAY APT 301 NORFOLK VA 23513 |
| LASHAE SIMONS | 4364 CRESTLITE DR COLUMBIA SC 29209 |
| LASHAWN K MARSHALL JR | 19103 TAJAUTA AVE CARSON CA 90746 |
| LASHAWNA CROUCH | 30 HUBBARD AVE ASHEVILLE NC 28806 |
| LASHAYLA MORRISON | 117 NORTON ST LAFAYETTE LA 70507 |
| LASHONDA HARRIS | 3202 N 76TH APT 11 MILWAUKEE WI 53222 |
| LASHONDA MCCANTS | 2700 FEATHER RUN TRAIL APT E13 WEST COLUMBIA SC 29169 |
| LASHONDA THOMAS | 7952 SO DOBSON CHICAGO IL 60619 |
| LASSLIE D VITUG | 2420 WILLOW PASS RD #318 BAY POINT CA 94565 |
| LASSLIE D VITUG | 2420 WILLOW PASS ROAD #318 BAY POINT CA 94565 |
| LATAAKA GADISON | 3306 VINTAGE HILLS CV #B AUSTIN TX 78723 |
| LATAAKA GADISON | 2811 LA FRONTERA BLVD #2121 AUSTIN TX 78728 |

| Claim Name | Address Information |
|---|---|
| LATANIA TOLAR | 227 ATLANTIC STREET SE WASHINGTON DC 20032 |
| LATANYA M ROGERS | 263 W ALBANUS STREET PHILADELPHIA PA 19120 |
| LATANYA ROGERS | 263 W ALBANUS STREET PHILADELPHIA PA 19120 |
| LATARSHA BARFIELD | 1456 HALSTEAD AVENUE NORFOLK VA 23502 |
| LATASHA CORMIER | 2908 GENERAL MITCHELL ST LAKE CHARLES LA 70615 |
| LATASHA GRAY | 1069 SLATE CROSSING LN UNIT 102 HENDERSON NV 89002-1025 |
| LATASHA GREEN | 1325 SHARONDALE CIR APT D SAINT LOUIS MO 63135-3330 |
| LATASHA HAMILTON | 6948 WALKER MILL RD APT D1 CAPITOL HEIGHTS MD 20743 |
| LATASHA SIMON | 3191 RIDGECREST DR POWDER SPRINGS GA 30127 |
| LATASHA TOWNS | 13646 S LOWE AVE RIVERDALE IL 60827 |
| LATASHA WELCH | 5625 ANTIONE DRIVE APT #1505 HOUSTON TX 77091 |
| LATAVIA THOMAS | 2220 CLEARY AVE APT 239 METAIRIE LA 70001 |
| LATAYA HARRISON | 5965 PALMETTO STREET PHILADELPHIA PA 19120 |
| LATEESA CLAY | 7829 CONTOUR DRIVE SAINT LOUIS MO 63121 |
| LATERRICA FLEMING | 2962 N 51 ST STREET MILWAUKEE WI 53210 |
| LATESIA R SULLIVAN | 3131 W 145TH STREET #5 GARDENA CA 90249 |
| LATIA NORMAN | 4400 SAN FRANCISCO STLOUIS MO 63115 |
| LATISHA A FORD | 1204 OAKWOOD AVE RICHMOND VA 23223-6816 |
| LATISHA D BENNETT | 12101 FONDREN RD APT 1202 HOUSTON TX 77035-4034 |
| LATONIA R STEWART | 2525 LAKE PARK DRIVE LAMARQUE TX 77568 |
| LATONYA COLBERT | 395 BUFFINGTON DR UNION CITY GA 30291 |
| LATONYA HIGGS | 2951 W 79TH ST CHICAGO IL 60619 |
| LATONYA SANDERS | 3 HAYNESWORTH STREET GREENVILLE SC 29611 |
| LATORIA COHEN | 1 LAKESIDE RD APT 37 GREENVILLE SC 29611-7913 |
| LATORIAN STURDIVANT | 4708 HAMILTON CIRCLE CHARLOTTE NC 28216 |
| LATOSHIA EDWARDS | 4311 BATHGATE RD RICHMOND VA 23234 |
| LATOYA BRADLEY | 131 S SUNSET DR WINSTON SALEM NC 27101 |
| LATOYA D FOSTER | 4901 CHAMBERLAYNE AVENUE 1 RICHMOND VA 23227 |
| LATOYA D JACKSON | 2821 15TH AVENUE NORTH BIRMINGHAM AL 35234 |
| LATOYA ELLISON | 2039 W WALNUT ST APT B GARLAND TX 75042-6799 |
| LATOYA GOETHE | 143 SLEEPY HOLLOW RD CHARLOTTE NC 28217-2523 |
| LATOYA J LILLY | 17412 WELLFLEET AVE CARSON CA 90746 |
| LATOYA JEFFRIES | 605 PINE STREET BURLINGTON NC 27217 |
| LATOYA LILLY | 17412 WELLFLEET CARSON CA 90746 |
| LATOYA M JONES | 3406 1/2 W 82ND ST INGLEWOOD CA 90305 |
| LATOYA MOORE | 111 PARKLAND ST PITTSBURG TX 75686 |
| LATOYA PERRY | 2029 RUE RACINE MARRERO LA 70072 |
| LATOYA SARJEANT | 8210 FLORIDA DRIVE APT 317 PEMBROKE PINES FL 33025 |
| LATOYA T CHANCE | 7380 HITT RD APT 1301 MOBILE AL 36695 |
| LATRICE MYRICK | 769 MESA RD MCDONOUGH GA 30253 |
| LATRICKA HARNETT | 3004 GETTYSBURG LANE FORT WORTH TX 76123 |
| LAU T POUTASI | 349 STEELHEAD LANE 202 LAS VEGAS NV 89110 |
| LAURA ALDERETE SOTO | 7024 FOURTH ST PO BOX 26 CANUTILLO TX 79835 |
| LAURA ALLMAN | 312 N BEAVER ST LANDIS NC 28088 |
| LAURA AMEZOLA | 1638 ROCH RHODES APT B EL PASO TX 79936 |
| LAURA C CRUZ | 6200 W TIDWELL DR APT# 1616 HOUSTON TX 77092 |
| LAURA C SCHNECK | 205 E 63RD APT 20E NEW YORK NY 10021 |
| LAURA CALDERA | 3200 SAN ANTONIO AVE EL PASO TX 79905 |
| LAURA CANNET | 6155 NW 186 STREET APT 111 HIALEAH FL 33015 |

| Claim Name | Address Information |
|---|---|
| LAURA CASTELLON CICILIO | 80 E 53RD TER HIALEAH FL 33013 |
| LAURA CONTRERAS | 3804 E ORLEANS AVE FRESNO CA 93702 |
| LAURA FARADAY | 1 LITTLE G COURT MANSFIELD TX 76063 |
| LAURA FREDRICKSGOINS | 7629 SOUTH WOLCOTT ST CHICAGO IL 60620 |
| LAURA GARCIA | 16214 EASY ST LATHROP CA 95330 |
| LAURA GARCIA | 16214 EASY STREET LATHROP CA 95330 |
| LAURA IGLESIAS VICTORIA | 2650 SW 119 CT MIAMI FL 33175 |
| LAURA JUAREZ | 2351 MARGARET HOUSTON TX 77093 |
| LAURA L MISKINIS | 1600 NE 135 ST 707 NORTH MIAMI FL 33181 |
| LAURA MAGANA | 10958 S MCKINLEY AVENUE FRENCH CAMP CA 95231 |
| LAURA RODRIGUEZ CARRILLO | 2761 E FLORENCE AVE HUNTINGTON PARK CA 90255 |
| LAURA SAHARA PINEDO | 1522 HI POINT APT #10 LOS ANGELES CA 90035 |
| LAURA SAMBOON | 2242 E RICHERT AVE FRESNO CA 93726 |
| LAURA SOSA MARIACA | 15709 ALGECIRAS DR LA MIRADA CA 90638 |
| LAURA SYKES | 5119 GREEN SPRINGS DR HOUSTON TX 77066 |
| LAURA VEBBER | 1810 N 51ST ST APT 7 PHOENIX AZ 85008-7701 |
| LAURA VELASQUEZ | 9212 RUSSELL AVENUE GARDEN GROVE CA 92844 |
| LAURA ZAVALA | 8157 WISNER AVE PANORAMA CITY CA 91402 |
| LAURAANN I SEABURY | 114 S C STREET LAKE WORTH FL 33460 |
| LAUREL CENTER GROUP | 6380 WILSHIRE BLVD SUITE 1106 LOS ANGELES CA 90048 |
| LAUREL STEPHENS | 1326 PINE LN PORT NECHES TX 77651 |
| LAUREN A TOLIVER | 1318 NORTH 58TH STREET PHILADELPHIA PA 19131 |
| LAUREN AUSTIN | 1875 WELLONS DR APT 2 GREENVILLE NC 27858 |
| LAUREN BICE | 1129 PHANIEL CHRUCH ROAD ROCKWELL NC 28138 |
| LAUREN C MARTINEZ | 1053 W111TH ST APT 1 LOS ANGELES CA 90044 |
| LAUREN D SINGLETON | 2343 NW 36TH AVE COCONUT CREEK FL 33066 |
| LAUREN DAILEY | 3305 REDMOND ROAD DOTHAN AL 36303 |
| LAUREN DAVIS | 70 ASHLAND GROVE SHARPSBURG GA 30277 |
| LAUREN DOUGHTY | 1031 WEST JENNINGS ST LANTANA FL 33462 |
| LAUREN DUNCAN | 1129 KENTRA DR PFLUGERVILLE TX 78660 |
| LAUREN FERRELL | PO BOX 2506 CORTARA AZ 85652 |
| LAUREN FORBES | 6418 COACHGATE DRIVE SPRING TX 77373 |
| LAUREN FORBES | 6418 COACHGATE DR SPRING TX 77373 |
| LAUREN GANTT | 1366 CABRILLO PARK DRIVE UNIT B SANTA ANA CA 92701 |
| LAUREN GILLIES | 225 WALTON WAY SMYRNA GA 30082 |
| LAUREN GRIFFINDAVIS | 2318 DUNLAVIN WAY N CHARLOTTE NC 28205 |
| LAUREN HART | 1100 SW 4TH DELRAY FL 33445 |
| LAUREN HENDON | 10124 CHERRY HILL LN PROVIDENCE TX 76227 |
| LAUREN MARTINEZ | 1053 111TH STREET APT #01 LOS ANGELES CA 90044 |
| LAUREN N NILE ESQ | PO BOX 70484 PASADENA CA 91107 |
| LAUREN PARKER | 1633 SOUTH NEW HOPE RD GASTONIA NC 28054 |
| LAUREN PITTMAN | 2214 E MILE 14 N MERCEDES TX 78570 |
| LAUREN R BELL | 900 VICKSBURG LANE BURLESON TX 76028 |
| LAUREN RODRIGUEZ | 3711 MAXSON RD EL MONTE CA 91732 |
| LAUREN S COLE | 3001 MERLE ST MOBILE AL 36605 |
| LAUREN TREVINOGARZA | 4946 KENTON LAKE SAN ANTONIO TX 78240 |
| LAUREN VELA | 2002 VILLAGE COURT LANE ROSENBERG TX 77471 |
| LAURENMARIE SOTO | 331 NW 82ND AVE #1301 MIAMI FL 33126 |
| LAURETTE INNOCENT | 6769 HERITAGE GRANDE UNIT#301 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| LAURIE ALVAREZ | 2559 W RICHMAR AVE LAS VEGAS NV 89123 |
| LAURIE DAVIS | REGENCY TITLE COMPANY 207 N CHURCH STREET MCKINNEY TX 75069 |
| LAURIE NORTON | 7402 SUNSCAPE WAY SAN ANTONIO TX 78250 |
| LAURIE REEDER | 919 DEL PORT AVE #107 SANTA ROSA CA 95407 |
| LAURIE SMITH | 8359 TRAVIS ROAD SANGER TX 76266 |
| LAURIE SULLIVAN | 10407 MISTY CIRCLE VANCE AL 35490 |
| LAURYN MCMANUS | 810 WOODSON DRIVE CALDWELL TX 77836 |
| LAVERNE BROWN | 5505 PEMBROKE AVE BALTIMORE MD 21207 |
| LAW OFFICE OF EUGENE LEE | A PROFESSIONAL LAW CORPORATION 555 W 5TH STREET SUITE 3100 LOS ANGELES CA 90013 |
| LAW OFFICES OF GREGORY A YATES | 16830 VENTURA BLVD SUITE 250 ENCINO CA 91436 |
| LAW OFFICES OF TODD M FRIEDMAN PC | IN TRUST FOR JOSHUA FRIEDMAN 324 S BEVERLY DRIVE #725 BEVERLY HILLS CA 90212 |
| LAWANA D JAMES | PO BOX 41977 BATON ROUGE LA 70835 |
| LAWANA JAMES | PO BOX 41977 BATON ROUGE LA 70835 |
| LAWRENCE HOME FASHIONS | 8655 DELMEADE TOWN OF MT ROYAL QC H4T 1M1 CANADA |
| LAWRENCE KERNZ | 7802 KING ARTHUR CT SPRING TX 77379 |
| LAYLA POLK | 13517 W GLENDALE AVE APT 2136 GLENDALE AZ 85307 |
| LAZARA L RAMIREZ ESTRADA | 4725 NW 4 ST MIAMI FL 33126 |
| LAZARO L RODRIGUEZ | 13552 SW 119 TERR MIAMI FL 33186 |
| LAZARO RODRIGUEZ | 11927 SW 153 CT MIAMI FL 33196 |
| LAZARO TRAVIESO | 10049 CYPRESS SHADOW AVENUE TAMPA FL 33647 |
| LB UBS COMMERCIAL MORTGAGE TRUST CMPT | SERIES 2006-C3 REMIC I DBA LBUBS 2006-C3 7839 MALL, LLC EASTPOINT MALL, P.O. BOX 75715 BALTIMORE MD 21275-5715 |
| LCS HOME INDUSTRIES LIMITED DI | ROOM 1102 NO26 LANE 169 GONGKANG ROAD SHANGHAI 200431 CHINA |
| LDG TECHNICAL SERVICES CORP | PO BOX 190275 SAN JUAN PR 00919 |
| LE RUBY CONSTRUCTION INC | PO BOX 2225 LARGO FL 33779 |
| LEA PADILLA | 14776 VAN GOGH AVE MORENO VALLEY CA 92553 |
| LEAH O RUSSELL | 1520 MADERA ST LEMON GROVE CA 91945 |
| LEAH WALKER | 11906 N YOUNGWOOD LN HOUSTON TX 77043 |
| LEAHSIA JONES | 205 SATTERFIELD DR GREENVILLE SC 29611 |
| LEASE CORPORATION | PO BOX 1297 TROY MI 48099-1297 |
| LEASING ASSOCIATES | PO BOX 974236 DALLAS TX 75397-4236 |
| LEBAU & NEUWORTH LLC | 606 BALTIMORE AVENUE SUITE 201 BALTIMORE MD 21204 |
| LECG LLC | 2000 POWELL STREET SUITE 600 EMERVILLE CA 94608 |
| LECHELE GLISPIE | 4255 W CULLERTON CHICAGO IL 60623 |
| LEDCOR CONSTRUCTION INC | 901 N GREEN VALLEY PARKWAY SUITE 100 HENDERSON NV 89074 |
| LEDETRIC T PENN | 1605 VIRGINIA ST MOBILE AL 36604 |
| LEDIER D ARMAS MARTINEZ | 2840 NW 101 ST MIAMI FL 33147 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 FORT MEYERS FL 33902-1549 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MEYERS FL 33902-1609 |
| LEE DER HEH | 286 LAS PALMAS DRIVE IRVINE CA 92602 |
| LEE ENTERPRISES/THE JOURNAL TIMES/ | PENNYSAVER/WEEKDAY ADVANTAGE 212 4TH STREET RACINE WI 53403 |
| LEE PUBLICATIONS INC | DBA NORTH COUNTY TIMES THE CALIFORNIAN ESCONDIDO CA 92025 |
| LEE SHERIDAN | 15178 HAVERSHAM PLAC E BILOXI MS 39532 |
| LEEANN ALEXANDER | 417 DALLAS ST WACO TX 76704 |
| LEEANN MCCABE | 5101 TRINITY KNOLL RD APT 101 RALEIGH NC 27607-5193 |
| LEEANNA ESCUETA | 260 MARCELLA RD APT 520 HAMPTON VA 23666-2594 |
| LEESA SWALLOW | 5910 W 125TH PL ALSIP IL 60803 |
| LEGGETT & PLATT INC | NO 1 LEGGETT ROAD CARTHAGE MO 64836 |

| Claim Name | Address Information |
|---|---|
| LEGGETT & PLATT/VANTAGE INDUSTRIES | 5070 PHILLIP LEE DRIVE ATLANTA GA 30336-2213 |
| LEI MULL | 254 BRENTON AVE SPARTANBURG SC 29303 |
| LEIGH ANN SPATZ | C/O STORE #151 1191 S DECATUR AVENUE LAS VEGAS NV 89102 |
| LEIGH ANN SPATZ | 7412 ENCHANTED HILLS COURT LAS VEGAS NV 89129 |
| LEILA B PAUGH | 2611 KEEN DR SAN DIEGO CA 92139 |
| LEILONIE TOLEDO | 4919 ROSEWOOD AVENUE #108 LOS ANGELES CA 40009 |
| LEISEL MITCHELL | 2160 HAMMOCK TRAIL HAMPTON GA 30228 |
| LEKEISHA REED | 1680 ONEAL LANE APT 301 BATON ROUGE LA 70816 |
| LEKESHIA LEWIS | 4393 LAKE CAROLINE DRIVE LAKE CHARLES LA 70615 |
| LEKISHA CALLIGAN | 5465 SILVERLEAF AVENUE BATON ROUGE LA 70812 |
| LEKISHA M CALLIGAN | 5465 SILVERLEAF AVE BATON ROUGE LA 70812 |
| LELAND LOVEJONES | 6212 S DORCHESTER APT #2 CHICAGO IL 60637 |
| LENA FIORE INC | 2188 MAJESTY CT AKRON OH 44333-1286 |
| LENASHA ADAMS | 3800 NORMANDY DR #140 PORT ARTHUR TX 77642 |
| LENAY JAMES | 33956 10TH STREET UNION CITY CA 94587 |
| LENNETT CARTER | 9938 SW 224TH ST APT 108 CUTLER BAY FL 33190 |
| LENORA R HATTER | 1352 BAYOU OAKS VISTA HOUSTON TX 77019 |
| LENYS LEON GALARZA | URB MIRAFLORES 3352 CALLE 51 BAYAMON PR 00957-3858 |
| LEON A BIGGS | 7600 MAPLE AVE APT 1006 TAKOMA PARK MD 20912 |
| LEON SHEPHARD | SAN BRISTOL CT SACRAMENTO CA 95823 |
| LEONA BANKS | 100 AVON BEACH ROAD DUNDALK MD 21222 |
| LEONARD A WRONKE | 3841 N NEW ENGLAND AVE CHICAGO IL 60634 |
| LEONARD ARAMBULA | 13151 YORBA AVE #30 CHINO CA 91710 |
| LEONARD ARAMBULA | 765 W LEXINGTON AVENUE PHILLIPS RANCH CA 91766 |
| LEONARDO MALLETT | 1843 W 71ST CHICAGO IL 60636 |
| LEONARDO RANGEL | 19045 BRYANT ST APT #7 NORTHRIDGE CA 91324 |
| LEONARDO SANCHEZ | 1491 CALLE SANTA ANA SAN BENITO TX 78586 |
| LEONDRE POWELL | 2011 JUDY CT STLOUIS MO 63136 |
| LEONEL E AYALA ROSARIO | URB CAMINO DEL MAR VIA PLAYER TOA BAJA PR 00949 |
| LEONEL GUERRERO | 6302 23RD AVE HYATTSVILLE MD 20782 |
| LEONEL TORRES | 1837 JEFFERSON AVE REDWOOD CITY CA 94062 |
| LEONELA SANDOVAL | 5932 1/2 MAKEE AVE LOS ANGELES CA 90001 |
| LEONIDE DEBOSE | 794 AMBERLY DRIVE UNIT A WATERFORD MI 48328 |
| LEONILA ORTEGA | 3608 WESTCHESTER AVE BAKERSFIELD CA 93309 |
| LEONILA ORTEGA | 3608 WESTCHESTER AVENUE BAKERSFIELD CA 93309 |
| LEONOR QUESTELL | 4814 PAULINE COURT WEST PALM BEACH FL 33415 |
| LEONOR QUESTELL | 4814 PAULIE CT WEST PALM BEACH FL 33415 |
| LEONORA BRADLEY | 4301 STERLING POINTE DRIVE DOUGLASVILLE GA 30135 |
| LEROY PARKER | 94 EAST GARFIELD ST PHILADELPHIA PA 19144 |
| LESHERI BOOKER | 700 DOMINIK DR #2204 COLLEGE STATION TX 77840 |
| LESLI GUERRERO | 5931 CHERRYCREST LN CHARLOTTE NC 28217 |
| LESLIE A OCONOR | 11101 IMPERIAL HWY # 56 NORWALK CA 90650 |
| LESLIE ANDERSON | 504 SPRUCE STREET APTOS CA 95003 |
| LESLIE BELENZO | 851 SHADOW RIDGE PLACE CHULA VISTA CA 91914 |
| LESLIE CARPIO | 7300 LANKERSHIM BOULEVARD APT #228 NORTH HOLLYWOOD CA 91605 |
| LESLIE CISNEROS | 8453 HOLSOFAR RD EL CAJON CA 92021 |
| LESLIE DEVOZ | 710 CRENSHAW CEDAR HILL TX 75104 |
| LESLIE E BROOM | PO BOX 766 SPRINGTOWN TX 76082 |
| LESLIE GONZALEZ | 10215 1/2 BURIN AVE INGLEWOOD CA 90304 |

| Claim Name | Address Information |
| --- | --- |
| LESLIE HURTADO | 1735 E 67TH STREET LOS ANGELES CA 90001 |
| LESLIE HUTCHISON | 3266 BLUE RIDGE CIR #8 STOCKTON CA 95219 |
| LESLIE HUTCHISON | 3266 BLUE RIDGE CIRCLE #8 STOCKTON CA 95219 |
| LESLIE J MORALES | 921 N ZARAGOZA #365 EL PASO TX 79907 |
| LESLIE JIMENEZ | 11840 SW 184 ST MIAMI FL 33177 |
| LESLIE LOPEZ ROBLES | 9350 SCIMARRON RD 3091 LAS VEGAS NV 89178 |
| LESLIE MARTIN | 7931 TEMPLE RD PHILADELPHIA PA 19150 |
| LESLIE MCCORKLE | 13135 S ELLIS AVE CHICAGO IL 60827 |
| LESLIE PACHECO | 3017 COOLIDGE AVE #B COSTA MESA CA 92626 |
| LESLIE STARNES | 1400 CYPRESS POINT DRIVE APT 105 ROCK HILL SC 29730 |
| LESLIE Y POZOS | 1923 PABLO VISTA AVE SAN PABLO CA 94806 |
| LESSIE JOHNSON | 2110 SANDPEBBLE ST STOCKTON CA 95206 |
| LESSIE JOHNSON | 3345 BEA HACKMAN COURT STOCKTON CA 95206 |
| LESTER HUBBARD | 132 FORRISTER STREET COLUMBIA SC 29223 |
| LESTER SANTANA | CARR 775 KM 4 H5 COMERIO PR 00782 |
| LETICA PEREZ | 8950 ARROW RTE APT 103 RCH CUCAMONGA CA 91730-4445 |
| LETICIA AGUIRRE | 3850 COLLEGE AVE CULVER CITY CA 90232 |
| LETICIA AGUIRRE | 4555 W 115TH STREET HAWTHORNE CA 90250 |
| LETICIA AYALA | 14908 HALLDALE AVE GARDENA CA 90247 |
| LETICIA CERVERI | 4651N BRIGHTSIDE DR TUCSON AZ 85705 |
| LETICIA CULVER | 5707 WALNUT ST OAKLAND CA 94605 |
| LETICIA DUARTE | 12927 SPROULE AVE SYLMAR CA 91342 |
| LETICIA ESPINOZA | 735 MILPA VERDE BROWNSVILLE TX 78521 |
| LETICIA GONZALEZ | 2210 MONTERREY AVE LAREDO TX 78040 |
| LETICIA M PATLAN | 759 W BULLARD AVE FRESNO CA 93704 |
| LETICIA MALDONADO | 19120 PARTHENIA STREET APT #14 NORTHRIDGE CA 91324 |
| LETICIA S MALDONADO | 19120 PARTHENIA ST #14 NORTHRIDGE CA 91324 |
| LETICIA THURMAN | 4114 MEDICAL DRIVE #5102 SAN ANTONIO TX 78229 |
| LETICIA VEGA DE PEREZ | 8950 ARROW ROUTE #103 RANCHO CUCAMONGA CA 91730 |
| LETTY AQUIRE | 3850 COLLEGE AVE CULVER CITY CA 90232 |
| LEVEL INTERNATIONAL LTD | ROOM 1006 SILVER VALLEY BUILDING GOLDEN BEACH SQ 997 JIN BO ROAD DONG SHAN, NANJING 211100 CHINA |
| LEVINSOHN TEXTILES | 520 JAMISON AVE ELLWOOD CITY PA 16117 |
| LEVITA SMITH | 1311 FLAG ST GREENSBORO NC 27406 |
| LEWIS HYMAN INC DI | 860 E SANDHILL AVENUE CARSON CA 90746 |
| LEWIS INVESTMENT COMPANYLLC | DBA EASTVALE GATEWAY II LLC UPLAND CA 91785-0670 |
| LEXANIA MATOS | 6356 SW 12 STREET MIAMI FL 33144 |
| LEXI SAXON | 536 NEW HAW CREEK RD ASHEVILLE NC 28805 |
| LEXIS GREEN | 8019 TRAPIER AVE APT 19 NEW ORLEANS LA 70127 |
| LEXUS MCNEIL | 203 INDIGO HILLS DR CHAPIN SC 29036-7582 |
| LH LICENSED PRODUCTS INC | 860 E SANDHILL AVENUE CARSON CA 90746 |
| LIANET RODRIGUEZ | 267 E 43 ST HIALEAH FL 33013 |
| LIANNET MADRAZO GARCIA | 7507 TEAL RUN DR HOUSTON TX 77071 |
| LIBBY WESMARK ENTERPRISES LLC | 803 COMMONWEALTH DRIVE WARRENDALE PA 15086 |
| LIBBY WEST | 3658 RUSTY RD SHREVEPORT LA 71107 |
| LIBBY WEST | 510 BOARDWALK BOULEVARD BOSSIER CITY LA 71111 |
| LIBERMAN BROADCASTING INC | DBA KRCATV 1845 EMPIRE AVENUE BURBANK CA 91504 |
| LIBERTY DISPLAY GROUP INC | 10087 GOODHUE STREET NE BLAINE MN 55449 |
| LIBERTY MILLS LLC | 126 PENNSYLVANIA AVENUE PATERSON NJ 07503 |

| Claim Name | Address Information |
|---|---|
| LIBERTY PROPERTY LIMITED | PARTNERSHIP 500 CHESTERFIELD PARKWAY MALVERN PA 19355 |
| LIBERTY PROPERTY LP | 500 CHESTERFIELD PARKWAY MALVERN PA 19355 |
| LIBRADA AYALA | 2826 S KEELEY AVE CHICAGO IL 60608 |
| LICHERMINE VAL | 829 SOUTH EAST 3RD AVENUE DELRAY BEACH FL 33483 |
| LICHTENBERG FAMILY LLC | 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| LIDARIUS F SOUTHALL | 4708 40TH PL NORTH BIRMINGHAM AL 35217 |
| LIDIA M ALCARAZ | 8940 BARTEE AVE ARLETA CA 91331 |
| LIDIA PENA | 3921 MAZATLAN ST LAREDO TX 78046 |
| LIDIA TOBAR | 6324 KEYHOLE CIR LAKE WORTH TX 76135 |
| LIFE INSURANCE COMPANY OF NORTH | 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| LIFE WATER LLC DBA MOUNTAIN BROOK | WATER 100 AVENUE C KENTWOOD LA 70444 |
| LIGHTSTAT INC | 22 W WEST HILL ROAD BARKHAMSTED CT 06063 |
| LILIA D BACK | 3618 W PEARL AVE #8 TAMPA FL 33611 |
| LILIA GONZALES | 2474 TURNING TRAIL ROAD CHULA VISTA CA 91914 |
| LILIAN ACEVES | 1403 CATRINA WAY SANTA MARIA CA 93458 |
| LILIANA CABEZAS | 115 SW 16TH ST APT 112 POMPANO BEACH FL 33060 |
| LILIANA G VASQUEZ | 3015 MINNA AVE OAKLAND CA 94619 |
| LILIANA J MUNOZ GARCIA | 750 W TEDDY ST FARMERSVILLE CA 93223 |
| LILIANA MOYA | 2232 ILEX AVE SAN DIEGO CA 92154 |
| LILLA THWAITES | 3234 WINDSCAPE VILLAGE LANE #B NORCROSS GA 30093 |
| LILLIAN G HIDALGO | 8980 WEST FLAGLER ST APT 103 MIAMI FL 33174 |
| LILLIAN VIGIL | 125 EAST VISTA AVENUE DALY CITY CA 94014 |
| LILLIANA D LINARES | 2219 FLORIDA BOULEVARD DELRAY BEACH FL 33443 |
| LILLIE BARRETO | 5851 SUMMERLAKE DRIVE APT 112 DAVIE FL 33314 |
| LILLIE MCGREW | 904 S FRANCISCO CHICAGO IL 60612 |
| LILLIE TAMBA | 7124 SOUTHLAKE PKWY APT N6 MORROW GA 30260 |
| LILLY FLORES | 190 E 27TH STREET SAN BERNARDINO CA 92404 |
| LILLY V FLORES | 190 E 27TH STREET SAN BERNARDINO CA 92404 |
| LILY CLINGER | 17835 N 49TH STREET SCOTTSDALE AZ 85254 |
| LILY GRILL | 29445 MANZANITA DR CAMPO CA 91906 |
| LILY K RIBUCA | 1903 PLACE REBECCA LN #S6 HOUSTON TX 77090 |
| LIMCY DE MOYA | 850 NE 159 ST NORTH MIAMI BEACH FL 33162 |
| LIMERSY JIMENEZ GUTTIEREZ | 2185 NW 16 TERRACE #11 MIAMI FL 33125 |
| LINA SOLIS | 1460 E HIGHLAND CT ONTARIO CA 91764 |
| LINC LIGHTING & ELECTRICAL LP | FKN SUNDOWN LIGHTING & ELECTRICAL 6068 CORTE DEL CEDRO CARLSBAD CA 92009 |
| LINCOLN KRAUTKRAEMER | 639 LAZARO LANE OXNARD CA 93035 |
| LINCOLN KRAUTKRAEMER | 639 LAZARO LANE OXNARD CA 93036 |
| LINCOLN TRUST COMPANY | F B O HERBERT BALTER PO BOX 5831 DENVER CO 80217 |
| LINDA BALIAD | 4262 FIRST ST RIVERSIDE CA 92501 |
| LINDA BLACKWELL | PO BOX 13826 GREENSBORO NC 27415 |
| LINDA BROWN | 2751 HAMMONDTON ROAD #49 MARIETTA GA 30060 |
| LINDA C MARTINEZ | 217 SOUTH AVENUE 54 #9 LOS ANGELES CA 90042 |
| LINDA CURTIS | 127 RANCHO DRIVE APT F SAN JOSE CA 95111 |
| LINDA D BROOKS | 917 E 123RDAVENUE #B TAMPA FL 33612 |
| LINDA D MORTZFELDT | 1930 DENBURY DR DUNDALK MD 21222 |
| LINDA DENTON | 402 VISTA GRANDE NEWPORT BEACH CA 92660 |
| LINDA E COFFEY | 7910 NEW BATTLE GRVE ROAD DUNDALK MD 21222 |
| LINDA ESTES | 5605 DRAKE ROAD GREENSBORO NC 27406 |
| LINDA FETTERER | 9037 HUNTSMAN ROAD KERNERSVILLE NC 27284 |

| Claim Name | Address Information |
| --- | --- |
| LINDA G DELGADO | 1914 S 56TH CT CICERO IL 60804 |
| LINDA G RAYMOND | 7183 LARKIN PLACE WEST BILOXI MS 39532 |
| LINDA GLENN | 50 N FELLOWSHIP RD UNIT 1402 MAPLE SHADE NJ 08052 |
| LINDA HUBER | 4702 ROCK NETTLE SAN ANTONIO TX 78247 |
| LINDA HUMPHREY | 150 HOWELL CIRCLE APT#186 GREENVILLE SC 29615 |
| LINDA K ROCHESTER | 11024 HUNTER TRAIL LANE CHARLOTTE NC 28226 |
| LINDA L CURTS | 127 RANCHO DRIVE APT#F SAN JOSE CA 95111 |
| LINDA LUCIO | 7543 SOUTH SEA LANE APT 220 SAN ANTONIO TX 78216 |
| LINDA M MALDONADOGUZMAN | 510 KELLY ST OCEANSIDE CA 92054 |
| LINDA M ROSAS | 11707 OKLAHOMA AVE SOUTH GATE CA 90280 |
| LINDA MACKLENAR | 3012 PALMTREE DR MCKINNEY TX 75070 |
| LINDA MARTINEZ | 419 CONCORD PLACE SAN ANTONIO TX 78201 |
| LINDA MARTZGOMEZ | 500 RUSSETT LANE EL PASO TX 79912 |
| LINDA MORTZFELDT | 1930 DENBURY DRIVE PUNDALK MD 21222 |
| LINDA NOBLE | 1755 BLUE BONNET CIRCLE 3301 GARLAND TX 75040 |
| LINDA NOBLE | 1755 BLUE BONNET CIRCLE #3301 GARLAND TX 75404 |
| LINDA R ESTES | 305 LINVILLE ROAD KERNERSVILLE NC 27284 |
| LINDA S KRALL | 202 ROBINSON DRIVE TUSTIN RANCH CA 92782 |
| LINDA SHOOK | 2305 IDLE HOUR DRIVE ASHEVILLE NC 28806 |
| LINDA SWEET GREEN | 5604 HOLLOW PINES DR HOUSTON TX 77049 |
| LINDA THOMPSON | 16117 W MOHAVE ST GOODYEAR AZ 85338-7951 |
| LINDA WENDT | 7016 MUMFORD STREET DALLAS TX 75252 |
| LINDA WENDT | 10685B HAZELHURST DR # 17697 HOUSTON TX 77043-3238 |
| LINDA WILLIAMS | 2615 LAYTON DRIVE BAKERSFIELD CA 93309 |
| LINDA WRIGHT | 226 GERALD DRIVE SIMPSONVILLE SC 29681 |
| LINDA Y MARTZGOMEZ | 500 RUSSETT LANE EL PASO TX 79912 |
| LINDA YOUNN | 1432 W SUSSEX WAY FRESNO CA 93705 |
| LINDER VENTURES IV, LLC | 21-A OAK BRANCH DRIVE GREENSBORO NC 27410 |
| LINDSAY MENCHACA | 3460 E KESLER LANE GILBERT AZ 85295 |
| LINDSEY ARTERBURN | 5901 ASH AVE PORT ARTHUR TX 77640 |
| LINDSEY CORTEZ | 2501 LOUIS HENNA BLVD APT 935 ROUND ROCK TX 78665 |
| LINDSEY PRYOR | 7404 MASON ST FORESTVILLE MD 20747 |
| LINDSEY SANCHEZ | 7127 W VOGEL AVE PEORIA AZ 85345 |
| LINDSEY STASKO | 2141 PINEAPPLE CT MATTHEWS NC 28105 |
| LINEN SQUARE LTD | 2152 RALPH AVENUE BROOKLYN NY 11234 |
| LING DA VANG | 8020 NORTHERN OAK CIRCLE SACRAMENTO CA 95828 |
| LINNEAR FORD | PO BOX 961924 RIVERDALE GA 30296 |
| LINO RIOS | 524 W CHAVEZ ST EDINBURG TX 78541 |
| LINTEX BEDDING INC | 295 5TH AVENUE SUITE 1702 NEW YORK NY 10016 |
| LINTON DELRAY, LLC | C/O RAMCO-GERSHENSON PROPERTIES, LP 31500 NORTHWESTERN HIGHWAY, SUITE 300 FARMINGTON HILLS MI 48334 |
| LINWOOD ENGINEERING ASSOCIATESPC | 2301 DUPONT DR STE 150 IRVINE CA 92612-7502 |
| LIQUIDATE DIRECT DBA SOLID COMMERCE | 12021 WILSHIRE BLVD #530 LOS ANGELES CA 90025 |
| LISA A CHACON SILVA | 1998 RIMBEY AVE #104 SAN DIEGO CA 92154 |
| LISA ADAMS | 265 PIONEER PLACE SPARTANBURG SC 29301 |
| LISA ALSPAUGH | 4775 BECKEL CRT WINSTON SALEM NC 27127 |
| LISA ANDERSON | 3777 GREENES CROSSING GREENSBORO NC 27410 |
| LISA ANDERSON | 3777 GREENES XING GREENSBORO NC 27410-2346 |
| LISA BRODIE | 1121 BROAD STREET SUMTER SC 29150 |

| Claim Name | Address Information |
|---|---|
| LISA BRUER | 1476 W LARK DRIVE CHANDLER AZ 85286 |
| LISA DIMAGGIO | 1350 KELSO DUNES AVE APT 415 HENDERSON NV 89014-7837 |
| LISA FERRUS | PO BOX 24716 PHILADELPHIA PA 19111-0716 |
| LISA FLOCK | 810 MATTHEWS COMMONS DR APT 16 MATTHEWS NC 28105 |
| LISA GONZALEZ | 8874 W FLAGLER STREET APT 205 MIAMI FL 33174 |
| LISA GOTAY | 35 EMBER LANE WILLINGBORO NJ 08046 |
| LISA HAMILTONJONES | 13001 TWIN VIEW CT UPPER MARLBORO MD 20772 |
| LISA HELLELAND | 39032 PALACE DRIVE PALM DESERT CA 92211 |
| LISA HOCKING | 1247 SAPPHIRE DRIVE SANTA MARIA CA 93454 |
| LISA HOLMAN | 552 COUNTY ROAD 761 DEVINE TX 78016-4425 |
| LISA HUNTINGTON | 2330 MONTGOMERY PARK BLVD APT 828 CONROE TX 77304 |
| LISA J FOSTER | 3342 LONGSHORE AVE PHILADELPHIA PA 19149 |
| LISA JOHNSON | 117 SHUBUTA DR GREENVILLE SC 29617-3132 |
| LISA KING | 9882 CHANCE CIRCLE HUNTINGTON BEACH CA 92646 |
| LISA KOBZEFF | 21108 NECTAR AVENUE LAKEWOOD CA 90715 |
| LISA L SEGUIN | 5012 N HALIFAX RD TEMPLE CITY CA 91780 |
| LISA M CUELLAR | 10036 FREMONT AVE MONTCLAIR CA 91763 |
| LISA M HAIGHT | 9960 ROYAL DUKE CT CHERRY VALLEY CA 92223 |
| LISA M MARTINEZ | 11314 BRANDING DEPOT SAN ANTONIO TX 78254-5753 |
| LISA M RUTH | 510 SO IDAHO ST SAN MATEO CA 94402 |
| LISA MENDEZ | 13100 JOUETT ST PACOIMA CA 91331 |
| LISA MULLINS | 620 ENCINITAS AVE SAN DIEGO CA 92114 |
| LISA PATIN | 989 GREBE ST BATON ROUGE LA 70807 |
| LISA PATIN | 989 GREBE STREET BATON ROUGE LA 70807 |
| LISA RAMIREZ | 1836 S 49TH AVE CICERO IL 60804 |
| LISA RAU | 4404 VESPER CIRCLE PALMYRA NJ 08065 |
| LISA RIGGINS | 3420 MERCURY ST UNIT I N LAS VEGAS NV 89030 |
| LISA ROCKETTE | 8820 CORWIN DRIVE SAINT LOUIS MO 63136 |
| LISA RUTH | 5150 S IDAHOST SAN MATEO CA 94402 |
| LISA SALINAS | 400 E MILE 13 N WESLACO TX 78596 |
| LISA SCHIRMER | 240 IRON DRIVE #8 VISTA CA 92083 |
| LISA SOM | 11330 AMANDA LANE 211 DALLAS TX 75238 |
| LISA SPEEGLE | 1010 ADAMS LANE WINTERS CA 95694 |
| LISA ST AMAND | 10740 NPRESERVE WAY APT203 MIRAMAR FL 33025 |
| LISA TANNER | 6128 W TOWNLEY AVENUE GLENDALE AZ 85302 |
| LISA TILLIS | 5823 BLUFFMAN DRIVE DR DALLAS TX 75241 |
| LISA XIONG | 4608 LAWNDALE DR APT B GREENSBORO NC 27455 |
| LISA YOUNG | 26444 JEAN BAPTISTE WAY MORENO VALLEY CA 92555 |
| LISANDRA GARCIA | 18023 SW 154TH AVE MIAMI FL 33187-7748 |
| LISANDRA J BAUTA | 8240 SW 38ST MIAMI FL 33055 |
| LISANDRA RAMIREZ | 2560 SW 67 AVE MIAMI FL 33155 |
| LISANDRO GOMEZ | 1018 GILMAN AVE SAN FRANCISCO CA 94124 |
| LISE BRUYERE | 9251 LEMONA STREET NORTH HILLS CA 91343 |
| LISETTE GUARDADO | 1667 W 204ST TORRANCE CA 90501 |
| LISETTE PEREZ | 4525 W ROSEWOOD AVENUE APARTMENT #2 LOS ANGELES CA 90004 |
| LISHA JONES | 2089 ADDISON RD #1 DISTRICT HEIGHTS MD 20747 |
| LISMARY CAMPOS GARCIA | 165 EAST 9 STREET #13 HIALEAH FL 33010 |
| LISSET MACIAS GONZALEZ | 1025 BROADWAY APT #83 CHULA VISTA CA 91911 |
| LISSET RAMIREZ | 10416 EL CID EL PASO TX 79927 |

| Claim Name | Address Information |
| --- | --- |
| LISSETTE ALDAMA | 459 APPOMATTOX DR MESQUITE TX 75149 |
| LISSETTE GORDON | 3360 PINEWALK DRIVE NORTH APT 1331 MARGATE FL 33063 |
| LISSETTE HERNANDEZ | 6509 E WT HARRIS BLVD APT D CHARLOTTE NC 28215 |
| LISSETTE M RUIZ | 1905 DEMETRIUS AVE LAS VEGAS NV 89101-1255 |
| LIZA I RODRIGUEZ | 1129 STORY GLEN ST IRVING TX 75062 |
| LIZBETH DUARTE | 3620 W 110ST INGLEWOOD CA 90303 |
| LIZBETH GUTIERREZ | 14955 SATICOY ST APT #112 VAN NUYS CA 91405 |
| LIZBETH TRUJILLO | 6544 HANNON ST BELL GARDENS CA 90201 |
| LIZETH FLORES PEREZ | 720 S LYON ST 346 SANTA ANA CA 92705 |
| LIZETH M GUTIERREZ | 406 E92 STREET LOS ANGELES CA 90003 |
| LIZETH M NUNEZ AGUILAR | 12331 ARROWHEAD ST APT 3 STANTON CA 90680 |
| LIZETT GRAJEDA | 233 S 5TH ST APT B MONTEBELLO CA 90640 |
| LIZZETTE MARQUEZ | 4621 SHOEN AVE LAS VEGAS NV 89110 |
| LIZZIE CRANE | 6837 6TH CRT SOUTH BIRMINGHAM AL 35212 |
| LJ & COMPANY | 15 LANGLEY LANE OLD WESTBURY NY 11568 |
| LLEWELLYN J ARMSTRONG | 7501 MOUNTAIN OAK TRAIL LIVE OAK TX 78233 |
| LML EXPRESS INC | 1013 ASHES DRIVE SUITE 200 WILMINGTON NC 28405 |
| LOAMMI HERNANDEZ | 2710 W 60 TH PLACE 205 HIALEAH FL 33016 |
| LOAN N PHAM | 8 CATALINA ISLAND ST ALISO VIEJO CA 92656 |
| LOARA HIGH SCHOOL | 1765 W CERRITOS ANAHEIM CA 92804 |
| LOCAL CAREERS NETWORK LLC | PO BOX 29621 PHOENIX AZ 85038-9621 |
| LOCK BUSTERS | PO BOX 16786 SUGARLAND TX 77496-6786 |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS SUITE 3400 CHASE TOWERS HOUSTON TX 77002 |
| LOCKTON COMPANIES | DBA LOCKTON INSURANCE BROKERS LLC 725 SOUTH FIGUEROA 35TH FLOOR LOS ANGELES CA 90017 |
| LOGILITY INC | 470 EAST PACES FERRY ROAD ATLANTA GA 30305 |
| LOGISTICS DEVELOPMENT SERVICES | PO BOX 7021 CITY OF INDUSTRY CA 91744-0271 |
| LOIS K WRIGHT | 9590 MINNESOTO ST #1405 HOUSTON TX 77075 |
| LOIS L TORRES SANTIAGO | PMB 316 PO BOX 1345 TOA ALTA PR 00954 |
| LOIS MITCHELL | 56 GETER STREET NEWNAN GA 30263 |
| LOIS WATSON | 3072 DALE EARNHARDT BLVD KANNAPOLIS NC 28083 |
| LOLA MYERS | 3133 BUENA VISTA TER #3 WASHINGTON DC DC 20020 |
| LOLETA STEWART | 7565 ROCK CREEK ROAD WACO TX 76708 |
| LOLITA BURGESS | 30 DANBURY STSE #2 WASHINGTON DC 20032 |
| LOMA LINDA MALL LLC | C/O CENTERLINK MANAGEMENT LLC 7739 E BROADWAY PMB #358 TUCSON AZ 85710-3941 |
| LOMOMT HOLDING CO INC DBA | ILLUMINATED IMAGE AND CLASSIC SIGNS & AWNINGS ANGOLA IN 46703 |
| LONDON BROADCASTING COMPANY INC | DBA KCEN LICENSE CO LLC PO BOX 6103 TEMPLE TX 76503 |
| LONDON BROADCASTING COMPANY INC | DBA KBMT OPERATING COMPANY LLC 525 IH 10 SOUTH BEAUMONT TX 77701 |
| LONG BEACH PRESSTELEGRAM | 604 PINE AVENUE LONG BEACH CA 90844-0001 |
| LONITA P SMITH | 11888 LONGRIDGE AVE APT 1073 BATON ROUGE LA 70816 |
| LONITA SMITH | 11888 LONGRIDGE AVENUE APT2030 BATON ROUGE LA 70816 |
| LONNIE TAYLOR | 2303 TREEHILL PARKWAY STONE MOUNTAIN GA 30088 |
| LOOMIS CENTRE, LLC | C/O LEARSI & CO. 3100 DUNDEE ROAD, SUITE 308 NORTHBROOK IL 60062 |
| LOOMIS FARGO & CO | PO BOX 45534 SAN FRANCISCO CA 94145-0534 |
| LOOP1 SYSTEMS INC | 912 CAPITAL OF TEXAS HIGHWAY SUITE 240 AUSTIN TX 78746 |
| LORAINE HUNTINGTON | 1661 W SHASTA AVE TULARE CA 93274-4875 |
| LORBERBAUM JEFF & SARAH1 | 1409 LEXINGTON ROAD CHATTANOOGA TN 37405 |
| LORD HENRY ENTERPRISES INC | 3524 CENTRAL PIKE SUITE 304 HERMITAGE TN 37076 |
| LOREEN K PACKETT | 4103 SEA STONE LANE HOUSTON TX 77068 |

| Claim Name | Address Information |
|---|---|
| LOREN C PANNIER | 40 BELCOURT DRIVE NEWPORT BEACH CA 92660 |
| LOREN PANNIER | 40 BELCOURT DRIVE NEWPORT BEACH CA 92660 |
| LORENA E FLORES | 410 GARFIELD ST APT C OCEANSIDE CA 92054 |
| LORENA G VILLANUEVA ALEMAN | 18403 HURLEY ST LA PUENTE CA 91744 |
| LORENA GARCIA | 1831 E HARDING ST LONG BEACH CA 90805 |
| LORENA GOMEZ | 10245 SW 35 TERR MIAMI FL 33165 |
| LORENA HERNANDEZ | 3515 W 112TH ST INGLEWOOD CA 90303 |
| LORENA HERNANDEZ | 3515 W 12TH STREET INGLEWOOD CA 90303 |
| LORENA M LORA QUINTANA | EXT ALTURAS DE PENUELAS II PERLA 803 PENUELAS PR 00624-2310 |
| LORENA RICARDES ARENAS | 2060 BEAR VALLEY PRRKWAY ESCONDIDO CA 92027 |
| LORENA VASQUEZ PEREZ | 10623 N 17 DR APT#4 PHOENIX AZ 85029 |
| LORENA VILLASENOR | 15795 OAK DR MONTGOMERY TX 77356 |
| LORENA Y MANRIQUEZ | 1939 HARVARD ST A LAS VEGAS NV 89030 |
| LORETTA HARRIS | 601 GLENVIEW ST 2ND FL PHILADELPHIA PA 19111 |
| LORETTA POTTER | 17366 HAWTHORNE AVE FONTANA CA 92335 |
| LORETTA STEPHENS | 104 15TH AVENUE WEST BIRMINGHAM AL 35204 |
| LORI C ECKMANN | 13602 BENTLEY STREET VICTORVILLE CA 92392 |
| LORI DE LA ROSA | 1907 CASSANDRA ST SAN ANTONIO TX 78224 |
| LORI HARPER | 3934 EVERGREEN AVENUE LAKE CHARLES LA 70605 |
| LORI HERNANDEZ | 2618 MOUNTAIN VIEW MCKINNEY TX 75071 |
| LORI K LIERMAN | 134 HYDEAWAY LN WEATHERFORD TX 76085 |
| LORI NAN MONAGHAN | 20542 PAISLEY LANE HUNTINGTON BEACH CA 92646 |
| LORI NELSON | 2100 GIBSON AVENUE CLOVIS CA 93611 |
| LORI QUEEN | 6 WOODLAND COURT APT #2 LAUREL MD 20707 |
| LORI SKIPPER | 3412 CORD 607 ALVARADO TX 76009 |
| LORIE HALL | 2610 W 86TH PLACE CHICAGO IL 60652 |
| LORIE HALL | 2610 WEST 86TH PLACE CHICAGO IL 60652 |
| LORINDA SALINAS | 905 W HANSON HARLINGEN TX 78550 |
| LORNA A BOOHER | 100 LAUREL AVE #C NATIONAL CITY CA 91950 |
| LORNA BOOHER | 100 LAUREL AVENUE #C NATIONAL CITY CA 91950 |
| LORNA SANDERS | 10313 W FON DU LAC AVE #B MILWAUKEE WI 53224 |
| LORRAINE DILONE | 13701 SW 51ST MIRAMAR FL 33027 |
| LORRAINE HOME FASHIONS OF CHINAINC | 295 5TH AVENUE SUITE 1013 NEW YORK NY 10016 |
| LORRAINE R NAVARRO | 8608 N CEDAR AVE APT 101 FRESNO CA 93720-4813 |
| LOS ANGELES COUNTY | TREASURER/TAX KENNETH HAHN HALL OF ADMINISTRATION 500 W TEMPLE ST ROOM 358 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | AGRI COMM/WTS & MEAS PO BOX 512399 LOS ANGELES CA 90051-0399 |
| LOS ANGELES COUNTY | TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELES COUNTY SUPERIOR COURT | 7339 S PAINTER AVENUE WHITTIER CA 90602 |
| LOS ANGELES COUNTY SUPERIOR COURT | 10025 E FLOWER STREET BELLFLOWER CA 90706-5499 |
| LOS ANGELES NEWSPAPER GROUP | PO BOX 4410 WOODLAND HILLS CA 91365 |
| LOS ANGELES TIMES | PO BOX 60040 GENERAL MAIL FACILITY LOS ANGELES CA 90099-0021 |
| LOSVEL C BETHEA | 38627 CHERRY LN #51 FREMONT CA 94536 |
| LOTTIE M ROSS | 1672 TERRY DALE DR WEST BEND WI 53095 |
| LOTTIE ROSS | 1672 TERRY DALE DRIVE WEST BEND WI 53090 |
| LOTUS WINDOWARE INC | 630 S HAMBLEDON AVE CITY OF INDUSTRY CA 91744 |
| LOUIE A RUSSELL | 1061 CRAFTSWOOD RD CATONSVILLE MD 21228 |
| LOUIS & CO | 895 COLUMBIA ST BREA CA 92821 |
| LOUIS GARZA | 1944 PENNFIELD ROAD COLUMBIA SC 29223 |

| Claim Name | Address Information |
| --- | --- |
| LOUIS HORNICK & CO INC | 152 BROADWAY HAVERSTRAW NY 10927 |
| LOUIS L BORICK AND JUANITA A | BORICK MANAGEMENT TRUST C/O MEI REAL ESTATE SERVICES LOS ANGELES CA 90045 |
| LOUIS L BORICK TRUST | DBA NORTHRIDGE PLAZA C/O MEI REAL ESTATE SERVICES LOS ANGELES CA 90045 |
| LOUIS SAVANI | 4090 VON NEWMAN CIRCLE WARRENTON VA 20187-3965 |
| LOUISIANA ATTORNEY GENERAL | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL PO BOX 94095 BATON ROUGE LA 70804-4095 |
| LOUISIANA DEPT OF | AGRICULTURE AND FORESTRY PO BOX 91081 BATON ROUGE LA 70821-9081 |
| LOUISIANA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | SALES TAX DIVISION PO BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPT OF REVENUE & TAX | PO BOX 3550 BATON ROUGE LA 70821-3550 |
| LOUISIANA MEDIA COMPANY LLC | DBA WVUETV 1025 S JEFFERSON DAVIS PARKWAY NEW ORLEANS LA 70125 |
| LOUISIANA OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION SECTION PO BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA RIVERWALK LLC | DEPT 9633 LOS ANGELES CA 90084-9633 |
| LOUISIANA WORKFORCE COMMISSION | EXPERIENCE RATING UNIT PO BOX 94186 BATON ROUGE LA 70804-9186 |
| LOUISVILLE SAYDAH | NATIONAL CITY BANK SECTION 193 LOUISVILLE KY 40289 |
| LOUNA VALCIN | 14090 NW 17 AVE OPALOCKA FL 33054 |
| LOURDES B HERNANDEZ | 19962 ROSCOE BLVD APT #39 WINNETKA CA 91306 |
| LOURDES BRAY | 22501 CHASE APT #9113 ALISO VIEJO CA 92656 |
| LOURDES BRAY | 27 CRANWELL ALISO VIEJO CA 92656 |
| LOURDES GARCIA | 14365 SW 158TH PLACE MIAMI FL 33196 |
| LOURDES L IBANEZ | 11649 DOWNEY AVE APT 12 DOWNEY CA 90241 |
| LOURDES LUGONES | 13550 SW 120TH ST KENDALL FL 33186 |
| LOURDES LUGONES GARCIA | 14365 SW 158TH PL MIAMI FL 33196 |
| LOURDES SING GIN | 814 HILL DRIVE #B W PALM BEACH FL 33415 |
| LOVAEY TORRES | 114 S FAIRACRES RD LAS CRUCES NM 88005 |
| LOVENIA MARSHALL | 8827 TIERRA PARK DR HOUSTON TX 77034 |
| LOYCENA AUTRY HUNTLEY | 9701 CANDLEHILL DRIVE MINT HILL NC 28227 |
| LP SOFTWARE | 7000 W. 111TH ST., SUITE 305 WORTH IL 60482 |
| LSREF2 CLOVER PROPERTY 18 LLC | 2711 NORTH HASKELL AVE STE 1700 DALLAS TX 75204 |
| LTIA SNEAD | 4108 TOWNHOUSE RD APT R RICHMOND VA 23228 |
| LUANNA S HERNANDEZ | 2717 S BRIDGE ST VISALIA CA 93277 |
| LUC APOLLON | 8220 NW 47TH ST LAUDERHILL FL 33351 |
| LUCERO AREVALOBARGAS | 13662 PINE CIRCLE SOUTH #35 CONROE TX 77304 |
| LUCIA A HERNANDEZ | 101835 SEA BREEZE DR NORTH SHORE CA 92254 |
| LUCIA AVILATORRES | 10677 W SOLANO DR GLENDALE AZ 85307 |
| LUCIA GARCIA | 128 S GREENWOOD AVE MONTEBELLO CA 90640 |
| LUCIA GARCIA | 128 S GREENWOOD AVENUE MONTEBELLO CA 90640 |
| LUCIA MORENO | 12075 STERLING MARY WAY EL PASO TX 79936 |
| LUCIA OCHOA | 5007 MENDOZA AUSTIN TX 78721 |
| LUCIAHNA NICHOLS | 2505 COLUMBIA DRIVE APT S1 DECATUR GA 30034 |
| LUCIANE N BATSON | 689 W SANTA ANA AVE APT214 CLOVIS CA 93612 |
| LUCIE REED | 433 NREEDER COVINA CA 91724 |
| LUCILLE MOORE | 3890 SNAPFINGER ROAD LITHONIA GA 30058 |
| LUCINA A VARGAS MENDEZ | 72753 PIERCE ST THERMAL CA 92274 |
| LUCINDA WILLIAMS | 6310 BENAVIDES DRIVE DALLAS TX 75217 |
| LUCK SMITH JR | 7908 GROVE RIDGE HOUSTON TX 77061 |
| LUCY RODRIGUEZ | 2406 N CALWAGNER MELROSE PARK IL 60164 |
| LUETISHIE CRUZ | 115 S LHS DR APT 15 LUMBERTON TX 77657 |

| Claim Name | Address Information |
|---|---|
| LUIS A GONZALEZ | 842 E 84TH PLACE LOS ANGELES CA 90001 |
| LUIS CASIANO | COND BELLA TOWER 165 APT 2C SANTURCE PR 00911 |
| LUIS GANDIA | 3357 TURTLE COVE WEST PALM BEACH FL 33411 |
| LUIS J PEREZ PEREZ | 3716 NTERRY ST FORT WORTH TX 76106 |
| LUIS J RAMIREZ PIETRI | URBVILLA ALBA CALLE 3 # E2 SABANA GRANDE PR 00637 |
| LUIS LUNA | 13560 SUNBURST ST US ARLETA CA 91331 |
| LUIS M CEPEDA | 822 S UNION ST AURORA IL 60505 |
| LUIS M JIMENEZ JR | 1522 E WILLOW ANAHEIM CA 92805 |
| LUIS MARTINEZ | URB LA GUADALUPE CALLE CRISTO REY #1424 PONCE PR 00730 |
| LUIS MERCADO | 1217 MOHAWK STREET LOS ANGELES CA 90026 |
| LUIS MIJANGOS | 16234 N 11 TH ST PHOENIX AZ 85022 |
| LUIS MORENO | JARDINES DE CAPARRA CALLE 18 WW8 BAYAMON PR 00959 |
| LUIS O FRANQUIZ | MIRADOR BAIROA CALLE 17 CAGUAS PR 00727 |
| LUIS ORTIZ | 532 W LURAY ST PHILADELPHIA PA 19140 |
| LUIS PEREZ | 2 EXT ORO CALLE PACIFICO #6405 PONCE PR 00728-2411 |
| LUIS R ADORNO SANCHEZ | BOLA GLORIA CARR 851 KL 34 TRUJILLO ALTO PR 00976 PR 00976 |
| LUIS RODRIGUEZ | 301 SOUTH LOCUST AVENUE COMPTON CA 90221 |
| LUIS SAN ROMAN | 431A FAISON CT COLUMBIA SC 29206 |
| LUIS SUAREZ CAJIGAS | URB VISTA ALEGRE 2017 CALLE F PONCE PR 00717 |
| LUIS TRILLO | 2601 E WASHINGTON STREET ORLANDO FL 32803 |
| LUISANA REYES | 1452 W PINEDALE DR FRESNO CA 93711 |
| LUKASIAN HOUSE LLC | ATTN: JOSE CERVANTES 500 SOUTH PALM AVE ALHAMBRA CA 91803 |
| LUNDIA DIV OF MII INC | 600 CAPITAL WAY JACKSONVILLE IL 62650 |
| LUPE CARRILLO | 7529 WISHING OAKS ST LIVE OAK TX 78233 |
| LURLYNE MEEK | 4060 WYNE ST HOUSTON TX 77017 |
| LUSIA VALENZUELA | 7736 CORBIN AVE RESEDA CA 91335 |
| LUSINE ALEKSANYAN | 322 GRISWOLD ST APT 3 GLENDALE CA 91205 |
| LUTFI TOMBULOGLU MDSC | DBA URGIMED WALK IN MEDICAL CLINIC 4325 S 60TH STREET GREENFIELD WI 53220 |
| LUZ BOJORQUEZ | 725 1/2 DUFF LN HOUSTON TX 77022 |
| LUZ FIUMEFREDDO | 3207 NEEL COURT KILLEEN TX 76543 |
| LUZ FREDDO | 1500 LOWES BLVD KILEEN TX 76542 |
| LUZ GOETZ | 1936 PERI ANN DR LAS CRUCES NM 88001 |
| LUZ GOETZ | 1936 PERI ANN DRIVE LAS CRUCES NM 88001 |
| LUZ H ALBARRACIN | 21368 SW 112 AVE # 207 CUTLER BAY FL 33189 |
| LUZ M MENCHACA | 2018 POPLAR ST SANTA ANA CA 92704 |
| LUZ MARIA HERRERA | 7734 COLEBROOK DR DALLAS TX 75217 |
| LUZ RAMOS | 824 CUPID LANE LAREDO TX 78045 |
| LUZ RAMOS | 824 CUPID LN LAREDO TX 78045 |
| LUZ RIVERA | 3214 SOUTH 108TH STREET WEST ALLIS WI 53227 |
| LUZ Y HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN M20 CALLE 17 GURABO PR 00778 |
| LXI CORPORATION | 1925 W JOHN CARPENTER FREEWAY SUITE 485 IRVING TX 75063 |
| LXI ENTERPRISE STORAGE INC | 100 FIRST STREET NW SUITE 200 MASON CITY IA 50401 |
| LYANNE A BUGUERIO | 28585 AVENIDA GAVIOTA SUN CITY CA 92587 |
| LYDIA CHAVEZ | 1809 REESE STREET HOUSTON TX 77012 |
| LYDIA CHAVIRARAMIREZ | 5145 SILVER CREEK #157 HOUSTON TX 77017 |
| LYDIA CISNEROS | 407 MADRID COURT SAN BENITO TX 78586 |
| LYDIA GOHLESTON | 1580 A MAPLE STREET REDWOOD CITY CA 94063 |
| LYDIA MOLANO | 11315 FONDREN RD APT 1407 HOUSTON TX 77035 |
| LYDIA RODRIGUEZ BIDOT | PO BOX 599 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| LYDIA Y ORTIZ SANTIAGO | PO BOX 1769 TOA BAJA PR 00951 |
| LYLLIAN J LEE | 6 AVELLINO IRVINE CA 92620 |
| LYN WILLIAMS | 11860 SW 154TH AVENUE MIAMI FL 33196 |
| LYNDACOMINC | 6410 VIA REAL CARPINTERIA CA 93013 |
| LYNDAL ARCENEAUX | 304 LAUREL ST BRYAN TX 77801 |
| LYNDESHIA PORTER | 4860 EMBARCADERO LANE APT 32 COLLEGE PARK GA 30337 |
| LYNELLE V TAYLOR | 2906 W ORCHID LANE PHOENIX AZ 85051 |
| LYNETA CORA SMITH | 1725 STONEOAK CIRCLE LAWRENCEVILLE GA 30043 |
| LYNETTE PEACHES | 1722 N CENTRAL PARK CHICAGO IL 60647 |
| LYNETTE PFIEFFER | 202 CALVERT DRIVE #234 CUPERTINO CA 95014 |
| LYNN NEGRETE | 4249 HOWARD AVENUE LOS ALAMITOS CA 90720 |
| LYNN NEGRETE | 4249 HOWARD AVE LOS ALAMITOS CA 90720 |
| LYNN SHARON GOLDSTEIN | 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| LYNN WATERS | 24001 CALLE DE LA MAGDALENA PO BOX 2052 LAGUNA HILLS CA 92656 |
| LYNYRD SALAPARE | 3230 QUARTZ LANE APARTMENT G16 FULLERTON CA 92831 |
| LYONS CONSULTING | 405 W. SUPERIOR ST., SUITE 300 CHICAGO IL 60654 |
| LYONS CONSULTING GROUP LLC | 405 W SUPERIOR STREET SUITE 300 CHICAGO IL 60654 |
| LYSANDRA DIAZ | 4735 ELROVIA AVE EL MONTE CA 91732 |
| LYSSA NEGRETE | 4249 HOWARD AVENUE LOS ALAMITOS CA 90720 |
| LYVETTE L DEBERRY | 2019 ATLANTA AVE PORTSMOUTH VA 23704 |
| LYZ L DAVIS | 9227 S LASALLE ST CHICAGO IL 60620 |
| LYZA SEDA | 2806 N RUTHERFORD 2N CHICAGO IL 60634 |
| M & M GLOBAL BRANDS | 7930 DEERING AVE CANOGA PARK CA 91304 |
| M AND A GABAEE LP | PO BOX 5357 BEVERLY HILLS CA 90209 |
| M POWER RETAIL ENERGY LP | 1221 MC KINNEY STREET SUITE 3010 HOUSTON TX 77010 |
| M RICHARD EPPS PC | 605 LYNNHAVEN PARKWAY SUITE 200 VIRGINIA BEACH VA 23452 |
| M V A ARCHITECTURE | 2151 MICHELSON DRIVE SUITE 140 IRVINE CA 92612-1311 |
| M2 DISPLAYS INC | 15330 FAIRFIELD RANCH ROAD UNIT E CHINO HILLS CA 91709 |
| MA DE CASAS | 503 JILL STREET CONROE TX 77303 |
| MABELEAN BAKER SIMMONS | 709 KENRIDGE CIRCLE STONE MOUNTAIN GA 30083 |
| MAC AT HOME / MAC SPORTS | 1661 FAIRPLEX DRIVE LA VERNE CA 91750 |
| MAC SALES GROUP INC | DBA MAC WHOLESALE INC 140 LAUREL ST PO BOX 480 EAST BRIDGEWATER MA 02333 |
| MACARIA CASAS DE JESUS | 400 N HOBART BOULEVARD APARTMENT 201 LOS ANGELES CA 90004 |
| MACARTHUR BOULEVARD ASSOCIATES | C/O JAY PHARES CORPORATION 10700 MACARTHUR BLVD OAKLAND CA 94605 |
| MACEO H BELL | DBA JUST CLEANING WINDOWS 1355 105TH AVENUE OAKLAND CA 94603 |
| MACFADDEN HOME FURNISHING NEWS | DBA HOME FURNISHING NEWS 333 7TH AVENUE NEW YORK NY 10001 |
| MACHILINE OCEGUERA | 3600 SWENSON ST APT398 LAS VEGAS NV 89169 |
| MACII JEFFRIES | 1827 ENGELHOLM PAGEDALE MO 63133 |
| MACON MALL LLC | 326 THIRD STREET LAKEWOOD NJ 08701 |
| MACONBIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31208-4724 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN ROAD PO BOX 2017 BLOOMFIELD HILLS MI 48303-2017 |
| MACRINA JARQUIN | 100 CHESTNUT TRAIL LOT 1 WINSTONSALEM NC 27101 |
| MACSHORE CLASSICS | 2836 LAURENS RD GREENVILLE SC 29607 |
| MADAI HERNANDEZ | 1818 SOUTH 11TH STREET MILWAUKEE WI 53204 |
| MADELINE CEDILLOS | 2104 MAGOFFIN APT #56 EL PASO TX 79901 |
| MADELINE CLEVENGER | 16652 ALGONQUIN ST # 1 HUNTINGTON BEACH CA 92649 |
| MADELINE COLON | 605 WOLF RD HILLSIDE IL 60162 |
| MADELINE COLWELL | 7276 CLEBURNE ST IOLA TX 77861 |
| MADELINE GUADALUPE | 2021 PEASEFUL PALM ST RUSKIN FL 33570 |

| Claim Name | Address Information |
|---|---|
| MADELINE GUADALUPE | 7217 LILLYPAD LANE TAMPA FL 33619 |
| MADISON CONTRACTING GROUP INC | 244 5TH AVENUE SUITE 285A NEW YORK NY 10001 |
| MADISON COUNTY ALABAMA | LYNDA HALL TAX COLLECTOR 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TAX COLLECTOR | KAY PACE PO BOX 113 CANTON MS 39046 |
| MADISON EDWARDS | 3400 SWEETWATER RD APT 916 LAWRENCEVILLE GA 30044 |
| MADISON GARCIA | 6212 BEL MAR AVE EL PASO TX 79912-5020 |
| MADISON GONZALES | 4512 W NORTHGATE DR APT 371 IRVING TX 75062-2456 |
| MADISON IMPORT DI | RM#1006 YIGU BLDG GOLDEN BCH SQ #997 JIN BO RD JIANG NING DISTRICT NANJING 211100 CHINA |
| MADISON INDUSTRIES | 279 FIFTH AVENUE NEW YORK NY 10016 |
| MADISON JARREAU | 29716 LEACH LANE DENHAM SPRINGS LA 70726 |
| MAE SHAWN ROBINSON | 4139 SWEETWATER FALLS ELLENWOOD GA 30294 |
| MAEGAN ELLISON | 3241 THOMAS BLVD PORT ARTHUR TX 77642 |
| MAELISA A REED | 826 ORANGE AVENUE #497 CORONADO CA 92118 |
| MAERSK AGENCY USA INC | DBA MAERSK LINE GIRALDA FARMS MADISON AVENUE MADISON NJ 07940-0880 |
| MAGALI SANCHEZ | 836 W 93 ST LOS ANGELES CA 90044 |
| MAGALI SANCHEZ | 13820 OHIO BALDWIN PARK CA 91706 |
| MAGALY GARCIA | 121TERRACE DR DALLAS TX 75224 |
| MAGDA I OLIVASHERNANDEZ | 3403 NW 31ST FORT WORTH TX 76106 |
| MAGDALENA GUTIERREZ | 2205 SANTA ROSA STREET AUSTIN TX 78702 |
| MAGDALENA NEGRETE | 3509 W 112TH STREET INGLEWOOD CA 90303 |
| MAGDALENA NEGRETE | 3510 W 115TH STREET INGLEWOOD CA 90303 |
| MAGDALENA VARGAS | 133 S ARCHER AVE MUNDELEIN IL 60060 |
| MAGELA PAREDES | 3505 SW 92 AVE MIAMI FL 33165 |
| MAGELL MEDINA | 19240 SW 118 AVE MIAMI FL 33177 |
| MAGENTO | 6441 JEFFERSON BLVD., SUITE 200 CULVER CITY CA 90232 |
| MAGENTO INC | 10441 JEFFERSON BLVD SUITE 200 CULVER CITY CA 90232 |
| MAGGIE CHERY | 1603 ANDREWS HOUSTON TX 77019 |
| MAGGY DURAZO | 7815 W COLTER ST GLENDALE AZ 85303 |
| MAGIC AMERICAN PRODUCTS INC | 23700 MERCANTILE ROAD CLEVELAND OH 44122 |
| MAGNOLIA PRESERVE LLC | 4008 N OAK STREET EXT VALDOSTA GA 31605 |
| MAHALIA K FORBES | 1602 WINDY HILL PL SE CONYERS GA 30013 |
| MAHNOOR KHALID | 33015 CARRARA TERRACE UNION CITY CA 94587 |
| MAHOGANY HUNTER | 611 E 40TH ST HOUSTON TX 77022 |
| MAHONEY LAW GROUP APC | 249 EAST OCEAN BLVD SUITE 814 LONG BEACH CA 90802 |
| MAI H VANG | 2609 51ST AVENUE SACRAMENTO CA 95822 |
| MAIDA CABRERA | 2719 AVENUE H APT 11 NEDERLAND TX 77627 |
| MAIKEL MULET ABREU | 1911 NW NORTH RIVER DR APT # B312 MIAMI FL 33125 |
| MAILLANNYS HERNANDEZ FUENTES | 1239 NW 34 AVE MIAMI FL 33125 |
| MAILSOUTH INC | DBA MSPARK 5901 HIGHWAY 52 EAST HELENA AL 35080 |
| MAILSOUTH, INC. | D/B/A MSPARK ATTN: KRISTY CRISWELL 5901 HWY 52 EAST HELENA AL 35080 |
| MAIN STREET REALTY | DBA TODD TENANT LP 1128 HERMITAGE ROAD RICHMOND VA 23220 |
| MAIN/O.S.T., LTD. | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77008 |
| MAJESTIC IMPORTS | 8 COOPER AVENUE WEST LONG BRANCH NJ 07764 |
| MAJORIE TAYLOR | 1441 LAUREL ST METAIRIE LA 70003 |
| MAKITA WHITE | 5350 WYNGATE DR NORFOLK VA 23502 |
| MALARIE MANZO | 4088 W TERRACE FRESNO CA 93722 |
| MALAY POUNG | 1209 W YALE AVE FRESNO CA 93705 |

| Claim Name | Address Information |
|---|---|
| MALGY J BLUE | 630 PERSHING DRIVE SAN LEANDRO CA 94577 |
| MALIK J WILSON | 209 NE 11 AVE 105 NE 17 AVE BOYTON FL 33435 |
| MALIKA PORTER | 1444 E LYCOMING ST PHILADELPHIA PA 19124 |
| MALINEE ITWARA | 4632 TOMLINSON AVE RIVERSIDE CA 92503 |
| MALISSA BRIDGES | 1808 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| MALISSA JOHNSON | 3600 SCROGGINS DR APT 12F WACO TX 76705-2586 |
| MALLORY HOLDEN | 18240 N 56TH LANE GLENDALE AZ 85308 |
| MALLORY R MARTINEZ | 16605 ERIC AVE CERRITOS CA 90703-1609 |
| MANAGED SOLUTION LLC | 9655 GRANITE RIDGE DRIVE SUITE 550 SAN DIEGO CA 92123 |
| MANAGEMENT RECRUITERS OF GRASS | VALLEY INC DBA RETAIL SEARCH GROUP 426 SUTTON WAY SUITE 108 GRASS VALLEY CA 95945 |
| MANDI M REEVE | 9087 RICHBOROUGH WAY ELK GROVE CA 95624 |
| MANDIE M MCDADE | 714 WOODCLIFF DRIVE LILBURN GA 30047 |
| MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY ATLANTA GA 30339 |
| MANOLO CASTILLO | 2700 OAK VALLEY LN APT A CHARLOTTE NC 28205 |
| MANOUCHEKA ALEXANDRE | 2900 NW 56TH AVE APT D408 LAUDERHILL FL 33313 |
| MANUEL BENCOSME | COND REXVILLE PARK APT A201 BAYAMON PR 00957 |
| MANUEL CABRERA | 3511 MONTEREY ROAD LOS ANGELES CA 90032 |
| MANUEL COLON | 1206 E HUNTING PARK AVE PHILADELPHIA PA 19124 |
| MANUEL COTA | 609 URANIO PL EL PASO TX 79928 |
| MANUEL LAGE | 8263 FLAGLER STREET MIAMI FL 33144 |
| MANUEL M FIERRO JR | 14744 REDWOOD ST ADELANTO CA 92301 |
| MANUEL RODRIGUEZ | 11924 RANCHITO STREET EL MONTE CA 91732 |
| MANUELA RIOS | 9634 CALIFORNIA AVE SOUTH GATE CA 90280 |
| MANUELA RIOS | 9634 CALIFORNIA AVENUE SOUTH GATE CA 90280 |
| MAPES RANCH INVESTMENTS LLC | 1212 K STREET MODESTO CA 95354 |
| MAPLES INDUSTRIES INC | PO BOX 40 SCOTTSBORO AL 35768 |
| MAR DE LA O | 2004 ADDINGTON ST IRVING TX 75062 |
| MARA E MILLAN | RES TORRES DE SABANA EDFD APT 203 CAROLINA PR 00983 |
| MARAN INC DBA LIVING IN STYLE | 430115 TONNELLE AVENUE NORTH BERGEN NJ 07047 |
| MARANGELY MAYSONET | 2530 S 8TH ST MILWAUKEE WI 53215 |
| MARC ALLEN ASSOCIATES INC | 5645 CORAL RIDGE DRIVE #306 CORAL SPRINGS FL 33076 |
| MARC SHAY | DBA MARC SHAY SR CORPORATE RECRUITER SANTA ANA CA 92704 |
| MARCELA J KOVACS | 1704 PINKY WAY HOUSTON TX 77015 |
| MARCELA OROCHENA | 3841NW11ST MIAMI FL 33126 |
| MARCELINO GARIN | 12700 ELLIOTT AVE #471 EL MONTE CA 91732 |
| MARCHA MCMINNS | 2383 HERITAGE PARK CIRCLE NW KENNESAW GA 30144 |
| MARCI D MARINCIK | 525 BRANDY CT SAGINAW TX 76179 |
| MARCIA MCDONALD | 10210 DIXON AVE #4 INGLEWOOD CA 90303 |
| MARCIA O GUZMAN | 720 EAST COMPTON BLVD SPC 3 COMPTON CA 90220 |
| MARCIE BRYANT | 2004 CROWELL STREET DURHAM NC 27707 |
| MARCO A LOPEZBRIONES | 910 SYDNEY LN MERCED CA 95341 |
| MARCO GONZALEZ | 102 COOPERS HAWK SAN ANTONIO TX 78253 |
| MARCO MEDINA | 3900 SWALLOW AVENUE MCALLEN TX 78504 |
| MARCOR REMEDIATION INC | 540 TRESTLE PLACE DOWNINGTOWN PA 19335 |
| MARCOS A MONTES | 1712 PALO ALTO DR MESQUITE TX 75150 |
| MARCOS HERNANDEZ | 13207 HERRICK AVE SYLMAR CA 91342 |
| MARCOS MARIA CONDE | 424 WINTER SUN DR HARKER HTS TX 76548-7486 |
| MARCUS CHAVEZ | PO BOX 241 PLANADA CA 95365 |

| Claim Name | Address Information |
| --- | --- |
| MARCUS L PAIGE JR | 1353 NORTH MONITOR AVENUE CHICAGO IL 60651 |
| MARCUS S HENDERSON | 424 PARTRIDGE CIRCLE DE SOTO TX 75115 |
| MARCUS SALTER | 1805 POST OAK LN CARROLLTON TX 75007 |
| MARCUS SCOTT | 14120 SOUTHPASS RD MESQUITE TX 75181 |
| MARCUS SCRIBER | 213 SUNSHINE DRIVE ROCKY MOUNT NC 20653 |
| MARDOCHEE PILET | 1709 ERLEN ROAD ELKINS PARK PA 19027 |
| MARELLA JACKSON | 1640 WOODS RD APT M WINSTON SALEM NC 27106-6231 |
| MARGARET A CHAVEZ | PO BOX 241 47 BENICIA CT PLANADA CA 95365 |
| MARGARET BENNETT | 7570 CHURCH ST #14 LEMON GROVE CA 91945 |
| MARGARET BERRY | 11968 LAKE CREST LANE ST LOUIS MO 63138 |
| MARGARET BROWNING | 922 SOUTH F STREET LAKE WORTH FL 33461 |
| MARGARET CASTRO | 41021 CRIMSON PILLAR LN LAKE ELSINORE CA 92532-1551 |
| MARGARET I JIMENEZ | 2020 SOUTHWEST EXP 41 SAN JOSE CA 95126 |
| MARGARETTE CHAPA | 920 HOUSTON AVE #1304 PASADENA TX 77502 |
| MARGARITA E GARCIA | 410 GARFIELD ST C OCEANSIDE CA 92054 |
| MARGARITA LUNA | 1612 S BURNSIDE AVE LOS ANGELES CA 90019-5134 |
| MARGARITA NAVA | 2150 N MONITOR AVE 2ND FLOOR CHICAGO IL 60639 |
| MARGARITA ONESTO | 718 E BRETT INGLEWOOD CA 90302 |
| MARGARITA SAPIEN | 2321 HIGHBURY AVE APT 54 LOS ANGELES CA 90032-4306 |
| MARGATE FIRE DEPT | 1811 BANKS ROAD MARGATE FL 33063 |
| MARGATE POLICE DEPARTMENT | ATTN RECORDS UNIT/ALARM COORDINATOR 5790 MARGATE BOULEVARD MARGATE FL 33063 |
| MARGIE GONZALEZ | 458 SENOVA DR SAN ANTONIO TX 78216 |
| MARGIE RIOS | 2409 TERESA DR ROSENBERG TX 77471 |
| MARGO ANDERSON | 4304 6TH STREET RICHMOND VA 23223 |
| MARIA A DEGARCIA | 4748 N 65TH AVE PHOENIX AZ 85033 |
| MARIA A RODRIGUEZ | 603 NORTHTRAIL DR SAN ANTONIO TX 78216 |
| MARIA ALVARADO | 1115 PERKINS AVENUE MISSION TX 78572 |
| MARIA ARREOLA | 1140 E RIO GRANDE AVE APT# C EL PASO TX 79902 |
| MARIA AYALA | 5600 S MIDVALE RD 8204 TUCSON AZ 85746 |
| MARIA BALDOVINOS | 3129 1/2 CHADWICK DRIVE LOS ANGELES CA 90032 |
| MARIA BARAJAS | 943 E FIAT ST CARSON CA 90745 |
| MARIA C CUELLAR | 1704 HILARIA ST OXNARD CA 93030 |
| MARIA C MARTINEZ | 8560 CHARENTE WAY ELK GROVE CA 95758 |
| MARIA C PEREZ | 121 WEST ROSE AVENUE ORANGE CA 92867 |
| MARIA C RAMIREZ | 2630 MARBELLA LANE DALLAS TX 75228 |
| MARIA C ROSTRO | 16815 ANNAGREEN HOUSTON TX 77084 |
| MARIA CALDERA | 165 E BUENA VISTA AVE GOODYEAR AZ 85338 |
| MARIA CARVAJAL GUZMAN | 1821 CAROL ST SAN DIEGO CA 92154 |
| MARIA CASTRO | 21400 SW 124 PL MIAMI FL 33177 |
| MARIA CEDENO | 8811 SW 132ND PL #404 MIAMI FL 33186 |
| MARIA CERDA | 301 SILVER AVE APT 45 DONNA TX 78537 |
| MARIA CONTRERAS | 4264 US HIGHWAY 80 E # 1108 MESQUITE TX 75149 |
| MARIA CRUZ | 1575 PALOU AVE SAN FRANCISCO CA 94124 |
| MARIA D LOPEZ | 12419 PIERCE ST PACOIMA CA 91331 |
| MARIA D MEJIA RODRIGUEZ | 1202 MAPLEWOOD LN PASADENA TX 77502 |
| MARIA D VALDIVIEZO | 127 E BUDD STREET K ONTARIO CA 91761 |
| MARIA D VILLALOBOS | 1055 W 68 ST 113 HIALEAH FL 33014 |
| MARIA DE JESUS VAZQUEZ | 1140 TRENTON AVE APT C CHULA VISTA CA 91911 |
| MARIA DE LEON | 8789 CEDARVALE TYLER TX 75708 |

| Claim Name | Address Information |
|---|---|
| MARIA DE LOS ANGELES ALCANTAR | 22552 THRUSH STREET GRAND TERRACE CA 92313 |
| MARIA DEL ROCIO LOPEZ | 329 E FIRST AVE LA HABRA CA 90631 |
| MARIA DEL ROSARIO MORA | 16571 SABOT LN # 3 HUNTINGTON BEACH CA 92647 |
| MARIA DEL SOCORRO ORNELAS | 10148 DUNBARTON DRIVE EL PASO TX 79925-2919 |
| MARIA DELGADO | 4912 BERRYMAN AVE CULVER CITY CA 90230 |
| MARIA E FLORES | 13837 FOSTER AVE BALDWIN PARK CA 91706 |
| MARIA E GAMERO | 13700 PAXTON ST PACOIMA CA 91331 |
| MARIA E GAMERO | 13801 GAVINA AVENUE SYLMAR CA 91342 |
| MARIA E GARCIA FREGOSO | 1244 MANHATTAN WAY SANTA ROSA CA 95401 |
| MARIA E GOMEZ | 5316 NW 198 TERRACE CAROL CITY FL 33055 |
| MARIA E GONZALEZ | 11856 GEM STREET NORWALK CA 90650 |
| MARIA E HURTADO | 2101 S PACIFIC 1 SANTA ANA CA 92704 |
| MARIA E JONES | 4767 DON ZAREMBO DR #5 LOS ANGELES CA 90008 |
| MARIA E KOKANOUR | 1231 CALIFORNIA ST SAN GABRIEL CA 91776 |
| MARIA E MARTINEZ | 1518 REGENCY CT FRINDSWOOD TX 77546 |
| MARIA E URIZAR | 3425 W 175 ST TORRANCE CA 90504 |
| MARIA E VALDEZ | 526 SUNNYSIDE AVE DALLAS TX 75211 |
| MARIA ESPARZA | 3021 S IH 35M #260 ROUND ROCK TX 78664 |
| MARIA ESPARZA | 4107 CISCO VALLEY DR ROUND ROCK TX 78664-3939 |
| MARIA ESTRADA | 4250 CENTRAL AVE #27 #27 FREMONT CA 94537 |
| MARIA FELTY | 8500 S RHODES AVE CHICAGO IL 60619 |
| MARIA FIGUEROA | 2013 DUSK DR KILLEEN TX 76543 |
| MARIA FRAGA | 7937 BOIS D ARC EL PASO TX 79925 |
| MARIA FRAIRE | 2879 W JASPER BUTTE DR QUEEN CREEK AZ 85142 |
| MARIA G BALDOVINOS | 3129 1/2 CHADWICK DR LOS ANGELES CA 90032 |
| MARIA G FONSECA | 38 SE 13 TER DANIA BEACH FL 33004 |
| MARIA G GUDINO | 2131 WEBSTER ST APT1 NORTH LAS VEGAS NV 89030 |
| MARIA G NAVA | 3882 PADDY LANE BALDWIN PARK CA 91706 |
| MARIA GARZA | 3408 N29 ST WACO TX 76708 |
| MARIA GARZA | 301 S INSPIRATION RD APT #815 MISSION TX 78572 |
| MARIA GILSETH | 3928 DECKER CIRCLE SAN ANTONIO TX 78234 |
| MARIA GOMEZ | 8860 SW 123 CT K102 MIAMI FL 33186 |
| MARIA GOMEZ | 23517 GOLDWING WAY EDCOUCH TX 78538 |
| MARIA GUADALUPE LUPERCIO | 610 LEMONWOOD AVE TULARE CA 93274 |
| MARIA GUADARRAMA | 1060 BOOTSPUR DR HENDERSON NV 89012 |
| MARIA H NILSSON | 13837 FOSTER AVE BALDWIN PARK CA 91706 |
| MARIA H NILSSON | 13837 FOSTER AVENUE BALDWIN PARK CA 91706 |
| MARIA HERNANDEZ | 2229 HUSKEY STREET GARLAND TX 75041 |
| MARIA HERNANDEZ | 4701 ANDERSON RD #172 HOUSTON TX 77053 |
| MARIA HIJAR CONTRERAS | 3878 S VAN NESS AVE LOS ANGELES CA 90062 |
| MARIA I DURAN | 110 N 4TH STREET COLTON CA 92324 |
| MARIA I GONZALEZ | 2608 EUCALYPTUS DR #C OXNARD CA 93030 |
| MARIA I MARTINEZ | 8811 OLETHA SAN ANTONIO TX 78211 |
| MARIA I ONOFRE LEON | 4167 GRAVENSTEIN HWY NORTH SEBASTOPOL CA 95472 |
| MARIA I ORTIZ | 2741 MARBELLA ST BROWNSVILLE TX 78520 |
| MARIA IRISSON | 5013 N EBONY PHARR TX 78577 |
| MARIA JAIME | 7451 SCORDATO DR SAN ANTONIO TX 78266 |
| MARIA JASSO | 11606 TIERRA RIDGE COURT HOUSTON TX 77034 |
| MARIA JENNIFER CHUPUNGCO | 2509 LA ROCHELLE CT SEABROOK TX 77586 |

| Claim Name | Address Information |
|---|---|
| MARIA JENSEN | 526 W SANTA PAULA ST TUCSON AZ 85706 |
| MARIA JOHNSON | 1794 STEPHENS POND VIEW LOGANVILLE GA 30052 |
| MARIA L MARTINEZ | 310 DIPPING LANE HOUSTON TX 77076 |
| MARIA L PENA | 3207 BATAAN STREET DALLAS TX 75212 |
| MARIA L ROSAS | 2650 N ORACLE RD 1017 TUCSON AZ 85705 |
| MARIA L ZAMBRANO BARRERA | 145 BERNARDA COURT OXNARD CA 93033 |
| MARIA LEDESMA | 17908 WOODRUFF AVE # 45 BELLFLOWER CA 90706 |
| MARIA LINA CORTINAZ ORTEGON | 2030 PASADENA SAN ANTONIO TX 78201 |
| MARIA LOPEZ | 12419 PIERCE STREET PACOIMA CA 91331 |
| MARIA LOPEZ | 18226 ARMINTA ST RESEDA CA 91335 |
| MARIA M ARTEAGA | 4070 E LYELL AVE FRESNO CA 93702 |
| MARIA MAES | 6219 EMERALD SPRINGS DRIVE ACWORTH GA 30102 |
| MARIA MARTINEZ | 609 1/2 W 56TH ST LOS ANGELES CA 90037 |
| MARIA MARTINEZ | 30660 MILKYWAY DR APT J74 TEMECULA CA 92592 |
| MARIA MATOS | 10483 SW 216 ST APT 108 CUTLER BAY FL 33190 |
| MARIA MEXIA | 426 W SIERRA AVE UNIT B KINGSBURG CA 93631 |
| MARIA MONTERO | 2075 SW 122 AVE #116 MIAMI FL 33175 |
| MARIA MORENO | 1208 N 24TH AVE MELROSE PARK IL 60160 |
| MARIA MORENO | 65 DELTA DR BAY POINT CA 94565 |
| MARIA MOYA | 2591 SW 156TH AVENUE MIRAMAR FL 33027 |
| MARIA MOYA | 2591 SW 156 AVE MIRAMAR FL 33027 |
| MARIA MUNIZ | 2475 GRAYFALLS DRIVE 201 HOUSTON TX 77077 |
| MARIA NAVARRETE | 812 S WESTLAKE #106 LOS ANGELES CA 90057 |
| MARIA OLIVERAS | URBANIZACION STAR LIGHT CALLE RIGEL #4630 PONCE PR 00717 |
| MARIA OROZCO | 2623 MOUNTAIN VIEW DR MCKINNEY TX 75071 |
| MARIA P DORTA PEREZ | URB PASEOS REALES #5 AVE PRINCESA ARECIBO PR 00612 |
| MARIA PACHECO | 8515 ELK GROVE FLORIN RD 119 ELK GROVE CA 95624 |
| MARIA PALLARES | 1738 LORI LANE CHANNELVIEW TX 77530 |
| MARIA PATRICIA SANCHEZ | 3645 NW 14 STREET MIAMI FL 33125 |
| MARIA PAZ NINA ORENZA | 1335 E 18TH ST #B NATIONAL CITY CA 91950 |
| MARIA RAMIREZ | 2630 MARBELLA LANE DALLAS TX 75228 |
| MARIA RIVAS | 1316 MONTERREY AVE LAREDO TX 78040 |
| MARIA ROBINSON | 10118 SAND TRACKS HOUSTON TX 77064 |
| MARIA RODRIGUEZ | 1031 GAZIN HOUSTON TX 77020 |
| MARIA RODRIGUEZ | 2310 SW MILITARY SAN ANTONIO TX 78224 |
| MARIA ROYBAL | 2039 BRASHER RD BILOXI MS 39532 |
| MARIA S ALAMO | 2647 CAPELLA DR MERCED CA 95341 |
| MARIA SAENZ | 4721 BUDDY OWENS A MCALLEN TX 78504 |
| MARIA SAENZ | 701 S 4TH APT H21 EDINBURG TX 78539 |
| MARIA SOLIS | 3669 ST ANDREWS PL LOS ANGELES CA 90018 |
| MARIA T PORTILLO | 6301 ALAMO AVE BELL CA 90201 |
| MARIA T SALDIVAR | 8055 MCDERMOTT AVE RESEDA CA 91335 |
| MARIA T SALDIVAR | 8055 MCDERMOTT AVENUE RESEDA CA 91335 |
| MARIA TERCERO | 11144 PERLETTE ST EL PASO TX 79927 |
| MARIA VALDEZ | 1401 W 38 TH ST LOS ANGELES CA 90062 |
| MARIA VEGA SANCHEZ | 17307 NORTH BARKER HOUSTON TX 77084 |
| MARIA VILLAR | 2358 S SACRAMENTO CHICAGO IL 60623 |
| MARIA Y MERCADO | 53 GIRARD STREET #B SAN FRANCISCO CA 94134 |
| MARIA Z COMBS | 520 TAIT #C SANGER CA CA 93657 |

| Claim Name | Address Information |
|---|---|
| MARIADE J PALACIOS | 11622 SANDSTONE ST HOUSTON TX 77072 |
| MARIADELSOL BECERRA | 327 EAST 97TH ST INGLEWOOD CA 90301 |
| MARIAH BRITTON | 502 E 49TH STREET APT #303 CHICAGO IL 60615 |
| MARIAH DIPASQUALE | 401 HARVEY RD APT 1213 COLLEGE STATION TX 77840 |
| MARIAH GALLOWAY | 406 WEST FRANKLIN ST ANDERSON SC 29624 |
| MARIAH MORRIS | 2107 E MEAD PL CHANDLER AZ 85249 |
| MARIAH THARRINGTON | 7903 OAK MEADOW CT UNIT 3 CHARLOTTE NC 28210 |
| MARIAH TREVINO | 2730 FYKE RD #229 FARMERS BRANCH TX 75234 |
| MARIAH TREVINO | 3702 FRANKFORD ROAD APT #9302 DALLAS TX 75287 |
| MARIAH WILSON | 9949 S PERRY AVE CHICAGO IL 60628 |
| MARIAJOSE CIENFUEGOS | 1535 RESORT ST UPLAND CA 91784 |
| MARIAJOSE PORTILLO | 801 NW 47TH AVE APT 601 MIAMI FL 33126 |
| MARIAN LINDSEY | 30 DANBURY ST SE 2 WASHINGTON DC 20032 |
| MARIANA PEREIDA | 704 MILVID SAN ANTONIO TX 78211 |
| MARIANA RIVERA | 4731 MONTEZUMA RD LAS CRUCES NM 88011 |
| MARIANNE ALBRITTAN | 519 E BROAD STREET OZARK AL 36360 |
| MARIANNE ARIAS | 1344 PALM STREET SAN JOSE CA 95110 |
| MARIANNE KOEPNICK | 17845 TACOMA CIRCLE VILLA PARK CA 92861 |
| MARIBEL BARBOSA RIVERA | RR02 BUZON 6367 CIDRA PR 00739 |
| MARIBEL DUARTE | 2719 112TH STREET LYNWOOD CA 90262 |
| MARIBEL FRANCO | 12560 GARBER ST PACOIMA CA 91331 |
| MARIBEL MACIAS | 1025 BROADWAY AVE APT#83 CHULA VISTA CA 91911 |
| MARIBEL PEREZ | 17754 NW 59 AVE UNIT 105 HIALEAH FL 33015 |
| MARIBEL PEREZ | 4551 NW 201 TERACE MIAMI GARDENS FL 33055 |
| MARIBEL R DUARTE | 2719 112TH ST LYNWOOD CA 90262 |
| MARIBEL REYES | 3729 1/2 PALOMA ST LOS ANGELES CA 90011 |
| MARIBEL ROSARIO | 120 SAINT ALBANS WAY PEACHTREE CITY GA 30269 |
| MARICAR SANTIAGO | 2191 WILLOWBROOK LANE PERRIS CA 92571 |
| MARICELA AGUILAR | 4024 S HARVARD BLVD LOS ANGELES CA 90062 |
| MARICELA LOPEZ | 10420 S AVE N CHICAGO IL 60617 |
| MARICELA OVALLE | 500 S PALM DR APT 7 APT 7 PHARR TX 78577 |
| MARICELA SANCHEZ | 763 E FERNLEAF AVENUE POMONA CA 91766 |
| MARICELA SANCHEZ | 763 E FERNLEAF AVE POMONA CA 91766 |
| MARICOPA COUNTY DEPARTMENT OF FINANCE | 301 W JEFFERSON SUITE 960 PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | C/O MARICOPA COUNTY ATTORNEY'S OFFICE ATTN: LORI A. LEWIS 222 N. CENTRAL AVENUE, SUITE 1100 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARIE A TOMA | DBA HUMAN ADVANTAGE 8 CAMBRIA MISSION VIEJO CA 92692 |
| MARIE E SANFILIPPO | 1260 BORDEN RD # 13 ESCONDIDO CA 92026 |
| MARIE G BENEDICT | 6318 LAGUNA VILLA WAY ELK GROVE CA 95758 |
| MARIE JARAMILLO | 4140 ARBORCREST DR BALCH SPRINGS TX 75180 |
| MARIE STETTLERJOZWIAK | 28 COLEMAN ROAD BERLIN NJ 08009 |
| MARIECELA C GARCIA | 7753 ELMWOOD RD SAN BERNARDINO CA 92410 |
| MARIELA BALDERAS | 10715 COOGAN DR DALLAS TX 75229 |
| MARIELA G GAYTAN GUTIERREZ | 25 GALLEON WAY PITTSBURG CA 94565 |
| MARIELA HINOJOSA | 1707 JUDY ST MISSION TX 78572 |
| MARIELA OLIVERA | 4415 S 28TH ST APT# 342 PHOENIX AZ 85040 |
| MARIELA T ESCOBAR | PO BOX 56 LANCASTER CA 93584 |
| MARIELIS ROSARIO | BO MONTE LLANO SECTOR SOLANO CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| MARIELL JORDAN | 1545 S 10TH ST MILWAUKEE WI 53204 |
| MARIETTA POWER | 675 NORTH MARIETTA PARKWAY MARIETTA GA 30067-1528 |
| MARILU MENDEZ | 621 RIDGE RD APT 4 LANTANA FL 33462 |
| MARILUZ RODRIGUEZ | VILLA EL ENCANTO 5 ST # S9 JUANA DIAZ PR 00795 |
| MARILYN BANGS | 10507 FARMINGHAM DR HOUSTON TX 77099 |
| MARILYN C RIVERA | 728 1/2 MOBILE AVE LOS ANGELES CA 90022 |
| MARILYN COLL DBA BAYPOINT PARTNERS | 1824 VISTA MAREA SAN CLEMENTE CA 92673 |
| MARILYN COLON | PO BOX 203 FLORIDA PR 00650 |
| MARILYN COLON RIVERA | URB VILLA BARCELONA D1 BARCELONETA PR 00617 |
| MARILYN HARNETIAUX | 30 CASTAWAYS NORTH NEWPORT BEACH CA 92660 |
| MARILYN JOHNSON | 9155 S PAULINA CHICAGO IL 60620 |
| MARILYN K STANFORD | 1729 JANERO DR SANTA ROSA CA 95407 |
| MARILYN LOWE | 18631 ANDALUSIAN DR CYPRESS TX 77433 |
| MARILYN RANGEL | 600 E SPRING STREET COMPTON CA 90221 |
| MARILYN T JOHNSON | 7800 WEST AIRPORT #401 HOUSTON TX 77071 |
| MARILYNN M GLASPER | 4565 FELICIANA DRIVE NEW ORLEANS LA 70126 |
| MARIMAC INC | 20 TRADE ROAD MASSENA NY 13662 |
| MARINA LIRA DE ESPINOZA | 5401 EDEN VIEW DR SACRAMENTO CA 95823 |
| MARINA PARDO | 7990 HAMPTON BOULEVARD APT 117 NORTH LAUDERDALE FL 33068 |
| MARINE MANTASHYAN | 1006 BOYNTON STR #2 GLENDALE CA 91205 |
| MARIO LARA | 124 MASON AVE BROWNSVILLE TX 78520 |
| MARIO MANZI | 220 N EL CAMINO REAL SP 58 OCEANSIDE CA 92058 |
| MARIO MUNGUIA | 4516 CORONADO HILLS WAY LAS VEGAS NV 89115 |
| MARISA CAMPA | 7911 E ELI PL TUCSON AZ 85710 |
| MARISA GUERRA HENDRICK | 4800 LAMONTE LN #1508 HOUSTON TX 77092 |
| MARISA L MENDEZ | 216 MELLON ST RICHMOND TX 77469 |
| MARISA MEDINA | 5236 WALNUT GROVE LANE CHARLOTTE NC 28227 |
| MARISA SIMS | 2379 OLIVERAS AVE ALTADENA CA 91001 |
| MARISA TORRES | 26 E EUCLID AVENUE PHOENIX AZ 85042 |
| MARISELA GONZALEZ | 2013 W ROOSEVELT ST WESLACO TX 78599 |
| MARISELA NEVAREZ | 12225 SUN BRIDGE PL EL PASO TX 79928 |
| MARISELA URBINA | 10117 1/2 INGLEWOOD AVE INGLEWOOD CA 90304 |
| MARISOL CARLOS | 2514 FINLEY RD APT 537 IRVING TX 75062-3332 |
| MARISOL LOPEZ | 3022 NEIGHBORHOOD ST EDINBURG TX 78542 |
| MARISOL MELENDEZ | 201 S HAROLD AVE NORTHLAKE IL 60164 |
| MARISOL VALENTIN | 4546 N HURLEY ST PHILADELPHIA PA 19120 |
| MARISOL VILLALOBOS | 2325 N ELMENDORF SAN ANTONIO TX 78201 |
| MARISSA A MORENO | 21754 DRACAEA AVE MORENO VALLEY CA 92553 |
| MARISSA BERMUDES | 9254 ORCHID PANSY AVE LAS VEGAS NV 89148-4806 |
| MARISSA CORNEJO | 652 S LEWIS MESA AZ 85210 |
| MARISSA GARCIA | 8814 SUMMER TRAIL SAN ANTONIO TX 78250 |
| MARISSA HERNANDEZ | 17537 GREENBAY AVE LANSING IL 60438 |
| MARISSA JOHNSON | 1576 COLLINGWOOD DRIVE MARIETTA GA 30067 |
| MARISSA LEYVA | 435 PARTRIDGE CIRCLE VISTA CA 92083 |
| MARISSA R JOHNSON | 3407 LEATHERLEAF LN ARLINGTON TX 76015 |
| MARISSA ROSS | 1315 W KRISTAL WAY PHOENIX AZ 85027 |
| MARISTELA MACAPAGAL | 1235 E APPLETON STREET #20 LONG BEACH CA 90802 |
| MARITA ECHOLS | 2049 2FL ANN AVE ST LOUIS MO 63104 |
| MARITAL TRUST U/W/O HERBERT LICHTENBERG | 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |

| Claim Name | Address Information |
|------------|---------------------|
| MARITES TOLEDO | 4919 ROSEWOOD AVENUE #108 LOS ANGELAS CA 90004 |
| MARITSA ROMAN | 4600 HANSEL CIR LAS VEGAS NV 89102-0635 |
| MARITZA MARTINEZ | 1945 S 55TH CT CICERO IL 60804 |
| MARITZA RODRIGUEZ | 9144 BARING CROSS STREET LOS ANGELES CA 90044 |
| MARITZA RODRIGUEZ | 9144 BARING CROSS ST LOS ANGELES CA 90044 |
| MARITZA T SANCHEZ | 340 MADEIRA AVENUE APT # 6 CORAL GABLES FL 33134 |
| MARJORIE A HAMBURG | 1265 LOST NATION RD #4 WILLOUGHBY OH 44094 |
| MARJORIE A THOMPSON | 1278 EAST 107TH STREET LOS ANGELES CA 90002 |
| MARJORIE NELSON | 2165 CANYON DRIVE UNIT B1 COSTA MESA CA 92627 |
| MARJORIE NELSON | 2191 CANYON DRIVE #F104 COSTA MESA CA 92627 |
| MARK A CAMPOS DBA EYE DO WINDOWS | PO BOX 4201 FRESNO CA 93744 |
| MARK A SHEPHERD JR | 832 VIA MARIPOSA SAN LORENZO CA 94580 |
| MARK DAVIS | 224 SOUTH 154TH LANE GOODYEAR AZ 85338 |
| MARK G SMYLIE DBA GRAPHICAL | DIMENSIONS 1717 S BOYD STREET SANTA ANA CA 92705 |
| MARK H MULLER PA | 5150 TAMIAMI TRAIL N SUITE #303 NAPLES FL 34103 |
| MARK J MILLER | 4902 INDIANOLA WAY LA CANADA FLINTRIDGE CA 91011 |
| MARK JONES | 117 TARPON SPRINGS RD COLUMBIA SC 29223-2610 |
| MARK KAWAKUBO | 21041 SHEPHERD LANE HUNTINGTON BEACH CA 92646 |
| MARK MARTINEZ JR | 113 JAMES CT SOUTH SAN FRANCISCO CA 94080 |
| MARK MULICH | 1171 ALLEN AVE APT 303 GLENDALE CA 91201 |
| MARKEISHA GAINES | 3525 GRAY STREET APT4 OAKLAND CA 94601 |
| MARKEITHIA WILLIAMS | 1110 DOYLE AVE MOBILE AL 36605 |
| MARKESHIA A BRADLEY | 8888 BENNING DRIVE 284 HOUSTON TX 77031 |
| MARKET EAST ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS 4500 BISSONNET STREET, SUITE 300 BELLAIRE TX 77401 |
| MARKET FORCE | 248 CENTENNIAL PKWY LOUISVILLE CO 80027 |
| MARKET FORCE INFORMATION INC | 248 CENTENNIAL PARKWAY #150 LOUISVILLE CO 80027 |
| MARKETING VIA POSTAL GROUP INC | 2526 SOUTH BIRCH STREET SANTA ANA CA 92707 |
| MARKIE HAWKINS | 1452 CALLE MARGARITA SANTA MARIA CA 93458 |
| MARKISHA MACK | 549 NW 8TH ST MIAMI FL 33136 |
| MARKO HERRADOR | 1921 DARTMOOR LN GARLAND TX 75040 |
| MARKRITE DIST CORP | 12875 BROAD STREET CARMEL IN 46032 |
| MARLA THOMAS | 7752 S LOWE CHICAGO IL 60621 |
| MARLENA ATTINASI THOMAS | 4170 ELM AVE UNIT 302 LONG BEACH CA 90807 |
| MARLENA FEDERICO | 4617 N HAZEL AVE FRESNO CA 93722 |
| MARLENA FIERRO | 1455 FAIRVIEW AVE COLTON CA 92324 |
| MARLENE AMAYA | 14259 HILLCREST DRIVE FONTANA CA 92337 |
| MARLENE CARLOS | 12013 CARMENITA RD WHITTIER CA 90605 |
| MARLENE FRENCH | 5575 HOBBLE CREEK DR LAS VEGAS NV 89120 |
| MARLENE KUSUMOTO | 2906 BAYWATER AVE #3 SAN PEDRO CA 90731 |
| MARLENE LORENZANA | 363 N CALERA AVE APT 20 AZUSA CA 91702 |
| MARLENE N RODRIGUEZ | 365 E MARKLAND DR MONTEREY PARK CA 91755 |
| MARLENE PEREZ | 215 WEST MARKLAND DRIVE MONTEREY PARK CA 91754 |
| MARLENE R DUENEZ | 13956 RAMHURST DR APT #7 LA MIRADA CA 90638 |
| MARLENE RIVERA | 1140 E CHESTNUT STREET GLENDALE CA 91205 |
| MARLENE SIERRA | 28701 PUJOL ST APT 210 TEMECULA CA 92590-2813 |
| MARLENI JIMENEZ | 6714 PARMELEE AVE APT 2 LOS ANGELES CA 90001 |
| MARLICIA H GOBERT | 376 CUMBERLAND DR SLIDELL LA 70458 |
| MARLIN LEASING CORP | PO BOX 13604 PHILADELPHIA PA 19101 |
| MARLON S DIAZ | 2204 W JEWETTSTREET SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| MARNITA BAKER | 7009 MASON RUN DRIVE NORTH CHESTERFIELD VA 23234 |
| MARNITA F BAKER | 7009 MASON RUN DR NORTH CHESTERFIELD VA 23234 |
| MARNITRA THOMAS | 8623 BROCK PARK HOUSTON TX 77078 |
| MARQUASHA AGNEW | 205 SALUDA DR APT 37 PIEDMONT SC 29673 |
| MARQUE MCMASTERS | 1811 SUMMER PARK LN SAN ANTONIO TX 78213 |
| MARQUEL ROBERTS | 2606 KIPLANDS WAY DR HOUSTON TX 77014 |
| MARQUETTA HATCHROUMO | 26130 FLINTON DR RICHMOND TX 77406 |
| MARQUIS L FIGURES | 607 ELMIRA RD #129 VACAVILLE CA 95687 |
| MARQUIS POOLE | 437 BRYAN COURT NEWPORT NEWS VA 23606 |
| MARQUISE D POOLE | 3003 GARLAND AVE RICHMOND VA 23222-2636 |
| MARQUITA HICKS | 3634 CHESTERFIELD AVE BALTIMORE MD 21213 |
| MARQUITA MORRIS | 4956 S LANGLEY AVE #3 CHICAGO IL 60615 |
| MARQUITA SAVAGE | 13480 STHORNTREE DR #1009 HOUSTON TX 77015 |
| MARQUITA WYATT | 78 GALVESTON STREET SW APT #301 WASHINGTON DC 20032 |
| MARREAL JORDAN | 3806 S WELLS ST CHICAGO IL 60609 |
| MARRIOTT COURTYARD | 1551 N PEACH AVENUE FRESNO CA 93727 |
| MARSALINO CRUZ | 2725 SOUTH 59TH COURT CICERO IL 60804 |
| MARSH RISK & INSURANCE SERVICES | NEWPORT BEACH OFFICE DEPARTMENT #68051 LOS ANGELES CA 90088 |
| MARSHA DENISON | 314 W TILTON ST BLUE RIDGE TX 75424 |
| MARSHA EZZARD | 1578 ATHENS AVENUE ATLANTA GA 30310 |
| MARSHA MILES | 7915 DIVISION AVE SOUTH BIRMINGHAM AL 35206 |
| MARSHA ZEGERS | 20843 WAALEW RD SPC 110 APPLE VALLEY CA 92307-1095 |
| MARSHELLE A DAVIS | 1521 AMES MARRERO LA 70072 |
| MARSHIA L O'BANNON | 2287 SCHILLINGER RD S APT 806 MOBILE AL 36695 |
| MARTA ARGUETA | 2534 VINTAGE ST # 408 FARMERS BRANCH TX 75234 |
| MARTA D SANTOS | 1727 AFTON STREET PHILADELPHIA PA 19149 |
| MARTA OSTERLOH | 7102 TELMO IRVINE CA 92618 |
| MARTA ROCHE | 2202 E 151 TH AVE LUTZ FL 33549 |
| MARTEZ JOHNSON | 258 PINE TREE CIRCLE 258 DECATUR GA 30032 |
| MARTEZ TURNER | 5704 BARTMER AVE ST LOUIS MO 63112 |
| MARTHA A HERNANDEZ | 1430 W 254TH ST APT #D HARBOR CITY CA 90710 |
| MARTHA E RODRIGUEZ | 4241 E CANADA STRAVENUE TUCSON AZ 85706 |
| MARTHA GREEN | 2708 NATALIE LANE STEILACOOM WA 98388 |
| MARTHA HERNANDEZ | 492 12TH AVE NE HICKORY NC 28601 |
| MARTHA HERNANDEZ | 2447 MONARCH DR APT 12104 LAREDO TX 78045-6361 |
| MARTHA I I ORTIZ GARCIA | 975 HOSTOS AVE CARR#2 420 MAYAGUEZ PR 00680 |
| MARTHA J MARTIN | 1630 A LAKE CUNNINGHAM RD GREER SC 29651 |
| MARTHA LEWIS | 6453 CORRIE CANYON ST N LAS VEGAS NV 89086-1412 |
| MARTHA M GARCIA | 10082 TELFAIR AVE PACOIMA CA 91331 |
| MARTHA MARRON | 13799 CHAGALL CT 325 MORENO VALLEY CA 92553 |
| MARTHA MARRON | 13799 CHAGALL COURT MORENO VALLEY CA 92553 |
| MARTHA MARTIN | 428 WINDBROOKE CIRCLE GREENVILLE SC 29615 |
| MARTHA P CHAVEZ | 420 W G ST APT D WILMINGTON CA 90744 |
| MARTHA ROBLES HERNANDEZ | 2447 MONARCH DR APT 12104 LAREDO TX 78045-6361 |
| MARTHA SAENZ | 9504 MARTINIQUE EL PASO TX 79927 |
| MARTHA SANCHEZ | PO BOX 960244 MIAMI FL 33296-0244 |
| MARTHA SOLIS | 30686 SAINT FRANCIS AVE SAN BENITO TX 78586 |
| MARTHA TORRES | 3417 MAPLELEAF LN DALLAS TX 75233 |
| MARTHA TURNER | 7535 KINGS SPRING SAN ANTONIO TX 78254 |

| Claim Name | Address Information |
| --- | --- |
| MARTHA WALTMAN | 2103 HEATH RIDGE LN ROSENBERG TX 77469 |
| MARTHA WATTS | 9019 BATTLE CT GROVETOWN GA 30813 |
| MARTHA WILLIFORD | 2412 SHARIDGE DR JENNINGS MO 63136 |
| MARTIKA DIXON | 2007 58TH ST PORT ARTHUR TX 77640 |
| MARTIN ALVAREZPEREZ | 1715 E ADAMS APT #504 APT #504 PHOENIX AZ 85034 |
| MARTIN GARCIA | 10316 BUSH LN EL PASO TX 79925 |
| MARTIN GUDINO | 14629 LANNING DR WHITTIER CA 90604 |
| MARTIN MARTINEZ | 2515 VIEJITA SAN ANTONIO TX 78224 |
| MARTINA D WATKINS | 2900 DUNMURRY RD APT D DUNDALK MD 21222 |
| MARTINA HOWARD | 632 MOCKINGBIRD LANE PO BOX 40 ST ROSE LA 70087 |
| MARTINEZ ODELL AND CALABRIA | PO BOX 190998 SAN JUAN PR 00919-0998 |
| MARTINIQUE FOLKERINGA | 8081 HOLLAND DRIVE J12 HUNTINGTON BEACH CA 92647 |
| MARTWON WEAVER | 5444 LILLY LN LAKE CHARLES LA 70607 |
| MARVIN CARMICHAEL | 11331 ORA DRIVE GARDEN GROVE CA 92840 |
| MARVIN CLICQUOT | 5736 TAFT STERET HOLLYWOOD FL 33021 |
| MARVIN HAYNES | 4914 LAEBEND EAST DR SAN ANTONIO TX 78244 |
| MARVIN MARTINEZ | 7223 CADDO LAKE HOUSTON TX 77083 |
| MARVIN WATSON | 1078 STARSHIRE CT APT A STLOUIS MO 63138 |
| MARY A AVANT | 645 MADRONE DR YUBA CITY CA 95991-6213 |
| MARY A GRAMS | 3362 N 84TH ST MILWAUKEE WI 53222 |
| MARY A WHITE | 8901 PLYMOUTH ST OAKLAND CA 94621 |
| MARY ANN GARZA | 507 OFFER ST SAN ANTONIO TX 78223 |
| MARY BUTLER | 1046 WEST MARTIN LUTHER KING BLVD APT#9 LOS ANGELES CA 90037 |
| MARY C JEPPESEN | 2307 LINTON RIDGE CIRCLE APT C3 DELRAY BEACH FL 33444 |
| MARY CANTU | 2355 AUSTIN HIGHWAY APT #404 SAN ANTONIO TX 78218 |
| MARY DAVIS | 809 CAMERON AVENUE GASTONIA NC 28052 |
| MARY E GREEN | 8443 OAK MEADE WAY JESSUP MD 20794 |
| MARY E WHITE | 9778 OAK GROVE DR DESCANSO CA 91916 |
| MARY EPNER | 209 EAST 56TH STREET #5ABC NEW YORK NY 10022 |
| MARY GRAMS | 9160 N GREENBAY ROAD BROWN DEER WI 53209 |
| MARY H RAMIREZ | 6605 CORBIN ST HOUSTON TX 77055 |
| MARY HAWKINS | 1267 REGAL HEIGHTS DR LITHONIA GA 30058 |
| MARY HAWKINS | 4263 WISTON CIRCLE COLLEGE PARK GA 30349 |
| MARY HERNANDEZ | 9820 CACTUS VALLEY SAN ANTONIO TX 78254 |
| MARY HIRACHETA | 11215 ROYAL ROCK CT HOUSTON TX 77088 |
| MARY J GILBERT | 346 ORIOLE LANE LODI CA 95240 |
| MARY L MOORE | 6426 BRAMBLE DRIVE FORT WORTH TX 76133 |
| MARY LAWSON | 6105 RISING MEADOW ARLINGTON TX 76018 |
| MARY LEVINER | 271 CHALK RD HAMLET NC 28345-8839 |
| MARY LOU LARRALDE | 6341 WEST MYRTLE RAISIN CITY CA 93652 |
| MARY LUNA | 15227 HWY 36 NEEDVILLE TX 77461 |
| MARY M BASS | 986 BROAD ST KINSEY AL 36303 |
| MARY MENDEZ | 920 HOUSTON AVE # 706 PASADENA TX 77502 |
| MARY N ORTIZ | 5202 W GREENFIELD AVE WEST MILWAUKEE WI 53214 |
| MARY NELSON | 2525 PLAYERS COURT # 911 DALLAS TX 75287 |
| MARY NEWBURY | 444 N 56TH STREET MESA AZ 85205 |
| MARY R DAVIS | 809 CAMERON AVENUE GASTONIA NC 28052 |
| MARY RAMIREZ | 2121 TANNEHILL DRIVE #2106 HOUSTON TX 77008 |
| MARY RISLEY | 387 WINTER HAWK MCGREGOR TX 76657 |

| Claim Name | Address Information |
| --- | --- |
| MARY SISTRUNK | 7936 S STLAWRENCE CHICAGO IL 60619 |
| MARY V ALLEN | 1332 WESTWAY DR MONTGOMERY TX 77356 |
| MARY WASHINGTON | 2112 HOOVER DR APT 5D ARLINGTON TX 76011 |
| MARY WHITE | 1690 10TH STREET #A OAKLAND CA 94607 |
| MARY WHITENER | 158 HUMMINGBIRD LANE CHESNEE SC 29323 |
| MARYANN MARQUEZ | 1328 MAPLE AVE BERWYN IL 60402 |
| MARYANN MORENO | 4428 GREENHOLME DRIVE #2 SACRAMENTO CA 95842 |
| MARYBEL VELA | 11725 S MENLO AVE HAWTHORNE CA 90250 |
| MARYBELLE ORTIZ | 5155 W DICKENS CHICAGO IL 60639 |
| MARYBETH TIRADO | 33592 BLUE LANTERN APT 4 DANA POINT CA 92629 |
| MARYLAND ATTORNEY GENERAL | 200 ST PAUL PLACE CIVIL LITIGATION 20TH FLOOR BALTIMORE MD 21202 |
| MARYLAND ATTORNEY MONTGOMERY COUNTY | OFFICE OF CONSUMER PROTECTION 100 MARYLAND AVENUE #330 ROCKVILLE MD 20850 |
| MARYLAND ATTY HOWARD COUNTY | OFFICE OF CONSUMER AFFAIRS 6751 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MARYLAND CITY PLAZA LP | C/O COMBINED PROPERTIES INC. 1025 THOMAS JEFFERSON ST NW STE 700E WASHINGTON DC 20007-5201 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 200 SAINT PAUL PLACE BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 44 NORTH POTOMAC STREET #104 HAGERSTOWN MD 21740 |
| MARYLAND OFFICE OF THE ATTY GENERAL | CONSUMER PROTECTION DIVISION 201 BAPTIST STREET SALISBURY MD 21801 |
| MARYLAND OFFICE OF THE ATTY GENERAL | 15045 BURNT STORE ROAD HUGHESVILLE MD 26037 |
| MARYLAND OFFICE OF THE COMPTROLLER | 110 CARROLL ST ANNAPOLIS MD 21411 |
| MARYLAND PARK PLACE LLC | 629 CAMINO DE LOS MARES SUITE 206 SAN CLEMENTE CA 92673 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND DIVISION OF UNEMPLOYMENT INSURANCE BALTIMORE MD 21203-1683 |
| MARYLINE I GONZALES | 1949 LANSDOWNE AVE LOS ANGELES CA 90332 |
| MASS MUTUAL | 1295 STATE STREET SRINGFIELD MA 01111 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASSGLASS AND DOOR FACILITIES | MAINTENANCE DBA MASSGLASS & DOOR SERVICE PHOENIX AZ 85062-2999 |
| MASTERBUILT COMPANIES INC | 9669A MAIN STREET FAIRFAX VA 22031 |
| MATERIAL CONTROL INC | DBA COTTERMAN COMPANY 130 SELTZER ROAD PO BOX 168 CROSWELL MI 48422-0168 |
| MATHEW S ROBINS DBA M S ROBINS | ARCHITECTURE 96 ELKSFORD AVENUE IRVINE CA 92604 |
| MATHIS PHOTOGRAPHY | DBA KATHLEEN J POLCE 9024 MATHIS AVENUE MANASSA VA 20110 |
| MATHURIN ROMELUS | 268 PINE AVENUE WEST PALM BEACH FL 33413 |
| MATSON INTEGRATED LOGISTICS | 1815 SOUTH MEYERS ROAD SUITE 700 OAKBROOK TERRACE IL 60181 |
| MATSON NAVIGATION 2013 | 555  12TH STREET OAKLAND CA 94607 |
| MATSUI NURSERY INC | 1645 OLD STAGE ROAD SALINAS CA 93908 |
| MATTEO LLC DBA DUE BY MATTEO | 912 E THIRD STREET LOS ANGELES CA 90013 |
| MATTHEW ALUMBAUGH | 1830 SAN RAMON SANTA ROSA CA 95409 |
| MATTHEW ARAGON | 1940 W NORWICH FRESNO CA 93705 |
| MATTHEW BLUMENBERG | 6102 S DORCHESTER 1W CHICAGO IL 60637 |
| MATTHEW CRAIG | 10432 ORPHEUS EL PASO TX 79924 |
| MATTHEW CROMER | 1905 CLUB PKWY NORCROSS GA 30093-5246 |
| MATTHEW EMERSON | 1510 E LANVALE BALTIMORE MD 21213 |
| MATTHEW L DAYLEY | 32461 DEBORAH DRIVE UNION CITY CA 94587 |
| MATTHEW MINNICH | 1140 EAST RIO GRANDE #D29 EL PASO TX 79902 |
| MATTHEW MORRIS | 4511 SPRINGDALE AVENUE BALTIMORE MD 21207 |
| MATTHEW SALAZAR | 4210 FREDERICKSBURG RD APT #H201 BALCONES HEIGHTS TX 78201 |
| MATTHEW WOLFERS | 2972 PALM DRIVE EAST POINT GA 30344 |
| MATTHEWS CENTER LP | PO BOX 535612 ATLANTA GA 30353-5612 |
| MATTHEWS CENTER LP | DBA MATTHEWS FESTIVAL SHOPPING CTR 2450 NE MIAMI GARDENS DR STE #101 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| MAUDELINE GUADALUPE | 2803 VALENTINE COURT APT #105 TAMPA FL 33607 |
| MAUDELINE LOUIS | 1404 SUMMIT PINE BLVD APT# 736 WEST PALM BEACH FL 33415 |
| MAUREEN GREENFIELD | 7626 LEONARD ST PHILA PA 19152 |
| MAURICE C KING | 621 ROSALIE ST PHILADELPHIA PA 19120 |
| MAURICE CADE | 1904 OREGON ST LOUIS MO 63118 |
| MAURICE GATEWOOD | 403 SOUTH LINCOLN TRACE AVE SMYRNA GA 30080 |
| MAURICIO HERNANDEZ | 2156 W 26TH PL LOS ANGELES CA 90018 |
| MAVERLY BARRERA | 4101 COLE ST FORT WORTH TX 76115 |
| MAX AND KELLY ESTES | 639 LAZARO LANE OXNARD CA 93035 |
| MAX MORRIS | 3750 ROSEMEADE PKWY APT #7159 DALLAS TX 75287 |
| MAX SALES GROUP INC | 2008 CAMFIELD AVENUE COMMERCE CA 90040 |
| MAX TOUSSAINT | 7887 E UHL 901 TUCSON AZ 85710 |
| MAXINE BRANHAM | 1915 RAUTON STREET CAYCE SC 29033 |
| MAXINE SIFUENTES | 551 EIGER WAY APT 1524 HENDERSON NV 89014 |
| MAY BEST HOME CO LTD DI | NO 500 SOUTH XIANG YANG ROAD RM 1906 SHANGHAI 200031 CHINA |
| MAYA HUDSON | 900 PROVOST ST #101 SCOTT LA 70583 |
| MAYA MCGEE | 353 MAPLELEAF DR SLIDELL LA 70458 |
| MAYRA A DORANTES | 3208 W MARLETTE AVE PHOENIX AZ 85017 |
| MAYRA A MARTINEZ | 6000 GOTHAM ST BELL GARDENS CA 90201 |
| MAYRA A PINA | 14668 SANTA FE TRAIL VICTORVILLE CA 92392 |
| MAYRA A SOTO | 131 E COCOA STREET COMPTON CA 90220 |
| MAYRA BOTELLO | 3011 W OCOTILLO RD PHOENIX AZ 85017-1140 |
| MAYRA CORREA | 4603 TRANQUIL LANE POWDER SPRINGS GA 30127 |
| MAYRA ECHERIVEL | 8731 W ENCANTO BLVD PHOENIX AZ 85037 |
| MAYRA GARCIA | 624 N TAYLOR AVE APT 109 MONTEBELLO CA 90640 |
| MAYRA GONZALEZ | 15511 WALDRON CIR UNIT A HOUSTON TX 77084 |
| MAYRA I GARCIA | 624 N TAYLOR AVENUE APT #109 MONTEBELLO CA 90640 |
| MAYRA I PENA | 825 MINES AVENUE APT A MONTEBELLO CA 90640 |
| MAYRA L ALVARADO | 213 N MORADA AVE WEST COVINA CA 91790 |
| MAYRA L GARZA | 608 TRUMAN DR BROWNSVILLE TX 78521 |
| MAYRA LARA | 3113 TIERRA HUMEDA EL PASO TX 79938 |
| MAYRA MARTINEZ | 500 DEANNA LANE APT C CHARLOTTE NC 28217 |
| MAYRA MENDOZA | 2641 E MONROE STREET CARSON CA 90810 |
| MAYRA NAVARRO | 203 HASSELL ST GARNER NC 27529 |
| MAYRA QUINONES | 2022 WEDGEWOOD LN CARROLLTON TX 75006 |
| MAYRA R GAMERO | 7815 BENNINGTON AVENUE PICO RIVERA CA 90660 |
| MAYRA R GAMERO | 7815 BENNINGTON AVE PICO RIVERA CA 90660 |
| MAYRA SOTO | 131 EAST COCOA STREET COMPTON CA 90220 |
| MAYRA TREVINO | 6262 CYPRESS CIRCLE SAN ANTONIO TX 78240 |
| MAYRA TREVIZO | 1037 SAMANTHA LANE EL PASO TX 79907 |
| MAYRA VENEGAS | 12948 AVE 392 CUTLER CA 93615 |
| MAYRA ZAMARRIPA | 521 NE 31ST GRAND PRAIRIE TX 75050 |
| MAYRA ZELAYA | 1311 HOLLISTER ST UNIT 2 SAN FERNANDO CA 91340 |
| MAYTEX MILLS INC DROP SHIP | 261 FIFTH AVENUE SUITE 1701 NEW YORK NY 10016 |
| MAZELLA FOOTMAN | 581 NW 190TH STREET MIAMI FL 33169 |
| MB HOUSTON NEW FOREST II LIMITED | PARTNERSHIP C/O IA MANAGEMENT LLC/ BLDG 44564 2809 BUTTERFIELD ROAD, SUITE 200 OAK BROOK IL 60523 |
| MBK NORTHWEST | DEPT #4110 PO BOX 34936 SEATTLE WA 98124-1936 |
| MBR INDUSTRIES INC | 3201 NW 116 STREET MIAMI FL 33167 |

| Claim Name | Address Information |
|---|---|
| MC CONSTRUCTION MANAGEMENT INC | 38012 N LINDA ROAD CAVE CREEK AZ 85331 |
| MC KENNA BMW | 10900 FIRESTONE BOULEVARD NORWALK CA 90650 |
| MCAFEE INC | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| MCALLEN POLICE DEPARTMENT | ALARMS DIVISION PO BOX 220 MCALLEN TX 78505-0220 |
| MCALLEN PUBLIC UTILITIES | 1300 HOUSTON STREET PO BOX 280 MCALLEN TX 78501 |
| MCCLAIN CONSTRUCTION LLC | 600 SAINT LOUIS AVENUE VALLEY PARK MO 63088-1828 |
| MCCLATCHY NEWSPAPER INC | DBA THE FRESNO BEE 1626 E STREET FRESNO CA 93786 |
| MCCLATCHY NEWSPAPERS INC | DBA MERCED SUN STAR 3033 N G STREET MERCED CA 95340 |
| MCCUSKER & OGBORNE WASTE REMOVAL | PO BOX 9001805 LOUISVILLE KY 40290-1805 |
| MCGRIFF & CO | P.O. BOX 10265 BIRMINGHAM AL 35202 |
| MCGRIFF SEIBELS & WILLIAMS INC | 2211 7TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| MCKINNEY HIGH ATHLETIC BOOSTER CLUB | 1400 W WILSON CREEK PARKWAY MCKINNEY TX 75069 |
| MCLENNAN COUNTY | MCLENNAN COUNTY RECORDS BLDG 215 N 5TH STREET SUITE 226 WACO TX 76701 |
| MCLENNAN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN COUNTY TAX OFFICE | PO BOX 406 WACO TX 76703 |
| MDB TRANSPORTATION INC | PO BOX 10129 GLENDALE CA 91209-3129 |
| MDX PAYMENT PROCESSING CENTER | PO BOX 22826 HIALEAH FL 33002-2826 |
| MEAGAN DUTY | 2001 LAVERNE ST APT 324 HOUSTON TX 77080 |
| MEAGAN ISAAC | 3094 SARAH LOU DRIVE SNELLVILLE GA 30078 |
| MEASUREMENT SPECIALTIES | 710 ROUTE 46 EAST #206 FAIRFIELD NJ 07004 |
| MECHA MACH | 760 NORTHWEST SUMMER CREST BURLESON TX 76028 |
| MECKLENBURG COUNTY | ROBERT L "BOB" WALTON PLAZA 700 E STONEWALL STREET CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MEDALLION ASSOCIATES LTD | DBA MEDALLION RETAIL 37 WEST 20TH STREET NEW YORK NY 10011 |
| MEDCOR INC | 4805 WEST PRIME PARKWAY MCHENRY IL 60050 |
| MEDIA ACCESS PARTNERS INC | 355 3RD AVE STE C CHULA VISTA CA 91910-3961 |
| MEDIA GENERAL INC | PO BOX 27283 RICHMOND VA 23261 |
| MEDIA GENERAL OPERATIONS INC | DBA WSPATV & WYCWTV 250 INTERNATIONAL DRIVE SPARTANBURG SC 29303 |
| MEDIAFORGE INC | DBA RAKUTEN MEDIAFORGE 6985 UNION PARK CENTER SUITE #300 MIDVALE UT 84047 |
| MEDINA COUNTY | MEDINA COUNTY FINANCIAL BUILDING 1508 AVENUE M HONDO TX 78861 |
| MEDITERRANEAN SHIPPING COMPANY(USA) INC. | AS AGENT FOR MEDITERRANEAN SHIPPING COMPANY S.A. 420 5TH. AVENUE NEW YORK NY 10018 |
| MEDPORT LLC | 23 ACORN STREET PROVIDENCE RI 02903 |
| MEESHAL KUMAR | 8921 BERTWIN WAY ELK GROVE CA 95758 |
| MEGA MEDIA HOLDINGS INC | DBA WSBS 7007 NW 77TH AVENUE MIAMI FL 33166 |
| MEGAILE WRIGHT | 4836 MAINSTREET VALLEY TRACE STONE MOUNTAIN GA 30088 |
| MEGAN ALVAREZ | 8135 RESEDA BLVD APT 3 RESEDA CA 91335 |
| MEGAN COLLEY | 18013 N 42ND PL PHOENIX AZ 85032 |
| MEGAN DIXON | 6718 SPINDLE DR HOUSTON TX 77086 |
| MEGAN FIELDS | 501 FAGIN CIRCLE MAULDIN SC 29662 |
| MEGAN GRAHAM | 6374 ESCOE DRIVE LOGANVILLE GA 30052 |
| MEGAN MARTIN | 2659 BULL RUN STREET ROSENBERG TX 77471 |
| MEGAN MASSEY | 109 RYAN CV HUTTO TX 78634 |
| MEGAN MATUKE | 401 UNIVERSITY OAKS BLVD APT# 307 COLLEGE STATION TX 77840 |
| MEGAN PEREZMORLET | 2005 STOCKBRIDGE RD APT 4104 DENTON TX 76208 |
| MEGAN RECKER | 1534 HILLSIDE DRIVE COLLEGE STATION TX 77845 |
| MEGAN RICHARDSON | 8559 GULF HWY LOT 55 LAKE CHARLES LA 70607 |
| MEGAN ROWE | 2702 W BAY AREA BLVD 4215 WEBSTER TX 77598 |

| Claim Name | Address Information |
|---|---|
| MEGAN SARLO | 11665 W LAKESHORE DR CONROE TX 77303 |
| MEGAN SAUER | 1803 MARSHALL CROSS APT 925 SAN ANTONIO TX 78214-3732 |
| MEGAN THOMAS | 26814 S MOONEY BLVD C68 VISALIA CA 93277 |
| MEGATOYS LLC | 6443 E SLAUSON AVENUE COMMERCE CA 90040 |
| MEGHAN DAVIS | 5635 TIMBERCREEK PLACE DR HOUSTON TX 77084 |
| MEGHAN E MENDOZA | 230 CALIFORNIA STREET SANTA PAULA CA 93060 |
| MEGHAN HALL | 2201 HAYES ROAD APT 3914 HOUSTON TX 77077 |
| MEGYN ORMONDE | 2013 STAGECOACH PLACE TULARE CA 93274 |
| MEKISHA MCKENZIE | 860 PARC RIVER BLVD LAWRENCEVILLE GA 30046 |
| MELAINA BARNETT | 4719 N 19TH PLACE MILWAUKEE WI 53209 |
| MELANDA DICKENSON | 4001 NW 34TH STREET APT 224 LAUDERDALE LAKES FL 33319 |
| MELANIE A GONZALEZ | 6280 MALVERN AVE RANCHO CUCAMONGA CA 91737 |
| MELANIE ALVA | 1502 JACKSON KELLER RD APT 40C SAN ANTONIO TX 78213-3273 |
| MELANIE COE | 14889 COUNTRY ROAD 48 SILVERHILL AL 36576 |
| MELANIE LOPEZ | 6159 HEREFORD DR LOS ANGELES CA 90022 |
| MELANIE RODRIGUEZ | 2811 LA FRONTERA BLVD APT #1521 AUSTIN TX 78728 |
| MELANIE SCHAD | PO BOX 9112 DOTHAN AL 36304 |
| MELANIE THOMAS | 7761 DAVMOR AVE STANTON CA 90680 |
| MELANIE ZEISS | 19514 HORST AVENUE CERRITOS CA 90703 |
| MELANY MILLER | 620 LONDONDERRY LANE #202 DENTON TX 76205 |
| MELBA SALDANA | 302 N ROOT ST AURORA IL 60505 |
| MELELUPE ULUILAKEPA | 560 DEXTER STREET APARTMENT K SANTA ROSA CA 95401 |
| MELINA MORAN | 3523 CLUB PLACE DULUTH GA 30096 |
| MELINA Y DE LA CRUZ FLORES | 1172 POGGIE CT SANTA ROSA CA 95401 |
| MELINDA CUEVAS | 626 N MONTE AVE FRESNO CA 93728 |
| MELINDA DIAZ | 1773 WELLS BRANCH PARKWAY #613 AUSTIN TX 78728 |
| MELINDA FREITAS | 401 HAMILTON STREET #B COSTA MESA CA 92627 |
| MELINDA FREITAS | 401 HAMILTON ST #B COSTA MESA CA 92627 |
| MELINDA MCCLENNY | 3062 JORDAN AVENUE COWARTS AL 36321 |
| MELISA AGUIRRE | 149 ENNIS ST EL PASO TX 79928 |
| MELISA ESCOBEDO | 6841 HILLMONT DR DALLAS TX 75217 |
| MELISA HALLOCK | 5959 W GREENWAY RD APT 153 GLENDALE AZ 85306-5226 |
| MELISSA A HARDNETT | 2669 GLENVALLEY DR DECATUR GA 30032 |
| MELISSA A SCOTT | 4807 ELM TREE DR OCEANSIDE CA 92056 |
| MELISSA A WALLS | 10129 LONE EAGLE FORT WORTH TX 76108 |
| MELISSA ALMANZA | 6333 SYMPHONY LANE DALLAS TX 75227 |
| MELISSA BARRERA | 291 SCARBOROUGH DR CONROE TX 77304 |
| MELISSA CARLOS | 5001 COTTONWOOD CIRCLE AUSTIN TX 78723 |
| MELISSA CARRAWAY | 2330 STANFORD DR SUMTER SC 29154 |
| MELISSA DIAZ | 3818 W REDFIELD DR PHOENIX AZ 85053 |
| MELISSA ELLENBURG | 1007 NORTHLAKE DR ANDERSON SC 29625 |
| MELISSA ESPINOZA | 214 CARDINAL ST SAN JUAN TX 78589 |
| MELISSA GARCIA | 3119 PINE HOLLOW ST SAN ANTONIO TX 78211 |
| MELISSA HARDNETT | 2669 GLENVALLEY DRIVE DECATUR GA 30032 |
| MELISSA ILES | 816 PACHECO ROAD APT B BAKERSFIELD CA 93307 |
| MELISSA J RAMIREZ | 2218 S PARTON ST SANTA ANA CA 92707 |
| MELISSA JANSEN | 2826 SADLER ST HOUSTON TX 77093 |
| MELISSA LOPEZ | 7671 HONEYSUCKLE ST FONTANA CA 92336 |
| MELISSA M GARCIA | 3615 W BARSTOW AVE #213 FRESNO CA 93711 |

| Claim Name | Address Information |
|---|---|
| MELISSA MAGANA | 5143 S CHRISTIANA CHICAGO IL 60632 |
| MELISSA MARTIN | 7018 WAKE FOREST DR APT1 COLLEGE PARK MD 20740 |
| MELISSA MCGAW | 2944 E PIUTE AVE PHOENIX AZ 85050-8003 |
| MELISSA MEZA | 10608 ALEDO DR DALLAS TX 75228 |
| MELISSA MILLER | 24 WASP STREET BROWNS MILLS NJ 08015 |
| MELISSA MILLER | 3000 HIGH VIEW DRIVE #1811 HENDERSON NV 89014 |
| MELISSA MORENO | 5751 CAJON CANAL CIRCLE YORBA LINDA CA 92887 |
| MELISSA MURPHY | 14411 SW 112TH TERR MIAMI FL 33186 |
| MELISSA N CABRERA | 4026 N FRUIT AVE #126 FRESNO CA 93705 |
| MELISSA PEDREGON | 1481 W 7TH STREET APT4 UPLAND CA 91786 |
| MELISSA PEREZ | 5824 N 34TH AVE PHOENIX AZ 85017-1909 |
| MELISSA PILAR | 904 BANK ST BAKERSFIELD CA 93304 |
| MELISSA PULIDO | 4231 STONEHENGE TRAIL HOUSTON TX 77066 |
| MELISSA RAMIREZ | 23355 ROBERTS RD NEW CANEY TX 77357 |
| MELISSA RAMIREZ | 1264 LILAC RIDGE DR PERRIS CA 92571 |
| MELISSA REYES | 2024D EL VERANO CIR CHARLOTTE NC 28210 |
| MELISSA REYES | 6130 ELGYWOOD LANE #C CHARLOTTE NC 28213 |
| MELISSA RICHARDSON | 6281 BISCHOFF PLACE SAINT LOUIS MO 63139 |
| MELISSA SALAZAR | 11108 S MANHATTAN PLACE LOS ANGELES CA 90047 |
| MELISSA SANABRIA | 569 OAKFORD DR LOS ANGELES CA 90022 |
| MELISSA SANDERS | 4133 W POINSETTIA DR PHOENIX AZ 85029 |
| MELISSA TAYLOR | 4634 KINGFISHER HOUSTON TX 77035 |
| MELISSA TIDEWELL | 13700 PAXTON STREET PACOIMA CA 91331 |
| MELISSA TIDEWELL | 9644 GOTHIC AVE NORTH HILLS CA 91343 |
| MELISSA TURPIN | 719 MARTIN RD STARR SC 29684 |
| MELISSA VALDEZ | 1636 S 50TH CT CICERO IL 60804 |
| MELISSA VASQUEZ | WHITE ROCK STREET PENITAS TX 78576 |
| MELISSA VELA | 1318 S VIRGINIA MERCEDES TX 78570 |
| MELISSA VILLARREAL | 32788 FREESIA WAY TEMECULA CA 92592 |
| MELISSA WIDLEMORE | 883 WD ANDERSON ROAD MARIETTA GA 30066 |
| MELISSA WHITE | 509 VINECREST DRIVE MATTHEWS NC 28105 |
| MELISSA WHITE | 3930 TARMIGAN DR #612 ANTELOPE CA 95843 |
| MELODIE WENGRIN | 3 SPRINGDALE ROAD ASHEVILLE NC 28805 |
| MELODY A ZORRILLA | 305 PRICE STREET BAKERSFIELD CA 93307 |
| MELODY BUSH | 315 AVERILL AVE FERGUSON MO 63135 |
| MELODY GARCIA | 39 BRUSH CREEK CT PITTSBURG CA 94565 |
| MELODY L PETERSON | 9025 W DESERT INN RD UNIT # 146 LAS VEGAS NV 89117 |
| MELODY LEA | 1687 CASTLE COURT LOT 31 RIVERDALE GA 30296 |
| MELONIE FLORES | 1806 DESERT WILLOW SAN ANTONIO TX 78227 |
| MELONY CRAYTON | 1457 STONEBURY ST LOUIS MO 63033 |
| MELROSE HOME COLLECTION | 1526 S BROADWAY LOS ANGELES CA 90015 |
| MELROSE PARK EQUITY, LLC | C/O NEWMARK MERRILL 5850 CANOGA AVE, STE 650 WOODLAND HILLS CA 91367 |
| MELVIN E MAPLE JR DBA | A E SERVICES PO BOX 12434 BEAUMONT TX 77726 |
| MELVIN PERRY | 1206 HOYT ST LOUIS MO 63137 |
| MELVIN S ROSENTHAL TRUSTEE | MELVIN S ROSENTHAL REVOCABLE TRUST 20639 S FORDYCE ROAD CARSON CA 90749 |
| MELVIN SCHNECK | 2444 MADISON ROAD #1810 CINCINNATI OH 45208 |
| MELVIN SCHNECK | DBA MELVIN SCHNECK ASSOCIATES 2444 MADISON RD APT1810 CINCINNATI OH 45208-1255 |
| MELVIN SHIRLEY | 6607 GATEWAY BLVD DISTRICT HEIGHTS MD 20747 |
| MELVIN WHITE | 1226 E 72ND ST CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| MERCED COUNTY | BANKRUPTCY 2222 M STREET MERCED CA 95340 |
| MERCED COUNTY | 2222 M STREET MERCED CA 95340 |
| MERCED COUNTY | TREASURER TAX COLLECTOR 2222 M STREET MERCED CA 95340-3780 |
| MERCED COUNTY DEPT OF WORKFORCE | INVESTMENT ATTN DAVID HEYER 1880 WARDROBE AVENUE MERCED CA 95340 |
| MERCED IRRIGATION DISTRICT | PO BOX 2288 MERCED CA 95344 |
| MERCEDE ARIZ | 430 BETTY AVE LOS ANGELES CA 90022 |
| MERCEDES C WILLIAMS | 2275 LINTON RIDGE CIR UNIT A8 DELRAY BEACH FL 33444 |
| MERCEDES CLARK | 3932 FAIRFIELDS AVE BATON ROUGE LA 70802 |
| MERCEDES JONES | 619 ROLLINGBROOK ST APPT 401 BAYTOWN TX 77521 |
| MERCEDES P SANTOS | 100 SERANADO RD #1 ORANGE CA 92869 |
| MERCEDES PASCUAL | 2620 SANTA CRUZ WAY SACRAMENTO CA 95817 |
| MERCEDES RIOS | 901 E BALSAM AVE APT D ANAHEIM CA 92805 |
| MERCEDES SMALL | 4227 LAWNDALE ST PHILADELPHIA PA 19124 |
| MERCEDES WILLIAMS | 2205 AUDUBON DRIVE HANAHAN SC 29410 |
| MERCEDESBENZ CREDIT | PO BOX 9001921 LOUISVILLE KY 40290-1921 |
| MERCENT CORPORATION | 1633 WESTLAKE AVENUE N SUITE 200 SEATTLE WA 98109 |
| MERCER HR CONSULTING | 462 S 4TH STREET LOUISVILLE KY 40202 |
| MERCHCO SERVICES INC | 140 HEIMER ROAD SUITE 500 SAN ANTONIO TX 78232 |
| MERCOM | DBA ANTHONY G ALCOCK 1005 WEST PARK ONE SUGAR LAND TX 77478 |
| MEREDITH BECRAFT | 7003 RIDGE HAVEN ROAD GREENSBORO NC 27410 |
| MERIEM SOUADI | 7426 BELMONT PLACE SAN ANTONIO TX 78240 |
| MERIT COURT REPORTING INC | 6213 PRESIDENTIAL COURT SUITE 100 FORT MYERS FL 33919 |
| MERUELO MEDIA HOLDINGS LLC | DBA KWHY22 9550 FIRESTONE BLVD SUITE 105 DOWNEY CA 90241 |
| MERVIN BOYD | 24G CAMBRIDGE ARMS FAYETTEVILLE NC 28303 |
| MESA RANCH PLAZA LLC | 5635 N SCOTTSDALE ROAD SUITE 150 SCOTTSDALE AZ 85250 |
| MESHAUNA WASHINGTON | 3601 TIMBER RIDGE TRAIL MCKINNEY TX 75071 |
| MESHIA MARTINTAWWAB | 7604 WATERFORD LAKES DR APT 1925 CHARLOTTE NC 28210 |
| MESHIONTE JONES | 45 CEDAR BLUFF DR APT 15 LAKE ST LOUIS MO 63367 |
| MESILLA VALLEY MALL LLC | C/O GREGORY GREENFIELD & ASSOC 124 JOHNSON FERRY ROAD NE ATLANTA GA 30328 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185-0267 |
| METCALF PROPERTY MAINTENANCE INC | 4760 W SAHARA AVENUE SUITE 25 LAS VEGAS NV 89102 |
| METIER RESOURCES GROUP LLC | 12340 SEAL BEACH BLVD #B SEAL BEACH CA 90740-2794 |
| METRO COMMERCIAL CONSTRUCTION INC | 37 E VILLA STREET PASADENA CA 91103 |
| METRO SELF STORAGELITHONIA | 6231 HILLANDALE DRIVE LITHONIA GA 30058 |
| METRO TECHNOLOGY INC | PO BOX 43088 BIRMINGHAM AL 35243 |
| METROPOLITAN TELECOMMUNICATIONS | METTEL PO BOX 1056 NEW YORK NY 10268-1056 |
| METUSCHELAH CHELOT | 4835 ORLEANS CT APT B WEST PALM BEACH FL 33415 |
| MEYER CORPORATION US | ONE MEYER PLAZA VALLEJO CA 94590 |
| MFORCE INC | PONCE DE LEON AVE #161 SUITE 304 SAN JUAN PR 00917 |
| MGM MINISTORAGE / VENICE STREET | PROPERTIES INC 1000 VENICE AVENUE HAMMOND LA 70403 |
| MGP IX PROPERTIES, LLC | MGP UNIT #510-9 425 CALIFORNIA STREET, 11TH FLOOR SAN FRANCISCO CA 94104-2113 |
| MHS CHEER BOOSTER CLUB | 3114 ST GERMAIN MCKINNEY TX 75070 |
| MIA GRIFFIN | 5956 DAYWALT AVE BALTIMORE MD 21206 |
| MIA SMALL | 2246 GARRISON STREET SUMTER SC 29154 |
| MIA SMALL | 2246 GARRISON ST SUMTER SC 29154 |
| MIA WOLFREY | 2237 JEFFERSON DRIVE ATLANTA GA 30350 |
| MIAMI DADE COUNTY AUTO TAG AGENCY | PO BOX 012131 MIAMI FL 33101-2131 |
| MIAMI DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT 7617 SW 117TH AVENUE MIAMI FL 33183 |
| MIAMI EMPLOYMENT GUIDE | DBA TRADER PUBLISHING 3351 COMMERCE PARKWAY MIRAMAR FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMIDADE COUNTY | TAX COLLECTOR (A DIVISION OF THE FINANCE DEPARTMENT) 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMIDADE COUNTY DEPT OF PLANNING | AND ZONING 11805 SW 26 STREET MIAMI FL 33175 |
| MIAMIDADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION PO BOX 028567 MIAMI FL 33102-8567 |
| MIAMIDADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU 9300 NW 41ST STREET MIAMI FL 33178-2424 |
| MIAMIDADE TAX COLLECTOR | 140 WFLAGLER STREET 12TH FLOOR MIAMI FL 33130-1575 |
| MIANOVA GUERRERO | 2751 E IDAHO APT 9 LAS CRUCES NM 88011 |
| MICAELLA MOSLEY | 6861 RIVERTRAILS DRIVE MIRA LOMA CA 91752 |
| MICAELLA S MOSLEY | 2852 MCCLOUD RIVER LN ONTARIO CA 91761 |
| MICAH MCBETH | 9210 DUNEGATE CT HUMBLE TX 77396 |
| MICHAEL A DOWELL | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| MICHAEL A GOLD DBA THE GOLD | GROUP SALES AND RENTALS 4529 BINFORDS RIDGE ROAD CHARLOTTE NC 28226 |
| MICHAEL A HAWTHORNE | 15 BERKSHIRE DOVE CANYON CA 92679 |
| MICHAEL A PITTMAN JR | 146 PALMETTO ROAD LAPLACE LA 70068 |
| MICHAEL AUSTIN | 5017 GERONIMO ST COLLEGE PARK MD 20740 |
| MICHAEL B BROCKI | 14838 BLUEBELL DRIVE CHINO HILLS CA 91709 |
| MICHAEL B HURST | DBA MIKE'S BACKFLOW SERVICE 28865 LEMON STREET HIGHLAND CA 92346 |
| MICHAEL BRISCOE | 3115 81ST AVENUE LANDOVER MD 20785 |
| MICHAEL BURT BROUGHTON DBA APLUS | ELECTRIC INC 4952 CREEKSIDE LANE MILTON FL 32576 |
| MICHAEL C HARNETIAUX | 10 BUCKAROO ROAD LADERA RANCH CA 92694 |
| MICHAEL C SALCIDO JR | 700 N TELSHOR DRIVE LAS CRUCES NM 88001 |
| MICHAEL CANTRELL DBA ARKATYPE | 24338 EL TORO ROAD SUITE E118 LAGUNA HILLS CA 92637 |
| MICHAEL CARRASCO | 429 DARTMOUTH APT #C LAS CRUCES NM 88005 |
| MICHAEL CHAPA | 10630 SHAENVIEW SAN ANTONIO TX 78254 |
| MICHAEL D WILSON | 805 BRODHEAD DR AURORA IL 60504 |
| MICHAEL DAVILA | 313 S INGLEWOOD AVE INGLEWOOD CA 90301 |
| MICHAEL DORSEY | 25579 TURFWOOD ST SUN CITY CA 92585-8892 |
| MICHAEL E MARTINEZ | 6801 SW 20TH STREET MIRAMAR FL 33023 |
| MICHAEL E MCVEY | 4527 MAYBANK AVENUE LAKEWOOD CA 90712 |
| MICHAEL E MCVEY | 4527 MAYBANK LAKEWOOD CA 90712 |
| MICHAEL E OSUNA | 821 W SAN MARINO APT F ALHAMBRA CA 91801 |
| MICHAEL FISCHEL | 5433 BLUE COVE DR GARLAND TX 75043 |
| MICHAEL G JIMENEZ | 120 ROYAL PALM RD APT 112 HIALEAH GARDENS FL 33016 |
| MICHAEL GARCIA | 10450 LA MESA DRIVE RANCHO CUCAMONGA CA 91701 |
| MICHAEL GARCIA | 10450 LA MESA DR RANCHO CUCAMONGA CA 91701 |
| MICHAEL GOLDMAN | 2345 HERITAGE DR CORONA CA 92882-5777 |
| MICHAEL GRAHAM | 3710 BONVIEW AVE BALTIMORE MD 21213-2011 |
| MICHAEL HARNETIAUX | 30 CASTAWAYS NORTH NEWPORT BEACH CA 92660 |
| MICHAEL HARVEY | DBA MIKE HARVEY & ASSOCIATES 6435 E STONEBRIDGE LANE ANAHEIM HILLS CA 92807 |
| MICHAEL HUI CHUNG | DBA MP BUILDERS 2345 NEWPORT BOULEVARD COSTA MESA CA 92627 |
| MICHAEL IGNAS | 4538 DUNROBIN AVENUE LAKEWOOD CA 90713 |
| MICHAEL IGNAS | 4538 DUNROBIN AVENUE LAKEWOOD CA 90713-2526 |
| MICHAEL ILLUMINATE | 10 VALLEYFORGE RD BORDENTOWN NJ 08505 |
| MICHAEL J FOXX | 2271 PHILONESE THOMPSON ST MOBILE AL 36610-3810 |
| MICHAEL J NEUMAN & ASSOC LTD | SO BAY PUBLIC WHSE 13315 S FIGUEROA ST LOS ANGELES CA 90061 |
| MICHAEL KING | 5154 BRECKENRIDGE PLACE #41 WEST PALM BEACH FL 33417 |
| MICHAEL KINTZ | 14326 KILDARE AVE MIDLOTHIAN IL 60445 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LICHTENBERG | 10 RIGENE ROAD HARRISON NY 10528 |
| MICHAEL LUCK | 1536 CACERAS CIRCLE SALINAS CA 93906 |
| MICHAEL LUNDGREEN | 29243 PALM VIEW LANE HIGHLAND CA 92346 |
| MICHAEL M WILLIAMS | 7648 S CONSTANCE AVE CHICAGO IL 60649-4010 |
| MICHAEL MARTINEZ | 15128 LAS TIDERAS VICTORVILLE CA 92392 |
| MICHAEL MCINTYRE | 935 A VALLEJO DRIVE ORANGEVALE CA 95662 |
| MICHAEL MEDLOCK | 2640 MAJELLA AVE LA VERNE CA 91750-4724 |
| MICHAEL MEYER | 177 N SHATTUCK PLACE ORANGE CA 92688 |
| MICHAEL MILLS | 29123 BERYL STREET MENIFEE CA 92584 |
| MICHAEL MITCHELL | 4200 WILLOWBEND LANE PORT ARTHUR TX 77642 |
| MICHAEL MONTOYA | 1005 RICHARD DR EL PASO TX 79907 |
| MICHAEL P WELSH DBA MP WELSH | ELECTRICAL CONTRACTOR 6005 ALTAMONT PLACE BALTIMORE MD 21210 |
| MICHAEL PERAZA | 2109 S RENE DRIVE SANTA ANA CA 92704 |
| MICHAEL R TOLLADAY CORPORATION | 7080 N MARKS AVENUE SUITE #118 FRESNO CA 93711 |
| MICHAEL ROBINSON | 1042 WAYSIDE RD FAYETTEVILLE NC 28314 |
| MICHAEL ROSARIO | 5531 CONIFER DRIVE LA PALMA CA 90623 |
| MICHAEL ROSARIO | 13547 JOAQUIN DRIVE CERRITOS CA 90703 |
| MICHAEL S GOLDMAN | 2345 HERITAGE DRIVE CORONA CA 92882 |
| MICHAEL SALCIDO | 14 ACEITUNAS LN MESQUITE NM 88048 |
| MICHAEL SMITH | 10606 TIGERTON LN CHARLOTTE NC 28269 |
| MICHAEL SMITH | 2509 OLD STEINE ROAD APT #1405 CHARLOTTE NC 28269 |
| MICHAEL T PSOMAS CPA PC | 2832 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| MICHAEL TISCIO | 111 SYCAMORE COURT NORTH HAMPTON PA 18067 |
| MICHAEL TURNER | 1800 E COVINA ST #109 MESA AZ 85203 |
| MICHAEL V PAPPAGALLO | DAVID B HENRY AS TRUSTEES FOR KIMCO NORTH TRUST I NEW HYDE PARK NY 11042 |
| MICHAEL VILLALPANDO DBA PARK LABREA | NEWS/BEVERLY PRESS 6720 MELROSE AVENUE LOS ANGELES CA 90036 |
| MICHAEL VILLEGAS | 3017 PARALIAMENT ST IRVING TX 75062 |
| MICHAEL WALSH | 1402 FULLER MILL ROAD THOMASVILLE NC 27360 |
| MICHAELA BIRCHARD | 4203 ZION TAYLOR TX 76574 |
| MICHAELA BURRELL | 194 BETHANY PIKE WHEELING WV 26003-1606 |
| MICHAELA CAPIRO | 1772 SE RIDGEWOOD STREET PORT ST LUCIE FL 34952 |
| MICHAELA CAPIRO | PO BOX 8191 PORT ST LUCIE FL 34985 |
| MICHAL CALLAWAY | 1280 SW 101 TERRACE APT 109 PEMBROKE PINES FL 33025 |
| MICHE JAQUESS | 300 COPPINGER DRIVE FERGUSON MO 63135 |
| MICHEAL CAMARILLO | 9923 HARWEL DR DALLAS TX 75220 |
| MICHELE HERNANDEZ | 4672 BARKER WAY APT #4 LONG BEACH CA 90814 |
| MICHELE HERNANDEZ | 12721 MEDITERRANEAN DRIVE RANCHO CUCAMONGA CA 91739 |
| MICHELE L RAMIREZ | 7830 SPRING FERN LN HOUSTON TX 77040 |
| MICHELE RAMERIZ | 7830 SPRING FERN LANE HOUSTON TX 77040 |
| MICHELE SIMPSON | 1050 DUNSMORE DRIVE CHELSEA AL 35043 |
| MICHELLE A PETTWAY | 1909 MERRY LN MOBILE AL 36605 |
| MICHELLE ALVAREZ | 632 S 4TH ST MONTEBELLO CA 90640 |
| MICHELLE BLAKE | 22 ALPINE VILLAGE DR ALPINE CA 91901 |
| MICHELLE BREWER | 201 MIRACLE MILE DR APT 16F ANDERSON SC 29621-1354 |
| MICHELLE CORTES | 6368 ARBUTUS AVE APT C HUNTINGTON PARK CA 90255 |
| MICHELLE CURLEE | 1705 2ND STREET NE BIRMINGHAM AL 35215 |
| MICHELLE D THORSEN | 4401 WEST TURQUOSE AVE GLENDALE AZ 85302 |
| MICHELLE DAVISROBAIR | 7914 LUCERNE STREET NEW ORLEANS LA 70128 |
| MICHELLE DIAZ | 2424 MONTALBA AVE DALLAS TX 75228 |

| Claim Name | Address Information |
|---|---|
| MICHELLE DINAPOLI | 8454 CHINOOK CANDY COURT 2030 LAS VEGAS NV 89113 |
| MICHELLE DUBE | 430 PACIFIC AVENUE APT 38 LONG BEACH CA 90802 |
| MICHELLE DUBE | 1190 NEWPORT AVE UNIT 210 LONG BEACH CA 90804-6405 |
| MICHELLE E EMERICH | 285 DOLAN DRIVE CANTONMENT FL 32533 |
| MICHELLE E WATSON | 340 GHORMLEY AVE OAKLAND CA 94603 |
| MICHELLE EAGLIN | 7885 WINDMEADOW STREET BEAUMONT TX 77713 |
| MICHELLE FELIX | 112A SOMERSET DR SUMTER SC SC 29150 |
| MICHELLE GAYLOR | 8333 CHIMNEY ROCK COURT PORT ARTHUR TX 77642 |
| MICHELLE GONZALEZ | 840 LOCUST ST UNIT A SAN JOSE CA 95110 |
| MICHELLE HAWKINS | 8144 N 33RD AVE APT 241 PHOENIX AZ 85051-6100 |
| MICHELLE IDOV | 6141 SYDNEY BAY CT N LAS VEGAS NV 89081 |
| MICHELLE IXTA | 12429 CARLOS BOMBACH EL PASO TX 79928 |
| MICHELLE J PAGE | 42587 W OAKLAND DR MARICOPA AZ 85239 |
| MICHELLE JARAMILLO | 39708 OAK CLIFF DR TEMECULA CA 92591 |
| MICHELLE KAHE | 5128 N 15TH STREET #205 PHOENIX AZ 85014 |
| MICHELLE KLEMBARA | 7726 KINGS SPRING SAN ANTONIO TX 78254 |
| MICHELLE L FOSTER | 17844 DEKKER AVE LANSING IL 60438 |
| MICHELLE L RENDON | 804 BELLE BAKERSFIELD CA 93308 |
| MICHELLE L ROBERTS | 360 PALA VISTA APT 5 VISTA CA 92083 |
| MICHELLE L SUGGS | 601 SACRAMENTO ST #103 VALLEJO CA 94590 |
| MICHELLE LAPCEVIC | 5920 SANDY LANE RACINE WI 53406 |
| MICHELLE LIMPIC | 5865 ACACIA CIRCLE #1318 EL PASO TX 79912 |
| MICHELLE LOPEZ | 401 E TULIP AVE APT 6 MCALLEN TX 78504-2454 |
| MICHELLE M CARDIEL | DBA WESTSIDE PERMITS 1830 LINCOLN BLVD #105 SANTA MONICA CA 90404 |
| MICHELLE MCKEE | 927 HONEYSUCKLE RD B26 DOTHAN AL 36305 |
| MICHELLE MEDINA | 3765 PUENTE AVENUE BALDWIN PARK CA 91706 |
| MICHELLE MOORE | 2256 WOODSON RD SAINT LOUIS MO 63114 |
| MICHELLE MOYA | 2425 ANDERSON ST IRVING TX 75062 |
| MICHELLE N RAMIREZ | 2112 S 50TH AVENUE CICERO IL 60804 |
| MICHELLE NELSON | 6363 WEST AIRPORT BLVD APT 3221 HOUSTON TX 77035 |
| MICHELLE PACHECO | 2807 N 12TH STREET PHILADELPHIA PA 19133 |
| MICHELLE PICHARDO | 3294 COLONY CT 309 GREENVILLE NC 27834 |
| MICHELLE PICHARDO | 2001 TIFFANY DRIVE GREENVILLE NC 27858 |
| MICHELLE PLOST | 3 SATINBUSH ALISO VIEJO CA 92656 |
| MICHELLE PLOWDEN | 205 OAKLAND AVENUE MANNING SC 29102 |
| MICHELLE PRUITT | 1039 VICTOR APT 2 WEST ST LOUIS MO 63104 |
| MICHELLE PRUITT | 1039 VICTOR ST APT 2W STLOUIS MO 63104 |
| MICHELLE R ROLLINS | 2 N IVY AVE HENRICO VA 23075-1860 |
| MICHELLE RAMPY | 8051 BROADWAY APT 241 SAN ANTONIO TX 78209 |
| MICHELLE RAMSEY | 36 CROCKETT AVE ASHEVILLE NC 28805 |
| MICHELLE REYES | 5125 READING RD APT 2108 ROSENBERG TX 77471 |
| MICHELLE ROBERTS | PO BOX 6212 OCEANSIDE CA 92052 |
| MICHELLE RODRIGUEZ | 2659 VAN PATTEN STREET #3 LAS VEGAS NV 89109 |
| MICHELLE ROMERO | 1538 ATTRIDGE AVE LOS ANGELES CA 90063 |
| MICHELLE RUBIO | 5700 COWLES MT BLVD #F155 LA MESA CA 91942 |
| MICHELLE SCOTT | 6000 CECIL AVENUE BALTIMORE MD 21207 |
| MICHELLE VALDEZ | 211 WINGATE AVE SAN ANTONIO TX 78204 |
| MICHELLE VELASQUEZ | 3758 E DESERT WASH CT TUCSON AZ 85706 |
| MICHELLE WEITZEL | 18030 LUCKEY RD ATASCOSA TX 78002 |

| Claim Name | Address Information |
|---|---|
| MICHELLE WHITE | 9158 S LAFAYETTE CHICAGO IL 60620 |
| MICHELLE WHITE | 5847 S MICHIGAN ST CHICAGO IL 60637 |
| MICHELLE WILSON | 34 ENGLAND WOODS DR WEAVERVILLE NC 28787-9006 |
| MICHIE GONONG | 428 NORTH SERRANO AVENUE LOS ANGELES CA 90004 |
| MICHIGAN DEPT OF LABOR & ECONOMIC | GROWTH BUREAU OF COMMERCIAL SERVICES CORPORATION DIVISION LANSING MI 48909 |
| MICRO ANALYTICS OF VAINC | 2009 14TH STREET NORTH SUITE 302 ARLINGTON VA 22201 |
| MICRO WIRE PRODUCTS INC | 120 N MAIN STREET BROCKTON MA 02301 |
| MICROSOFT LICENSING GP | 6100 NEIL ROAD RENO NV 89511 |
| MID ATLANTIC NEWSPAPER SERVICESINC | DBA MANSI MEDIA 3899 NORTH FRONT STREET HARRISBURG PA 17110 |
| MID INC | MANAGEMENT INFORMATION DISCIPLINES INC INDIANAPOLIS IN 46204 |
| MID MILK IMPROVEMENTS, LLC | C.O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD, 3RD FLOOR TARRYTOWN NY 10591 |
| MIDALYS D FALCON MARTINEZ | 10761 SW 49 TERRACE MIAMI FL 33165 |
| MIDAMERICAN ENERGY | P.O. BOX 8020 DAVENPORT IA 52808-8020 |
| MIDAMERICAN ENERGY CO | PO BOX 657 DES MOINES IA 50306-0657 |
| MIDLANDS NEWSPAPERS INC | DBA WACO TRIBUNEHERALD PO BOX 2588 WACO TX 76702-2588 |
| MIDLANDS NEWSPAPERS INC | DBA THE EAGLE 1729 BRIARCREST DRIVE BRYAN TX 77802 |
| MIDMALL RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP REGIONAL CONSTRUCTION CORP PURCHASE NY 10577 |
| MIDMALL RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP PURCHASE NY 10577 |
| MIDWEST TRADING GROUP | 905 S WESTWOOD AVENUE ADDISON IL 60101 |
| MIDWESTERN DIVISION CONSTUCTION | CORPORATION 1426 ARCADIAN AVENUE WAUKESHA WI 53186 |
| MIFADJY MORNEY | 4141 NW 26 ST APT 219 LAUDERHILL FL 33313 |
| MIGNON NORFOLK | 3752 LOUGHBOROUGH ST LOUIS MO 63116 |
| MIGUEL A CUSTODIO JR DBA | LAW OFFICES OF MIGUEL A CUSTODIO JR LOS ANGELES CA 90010 |
| MIGUEL A GUZMAN NEGRON | URB LAS AMERICAS CALLE QUITO # 965 APT 4 SAN JUAN PR 00926 |
| MIGUEL A TIRADO TORRES | UNIVERSITY GARDENS ARECIBO PR 00612 |
| MIGUEL ARAIZA | 8731 W ENCANTO BLVD PHOENIX AZ 85037 |
| MIGUEL AYON | 10554 STEERHEAD DRIVE BLOOMINGTON CA 92316 |
| MIGUEL ESPARZA | 513 S CITADEL LANE ANAHEIM CA 92806 |
| MIGUEL GUTIERREZ | PO BOX 1292 MESILLA NM 88046 |
| MIGUEL GUTIERREZ | 1413 MINNIE ST APT 4 SANTA ANA CA 92707 |
| MIGUEL GUZMAN | 4RB LAS AMERICAS CALLE QUINTO 965 APT4 SAN JUAN PR 00926 |
| MIGUEL JUSINO | VILLAS DE RIO CANAS 989 LUIS T NADAL PONCE PR 00728 |
| MIGUEL MARTIN | 10030 SW 82ND TERR MIAMI FL 33173 |
| MIGUEL MARTIN SARDINAS | 10030 SW 82TERR MIAMI FL 33173 |
| MIGUEL MEDRANO | 5711 YALE ST TRLR #80 HOUSTON TX 77076 |
| MIGUEL ORTEGA | 19513 NW 79TH PLACE MIAMI FL 33015-6332 |
| MIGUELINA Y SILBERBERG | 4796 ELMHURST DR #6 WEST PALM BEACH FL 33417 |
| MIHWA LEE | DBA PACIFIC INTERIOR PLANTS 241 CALLE VILLARIO SAN CLEMENTE CA 92672 |
| MIKAYLA J MCCLESTER | 5011 WINDMILL RD ROCKWELL NC 28138 |
| MIKE HARNETIAUX | 30 CASTAWAYS NORTH NEWPORT BEACH CA 92660 |
| MIKE HAWTHORNE | 15 BERKSHIRE DOVE CANYON CA 92679 |
| MIKE XIAO DBA DE WELL CONTAINER | SHIPPING INC 17800 CASTLETON STREET CITY OF INDUSTRY CA 91748 |
| MIKHAIL WILSON | 1910 EOLINE ST MOBILE AL 36617 |
| MILA C MILAN | 6932 DENVER CITY DR FORT WORTH TX 76179 |
| MILAGROS BERDIEL SEPULVEDA | CARR ESTATAL #2 KM 25707 P PONCE PR 00728 |
| MILAGROS D RUIZ GARCIA | 19801 SW 110 CT MIAMI FL 33157 |
| MILAGROS MENDOZA | 3140 HUTCHINSON AVE LOS ANGELES CA 90034 |
| MILAGROS QUILALANG | 2547 VANCROFT DRIVE SPRING VALLEY CA 91977 |

| Claim Name | Address Information |
|---|---|
| MILAYSIA R JONES | 19814 GALWAY AVENUE CARSON CA 90746 |
| MILDRED B GONZALES | 978 GOLDEN LEAF WAY PITTSBURG CA 94565 |
| MILDRED EUSABIO | 978 GOLDEN LEAF WAY PITTSBURG CA 94565 |
| MILDRED SCHNECK | 205 E 63RD APT 20E NEW YORK NY 10021 |
| MILDRED T RIVERA MUNIZ | URB MONACO 2 CALLE PORTUGAL # MANATI PR 00674 |
| MILEA K DUNN | 4672 BARKER WAY APT 4 LONG BEACH CA 90814 |
| MILEIDYS GARCIA RODRIGUEZ | 9898 SW 88ST APT 104C MIAMI FL FL 33176 |
| MILEIKA VAZQUEZ | 7806 JUNIUS ST HOUSTON TX 77012 |
| MILENA GUZMAN | 8750 NW 142 ST MIAMI LAKE FL 33018 |
| MILES TEDDER | 1400 VAUX HALL LANE WAXHAW NC 28173 |
| MILIKA PATEL | 840 PITTS ST 304 WINSTONSALEM NC 27127 |
| MILITZA MERCADOMORAN | HC01 BOX 8069 HATILLO PR 00659 |
| MILLER DALE S | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| MILLSTEIN AND ASSOCIATES | 11124 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| MILTA ROBLES | PO BOX 1135 HATILLO PR0065 HATILLO PR 00659 |
| MILTON E LOPEZJARQUIN | 7236 FARMLAND AVE PICO RIVERA CA 90660 |
| MILVARY ROSARIO COLON | RESBRISAS DE BAYAMON BAYAMON PR 00961 |
| MILWAUKEE COUNTY | MILWAUKEE COUNTY COURTHOUSE ROOM 102 901 NORTH 9TH STREET MILWAUKEE WI 53233 |
| MIMMS INVESTMENTS | DBA HOME CENTER PROPERTIES LLC PO BOX 162885 ATLANTA GA 30321-9998 |
| MINDY Z KERSHAW | 4248 CANYON TRAIL LAKE WORTH TX 76135 |
| MINER FLEET MANAGEMENT GROUP LLC | 17319 SAN PEDRO STE 500 SAN ANTONIO TX 78232 |
| MINER HOUSTON LTD | 11827 TECH COM SUITE 115 SAN ANTONIO TX 78233 |
| MINERVA L PEREZ | 10300 WILCREST DR 1608 HOUSTON TX 77099 |
| MINERVA MACIAS | 3150 SAN HELENA DRIVE OCEANSIDE CA 92056 |
| MINERVA RODRIGUEZ | 1428 N CENTRAL CT VISALIA CA 93291 |
| MINNIE JAMES | 2510 NW 5TH STREET FORT LAUDERDALE FL 33312-1406 |
| MIRACLE JOHNSON | 5571 FAIRFIELDS AVE BATON ROUGE LA 70806 |
| MIRACLE M JACKSON | 141 BRUSH ST ALAMEDA CA 94501 |
| MIRACLE MORRIS | 2900 NEDERLAND AVE 231 NEDERLAND TX 77627 |
| MIRACLE MORRIS | 880 N 7TH STREET #2 BEAUMONT TX 77702 |
| MIRALLA TRUJILLO | 3720 W 69TH PL CHICAGO IL 60629 |
| MIRANDA DEMPSEY | 109 BRONCO DRIVE ANDERSON SC 29624 |
| MIRANDA G PATTERSON | 4885 PARKHILLS VIEW LN FORT WORTH TX 76179 |
| MIRANDA PEREZ | 11903 OAK TRL AUSTIN TX 78753 |
| MIRANDA YARBOROUGH | 221 TASMANIA CT SLIDELL LA 70458 |
| MIREYA MIRANDA | 18425 SANTAR STREET ROWLAND HEIGHTS CA 91748 |
| MIRIAM CHAVEZ | 5547 S ALEPPO WAY TUSCAN AZ 85706 |
| MIRIAM CORDERO | 9030 BETEL DR APT G2 EL PASO TX 79907 |
| MIRIAM HIGAREDA | 38621 VINELAND ST 1 CHERRY VALLEY CA 92223 |
| MIRIAM IBARRA | 6123 WOODMOOR ST SAN ANTONIO TX 78249 |
| MIRIAM MANSEAU SANTONE | 206 BLUEBIRD CV HAHIRA GA 31632-1173 |
| MIRIAM SEELKE | 10107 GREEN VALLEY LANE HOUSTON TX 77064 |
| MIRIAN RENDON | 11427 FORT WYNE SAN ANTONIO TX 78245 |
| MIRJAM JOHNS | 3306 DOFFY DRIVE KILLEEN TX 76549 |
| MIRLAN | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY, SUITE 207 HUNTINGTON BEACH CA 92649 |
| MIRNA I RECINOS | 212 S 10TH ST MONTEBELLO CA 90640 |
| MIRNA ONTIVEROS | 3202 E PIERCE ST PHOENIX AZ 85008 |

| Claim Name | Address Information |
|---|---|
| MIRNA RAMIREZ | 714 S DEERFIELD CIR ARLINGTON TX 76015 |
| MIROMAR OUTLET WEST LLC | 10801 CORKSCREW ROAD SUITE 305 ESTERO FL 33928 |
| MIRYAN GODOY | 3844 BEL PRE RD SILVER SPRING MD 20906 |
| MIRYAN GODOY | 3844 BEL PRE ROAD SILVER SPRINGS MO 20906 |
| MISAEL VALADEZ | 5131 DUNCAN WAY SOUTH GATE CA 90280 |
| MISHONNIE BARNES | 2300 COUNTRY WALK APT 1024 SNELLVILLE GA 30039 |
| MISSISSIPPI ATTORNEY GENERAL | MS ATTORNEY GENERAL'S OFFICE WALTER SILLERS BLDG 550 HIGH STREET SUITE 1200 JACKSON MS 39201 |
| MISSISSIPPI DEPT OF AGRICULTURE & | COMMERCE, BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI OFFICE OF ATTY GENERAL | CONSUMER PROTECTION AGENCY PO BOX 22947 JACKSON MS 39225-2947 |
| MISSISSIPPI OFFICE OF REVENUE | PO BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | 1577 SPRINGRIDGE RD RAYMOND MS 39154-9602 |
| MISSISSIPPI STATE TAX COMMISSION | SALES TAX DIVISION PO BOX 960 JACKSON MS 39205 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215 |
| MISSOURI ATTORNEY GENERAL | SUPREME COURT BUILDING 207 W HIGH ST JEFFERSON CITY MO 65102 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 815 OLIVE STREET # 200 ST LOUIS MO 63101 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 2860 KAGE ROAD CAPE GIRARDEAU MO 63701 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 615 EAST 13TH STREET #401 KANSAS CITY MO 64106 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION UNIT PO BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI ATTORNEY GENERAL OFFICE | CONSUMER PROTECTION DIVISION 149 PARK CENTRAL SQUARE #1017 SPRINGFIELD MO 65806 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| MISTY CANNON | 357 HILLANDALE RD GREENVILLE SC 29609 |
| MISTY M NORWOOD | 1341 LAWRENCE ROAD ORANGE TX 77630 |
| MISTY NORWOOD | 1341 LAWRENCE ROAD ORANGE TX 77630 |
| MISTY PERFETTO | 2708 DREXEL AVENUE RACINE WI 53403 |
| MITCHELL BHAWANI | 2220 PENDLETON PLACE SUWANEE GA 30024 |
| MITCHELL DIZON | 805 ISLAND POINT LANE CHAPIN SC 29036 |
| MITCHELL HUANET DBA CHINAUSA INC | 2063 AVENIDA DEL CANADA ROWLAND HEIGHTS CA 91748 |
| MITCHELL K KLEINMAN DBA RYJAC | COMPUTER SOLUTIONS INC 18851 BARDEEN IRVINE CA 92612 |
| MITCHELL RUFFIN | 6220 RIVERSIDE DR APT 583 METAIRIE LA 70003 |
| MITCHELL RUTAN | 3858 MOONGATE CIR LAS VEGAS NV 89103-0134 |
| MITCHELL RUTAN | 413 SAM JONAS DRIVE LAS VEGAS NV 89145 |
| MITCHELLE PINONTURCIOS | 743 W IDAHO ST TUCSON AZ 85706 |
| MITCHELLS LOCK AND SAFE CO | 201 N 9TH STREET SUITE B PHILADELPHIA PA 19107 |
| MITIZIE L VIDRINE | 4742 ARGONNE ST METAIRIE LA 70001 |
| MITZI MORIN | 866 QUAIL HOLLOW DR WESLACO TX 78596 |
| MITZIA M ENCISO | 1401 NW 58 TERR MARGATE FL 33063 |
| MIYATTA WHETSTONE | 18 NORTH STATE ROAD UPPER DARBY PA 19082 |
| MIYOKA N ALEXANDER | 10522 BEECHNUT ST #1226 HOUSTON TX 77072 |
| MJB WOOD GROUP INC | 2201 WEST ROYAL LANE SUITE 250 IRVING TX 75063 |
| MJS PONCE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE 100 NEW HYDE PARK NY 11042 |
| MLCSV10, LLC | DAVID Z MAFRIGE INTERESTS 9219 KATY FREEWAY, SUITE 291 HOUSTON TX 77024 |
| MLMT 2005 CKI1 LOUISIANA BOARDWALK | 2222 ARLINGTON AVENUE S BIRMINGHAM AL 35205 |
| MOBILE COUNTY | DEPT 1524 PO BOX 11407 BIRMINGHAM AL 35246-1524 |
| MOBILE COUNTY | REVENUE COMMISSIONER'S OFFICE PO DRAWER 1169 MOBILE AL 36633 |
| MOBILE COUNTY PRIVILEGE LICENSE | KIM HASTIE LICENSE COMM 3925F MICHAEL BOULEVARD MOBILE AL 36616 |

| Claim Name | Address Information |
|---|---|
| MOBILE COUNTY REVENUE COMMISSIONER | MARILYN E WOOD PO BOX 1169 MOBILE AL 36633-1169 |
| MOBILE COUNTY, AL | MARILYN E. WOOD, REVENUE COMMISSIONER P.O. DRAWER 1169 MOBILE AL 36633-1169 |
| MOBILE VIDEO TAPES INC | DBA KRGV TV NEWS CHANNEL 5 PO BOX 5 WESLACO TX 78559 |
| MOD LIFESTYLES LLC | 286 5TH AVENUE 2ND FLOOR NEW YORK NY 10001 |
| MOESHA BIBBS | 7390 PINDO CIRCLE BEAUMONT TX 77708 |
| MOHAMED BARRY | 3200 MANGUM ROAD APT 173 HOUSTON TX 77092 |
| MOHAMMAD A DEWAN | 1212 HARTER WAY FOLSOM CA 95630 |
| MOHAMMAD DEWAN | 3430 EL CAMINO AVENUE SACRAMENTO CA 95821 |
| MOHAMMAD HOQUE | 4401 HOLT STREET UNION CITY CA 94587 |
| MOHAMMED HOQUE | 4401 HOLT STREET UNION CITY CA 94587 |
| MOHAMMED SHAH | 19415 COUNTRYROAD DRIVE SPRING TX 77388 |
| MOHAWK CARPET CORP | PO BOX 430 DUBLIN GA 31040 |
| MOISES MORALES | 23966 DUBLIN ST LAKE FOREST CA 92630 |
| MOLLY FULLER | 117 COMET STREET ANDERSON SC 29621 |
| MOMENTUM BUILDERS INC | 2039 W FIRST STREET FORT MEYERS FL 33901 |
| MONA RODRIGUEZ | 2073 SANTA RITA ST APT 95 SALINAS CA 93906 |
| MONDAWMIN BUSINESS TRUST | DBA MONDAWMIN LLC SDS12 2733 PO BOX 86 MINNEAPOLIS MN 55486-2733 |
| MONICA A ALVAREZ | 6102 NW 6TH ST MARGATE FL 33063 |
| MONICA A BUONOMO MELENDEZ | CALLE GENOVA AJ3 CAGUAS PR 00725 |
| MONICA A RAMIREZ | 17921 VALLEY BLVD BLOOMINGTON CA 92316 |
| MONICA ALVAREZ | 3021 SOUTH I STREET BAKERSFIELD CA 93304 |
| MONICA ANDRADE | 1402 VERMONT AVE APT#94 HARLINGEN TX 78550 |
| MONICA BROWN | 2311 BROOKS DR APT 204 SUITLAND MD 20746 |
| MONICA BUONOMO | CALLE GENOVA AJ3 CAGUAS PR 00725 |
| MONICA CALDWELL | 294 MOUNTAIN RIDGE COURT APT L GLEN BURNIE MD 21061 |
| MONICA CANAS | 1030 WESTERN AVE APT J GLENDALE CA 91201 |
| MONICA CORDELL MIDDLETON | 2200 PARKDALE DRIVE APT #1215 ATLANTA GA 30345 |
| MONICA CRUZ | 332 RICHLAND DR APT A WACO TX 76710 |
| MONICA DOBBINS | 615 ROYAL OAKS DRIVE BIRMINGHAM AL 35244 |
| MONICA G FRAUSTO | 9324 ROPING COWBOY AVE LAS VEGAS NV 89178 |
| MONICA GUILLEN | 6333 SYMPHONY LANE DALLAS TX 75227 |
| MONICA GUZMAN | 7041 SAN LUIS ST PARAMOUNT CA 90723 |
| MONICA HAMILTON | 4553 AKRON ST TEMPLE HILLS MD 20748-4501 |
| MONICA HERNANDEZ | 5405 GLEN NOOK HOUSTON TX 77016 |
| MONICA HERRERA | 1008 WEST FIAT STREET TORRANCE CA 90502 |
| MONICA HOWARD | 1633 N NEWKIRK ST PHILADELPHIA PA 19121 |
| MONICA JOE | 622 ROSALIE STREET PHILADELPHIA PA 19120 |
| MONICA KITCHEN | 65 S 69TH STREET UPPER DARBY PA 19082 |
| MONICA L GEORGE | 2914 HURLEY ST HOUSTON TX 77093 |
| MONICA M CHAVAKULA | 8770 SW 9TH CT PEMBROKE PINES FL 33025 |
| MONICA MACIAS | 11677 SITKA ST EL MONTE CA 91732 |
| MONICA MACKIE | 4754 CHERRY ROAD WEST PALM BEACH FL 33417 |
| MONICA MANCILLA | 13354 TERRA BELLA ST PACOIMA CA 91331 |
| MONICA MEDINA | 213 N 38TH ST MCALLEN TX 78501 |
| MONICA MEEKS | 1919 S KIRKWOOD RD APT 237 HOUSTON TX 77077 |
| MONICA MENDOZA | 362 DELMAR AVE CHULA VISTA CA 91910 |
| MONICA ORTIZBENCOMO | 7722 N ANGUS #138 FRESNO CA 93720 |
| MONICA PRASHAR | 7600 WATERFORD LAKES DR APT #2025 CHARLOTTE NC 28210 |
| MONICA ROMERO | 339 E TRENTON RD EDINBURG TX 78539 |

| Claim Name | Address Information |
|---|---|
| MONICA ROMERO | 2815 ERICA ST PHARR TX 78577 |
| MONICA S BRYANT | 2538 NORTH 8TH STREET PHILADELPHIA PA 19133 |
| MONICA SALAS | 731 ORCHARD AVE COACHELLA CA 92236 |
| MONICA SINGLETON | 1738 ROBINSON STREET BAKER LA 70714 |
| MONICA VILLARREAL | 427 E OLMOS DR APT A SAN ANTONIO TX 78212 |
| MONICA WATSON | 3194 QUINCE TREE LANE DECATUR GA 30034 |
| MONICA Y RODRIGUEZ | 351 NW 65 STREET MIAMI FL 33150 |
| MONIKA DOMINGUEZ | 25440 BELLE PORTE AVE HARBOR CITY CA 90710 |
| MONIQUE ARMOUR | 7222 BELLERIVE ST APT 105 HOUSTON TX 77036 |
| MONIQUE CAUTY | 2620 N 46TH ST APT 6 PHOENIX AZ 85008-1525 |
| MONIQUE COLEMAN | 2437 E CAMINO MALCOTE TUCSON AZ 85706-5189 |
| MONIQUE DEFREESE | 12108 RED HICKORY LANE CHARLOTTE NC 28273 |
| MONIQUE PERALES | 901 E AMELIA AVE PHOENIX AZ 85014-4743 |
| MONIQUE T MYERS DBA YOURS BY | DESIGN 6903 CEDARBROOKE COURT FALLS CHURCH VA 22042 |
| MONIQUE WATSON | 12261 FONDREN APT#1605 HOUSTON TX 77035 |
| MONIQUE WILTZ | 621 BANK STREET LAKE CHARLES LA 70601 |
| MONITOR TECHNOLOGY INC | 133 CONGRESS STREET SUITE #2 LOWELL MA 01852 |
| MONSTER WORLDWIDE INC | 7800 W BROWN DEER ROAD SUITE 200 MILWAUKEE WI 53223 |
| MONTANA BODEWIG | 5306 IRIS CIR BOSSIER CITY LA 71112 |
| MONTEBELLO LLC | PO BOX 402947025 ATLANTA GA 30384-2947 |
| MONTEL R TRAVENIA | 8310 BRILLIANT RUBY CT LAS VEGAS NV 89139 |
| MONTELL E TERRY | 2015 7TH AVE LAKE CHARLES LA 70601 |
| MONTEREY COUNTY | TREASURERTAX COLLECTOR PO BOX 891 SALINAS CA 90025 |
| MONTEREY COUNTY DA | CONSUMER PROTECTION DIVISION 1200 AGUAJITO ROAD, ROOM 301 MONTEREY CA 93940 |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 SALINAS CA 93902 |
| MONTEZ ALEXANDER | 1545 NORTH GRATZ STREET PHILADELPHIA PA 19121 |
| MONTGOMERY ADVERTISER | DBA THE ADVERTISER COMPANY 425 MOLTON STREET MONTGOMERY AL 36104 |
| MONTGOMERY COMMONS STATION INC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249-1669 |
| MONTGOMERY COUNTY | ONE MONTGOMERY PLAZA SIXTH FLOOR PO BOX 311 NORRISTOWN PA 19404 |
| MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| MONTGOMERY COUNTY | 501 NORTH THOMPSON SUITE 201 CONROE TX 77301 |
| MONTGOMERY COUNTY SALES/USE TAX | C/O SARAH G SPEAR MONTGOMERY COUNTY REVENUE COMMISSION MONTGOMERY AL 36103-4779 |
| MONTGOMERY WATER WORKS & SANITARY | SEWER BOARD 22 BIBB STREET MONTGOMERY AL 36104 |
| MONTSERRAT SOTERO | 10706 SW 243 LN HOMESTEAD FL 33032 |
| MONZERRAT GONZALES | 4726 E KERCHHOFF #144 FRESNO CA 93702 |
| MOOD MEDIA (FORMERLY KNOWN AT TRUSONIC) | 3860 CALLE FORTUNADA, SUITE 100 SAN DIEGO CA 92123 |
| MOOD MEDIA NORTH AMERICA LTD. | ATTN: BRIAN PECK 5700 S MOPAC EXPY. BLDG C AUSTIN TX 78749 |
| MORAIMA BONEU SANTOS | RR 01 BOX 13876 TOA ALTA PR 00953 |
| MORAIMA E JIMENEZ LARA | 810 S BOYD AVE #B FRESNO CA 93702 |
| MORAN TRANSPORTATION CORPORATION | 1000 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| MORGAN A CORBIN | 2050 101ST AVE OAKLAND CA 94603 |
| MORGAN FIRE AND SAFETY INC | DBA UNIFOUR FIRE & SAFETY PO BOX 9489 HICKORY NC 28603 |
| MORGAN MARSHALL | 9137 MANSFIELD RD APT 43 SHREVEPORT LA 71118 |
| MORGAN WILLIS | 2221 STONEPARK PL MCKINNEY TX 75071 |
| MORIAH PARKER | 1155 SAFARI CREEK DR HENDERSON NV 89002 |
| MORNINGSTAR/SHURGARD | DBA MSC OPERATIONS INC 875 RED RIVER ROAD ROCK HILL SC 29730 |
| MORRIS PUBLISHING GROUP A DIVISION | OF QUESTO INC DBA THE AUGUSTA CHRONICLE AUGUSTA GA 30901 |

| Claim Name | Address Information |
|------------|---------------------|
| MORRIS VENTURE PARTNERS V LLC | 3000 S 31ST STREET SUITE 500 TEMPLE TX 76502 |
| MORRIS VENTURE PARTNERS V, LLC | C/O CHARTER KILLEEN MANAGEMENT INC. 3000 SOUTH 31ST STREET, STE 500 TEMPLE TX 76502 |
| MORRISON & BURKE | 5464 E LAPALMA AVE ANAHEIM CA 92807 |
| MORRISON & FOERSTER LLP | C/O STEPHAN ORINGHER RICHMAN THEODORA & MILLER PC LOS ANGELES CA 90067-2907 |
| MORYELLE MCCRARY | 2367 CAROUSEL PARK DRIVE MORROW GA 30260 |
| MOSES DAVENPORT | 4414 CIMARRON STREET HOUSE LOS ANGELES CA 90062 |
| MOSES MONCLOVA | 1432 E BLOCH RD PHOENIX AZ 85040 |
| MOSETTA CLARK | 7487 HAWK CIRCLE HANAHAN SC 29410 |
| MOTOR CARGO | PO BOX 2351 SALT LAKE CITY UT 84110 |
| MOTOR VEHICLE DIVISION (AZ) | 20626 N 26 AVENUE PHOENIX AZ 85027 |
| MOUNTAIN GLACIER LLC | 709 OAK HILL ROAD EVANSVILLE IN 47711-5369 |
| MOUNTAIN MIST | PO BOX 44519 TACOMA WA 98444 |
| MOYA WONG | 21105 TELMO IRVINE CA 92618-0627 |
| MOYA WONG | 1784 ORIOLE DRIVE COSTA MESA CA 92626 |
| MRJ TRUCKING | PO BOX 580 WINCHESTER CA 92596 |
| MS MANAGEMENT ASSOCIATES INC | PO BOX 1950 ENGLEWOOD CO 80150-1950 |
| MSC MEDITERRANEAN SHIPPING | 12 - 14 CHEOM RIEU, 1208 GENEVA SWITZERLAND |
| MSG MARKETING INC | PO BOX 801 ELMHURST IL 60126 |
| MSL TELESERVICES | DBA MARK LIEBMAN 110 PROSPECT STREET STAMFORD CT 06902 |
| MSPARK PREVIOUS NAME: MAILSOUTH | AGREEMENT P.O BOX 614, 5901 HWY 52 EAST HELENA AL 35080 |
| MT HAWLEY INSURANCE CO | 9025 N LINDBERGH DRIVE DEPT #3350 PEORIA IL 61615 |
| MULHOLLAND LOCK / SECURITY | 12265 VENTURA BLVD SUITE #203 STUDIO CITY CA 91604 |
| MULTIMEDIA HOLDING GROUP | DBA PENSACOLA NEWS JOURNAL 101 E RAMANA STREET PENSACOLA FL 32501 |
| MUNICIPAL LICENSE TAX DIVISION | DEPARTMENT OF FINANCE MUNICIPALITY OF PONCE PONCE PR 00733-1709 |
| MUNICIPAL LICENSE TAX DIVISION | DEPARTMENT OF FINANCE MUNICIPALITY OF TRUJILLO ALTO TRUJILLO ALTO PR 00977-1869 |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 SAN JUAN PR 00919-5387 |
| MUNICIPAL UTILITY DEPT | PO BOX 3005 REDLANDS CA 92373 |
| MUNICIPIO DE HORMIGUEROS | DIRECTOR DE FINANZAS DEL MUNICIPIO DE HORMIGUEROS HORMIGUEROS PR 00660 |
| MUNICIPIO DE PONCE | PO BOX 331709 PONCE PR 00093-1709 |
| MURAD ZIYAD | 1528 S BAMBREY ST PHILADELPHIA PA 19146 |
| MURRAY SALES CO DBA MSC | INTERNATIONAL 6700 THIMENS STLAURENT QC H4S 1S5 CANADA |
| MUSIC MOUNTAIN WATER COMPANY | 301 EAST HERNDON STREET SHREVEPORT LA 71101 |
| MUSTANG MICROSYSTEMS INC | 104 SOUTH STREET HOPKINTON MA 01748-2207 |
| MUTUAL PROPANE | 17117 S BROADWAY GARDENA CA 90248-3191 |
| MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BOULEVARD CHARLESTON SC 29492 |
| MYERS & CHAPMAN INC | 1101 WOODRIDGE CENTER DRIVE SUITE 160 CHARLOTTE NC 28217 |
| MYIESHA MCDONALD | 2648 FAIRFIELD ST SACRAMENTO CA 95815 |
| MYLENE AMURAO | 3141 SAWYER STREET LONG BEACH CA 90805 |
| MYLENE AMURAOTABION | 3141 SAWYER STREET LONG BEACH CA 90805 |
| MYLENE TABION | 3141 SAWYER STREET LONG BEACH CA 90805 |
| MYRA SAVILLE | 9106 ROARING SPRINGS UNIVERSAL CITY TX 78148 |
| MYRA SEPULVEDA | 1706 MULBERRY AVE SAN ANTONIO TX 78201 |
| MYRIAM CARLOS | 644 N MARIPOSA AVENUE ONTARIO CA 91764 |
| MYRIAM MALDONADO | 522 SPRING DALE CIR PALM SPRINGS FL 33461 |
| MYRICA DAVIS | 15 SECURITY DRIVE #46 GREENVILLE SC 29611 |
| MYRNA MOLINA | 1600 UNIVERSITY AVE APT # 122 LAS VEGAS NV 89119 |
| MYRNA RODRIGUEZ | 1233 AUTUMN DRIVE TAMPA FL 33613 |

| Claim Name | Address Information |
| --- | --- |
| MYRON LANDRY | 5411 STARLING HOUSTON TX 77017 |
| N PRINT SOLUTIONS INC DBA | NEWPORT PRINTING SOLUTIONS 556 N DIAMOND BAR BOULEVARD DIAMOND BAR CA 91765 |
| NACHELLE RODDY | 2106 STORY MILL ESTATE DRIVE HEPHZIBAH GA 30815 |
| NACRETIA HAYNES | 1121 MASHIE LANE ROCKY MOUNT NC 27804 |
| NADEAN BREAUX | 316 BANKENS ROAD SULPHUR LA 70663 |
| NADIA VOHRA | 15118 DAWN MEADOWS HOUSTON TX 77068 |
| NADIIA SHEVCHENKO | 3465 ANDREW COURT #302 LAUREL MD 20724 |
| NADINE DENISKOHR | 3405 WESTHEIMER RD STONE MOUNTAIN GA 30087 |
| NADYA M CRUTCHFIELD | 9461 MUIRKIRK RD APT101 LAUREL MD 20708 |
| NAGLE LAW GROUP PC | 4530 E SHEA BLVD SUITE 140 PHOENIX AZ 85028 |
| NAISSA VELIZ | 1212 LAREDO ST MISSION TX 78572 |
| NAJA MORRIS | 6229 W THURSTON AVE MILWAUKEE WI 53218 |
| NAKARI JOHNSON | 2257 BOULDER RUN TRAIL ELLENWOOD GA 30294 |
| NAKAYLA SANDBERG | 4804 LEGEND FALLS SAN ANTONIO TX 78253 |
| NAKEIMAH EVANS | 824 W ROYAL LANE #283 IRVING TX 75039 |
| NAKINA LOWERY | 2445 PIERING DR LITHONIA GA 30038 |
| NAKISHA GIBBS | 907 SHELLBROOK RD APT 3 RALEIGH NC 27609 |
| NAKISHA TAYLOR | 3100 EXACTA LANE #1533 RALEIGH NC 27613 |
| NAKITA BROWN | 1495 HIGH MEADOW DR STONE MOUNTAIN GA 30083 |
| NAMAWA MEITE | 6521 GUYER AVENUE PHILADELPHIA PA 19142 |
| NANCIE KRUSE | 11315 TELECHRON AVE WHITTIER CA 90605 |
| NANCY A GUADARRAMA | 13635 LOS ANGELES ST APT D BALDWIN PARK CA 91706 |
| NANCY AGUIRRE | 1018 HARBOUR GREY SAN ANTONIO TX 78245 |
| NANCY AROS | 1290 DORNER DRIVE MONTEREY PARK CA 91754 |
| NANCY AVILA | 6104 WARM RIVER ROAD LAS VEGAS NV 89108 |
| NANCY C REYNOLDS | 506 HILLSIDE RD BESSEMER AL 35020 |
| NANCY CANTU | 627 E LLANO GRANDE WESLACO TX 78596 |
| NANCY CARRERA | 1441 S HOPE ST APT 505 LA CA 90015 |
| NANCY COX | 2340 LORETO DR FORT WORTH TX 76177-7283 |
| NANCY CRUZ | 3104 DAVIS AVE LAREDO TX 78040 |
| NANCY DURAN | 13215 MERCER ST PACOIMA CA 91331 |
| NANCY G MCKENZIE | 1721 SOUTH 113TH AVE AVONDALE AZ 85323 |
| NANCY G SCHNECK TRUSTEE REVOCABLE TRUST | AGREEMENT DT 4/7/2011 2444 MADISON ROAD #1810 CINCINNATI OH 45208 |
| NANCY GUADARRAMA | 13635 LOS ANGELES STREET #D BALDWIN PARK CA 91706 |
| NANCY I MENDOZA | 10360 SW 186TH ST #971602 MIAMI FL 33197 |
| NANCY J HARDIN | 98 ISAACKS RD APT 716 HUMBLE TX 77338-8068 |
| NANCY L AVILA | 6104 WARM RIVER RD LAS VEGAS NV 89108 |
| NANCY L LAM | 3239 NORIEGA STREET SAN FRANCISCO CA 94122 |
| NANCY LOPEZ | 3704 W WASHINTON BLV 3 LOS ANGELES CA 90018 |
| NANCY MENDOZA | 551 SANTA MARIANA AVE LA PUENTE CA 91746 |
| NANCY MILLER | 132 LONG BEACH ROAD MONTGOMERY IL 60538 |
| NANCY MORAN | 600 E HARVARD RD APT G BURBANK CA 91501 |
| NANCY NAVARRETE | 1942 S SAN JOSE DRIVE TUCSON AZ 85713 |
| NANCY NELSON | 15651 WILSON STREET MIDWAY CITY CA 92655 |
| NANCY P NELSON | 15651 WILSON STREET MIDWAY CITY CA 92655 |
| NANCY PROSPER | 128 SE 2ND TERR APT 1 HALLANDALE FL 33009 |
| NANCY ROMERO | 13903 VICTORY BLVD VAN NUYS CA 91401 |
| NANCY ROMERO | 13903 VICTORY B1 VAN NUYS CA 91401 |
| NANCY RUEDA | 3924 CHINA CLOUD DR NORTH LAS VEGAS NV 89031 |

| Claim Name | Address Information |
|---|---|
| NANCY TICHENOR | 13 WILSON CREEK DRIVE ASHVILLE NC 28803 |
| NANCY VAZQUEZ | 438 47TH AVE BELLWOOD IL 60104 |
| NANCY VELAZQUEZ | 300 ETREGALLAS RD ANTIOCH CA 94509 |
| NANCY YANG | 2210 LAUREL OAKS DRIVE IRVING TX 75060 |
| NANJING JUYUN TRADING COMPANY DI | RM 1109 RUIXINLANTING BUILDING JIEFANGNANLU NANJING 210001 CHINA |
| NANSHING AMERICA INC DROP SHIP | 5822 E 61ST STREET LOS ANGELES CA 90040 |
| NANSHING AMERICA, INC. | 5822 EAST 61ST STREET LOS ANGELES CA 90040 |
| NANSY RENTERIA | 19529 E CYPRESS ST E COVINA CA 91724 |
| NANTONG KAITAI HOME TEXTILE CO LTD | DI BLOCK 1 EAST SIDE OF QINGDAO ROAD NORTH SIDE OF WEST JINQIAO RD GAOXIN ZONE, NANTONG 226300 CHINA |
| NANTONG LU RI TRADING CO LTD DI | DBA LURI INTERNATIONAL CO LTD 189 NAN DA ST RM612 DING DIAN BLD NANTONG, JIANGSU CHINA |
| NANTONG MEIYIJIA TEXTILE CO LTD | AZONE 1 SHANGCHANG TOWN NANTONG, JIANGSU 226007 CHINA |
| NAOMI A PEREZ | 15443 NW 14 ST PEMBROKE PINES FL 33028 |
| NAOMI DOKU | 4200 COMMUNITY DRIVE #1203 WEST PALM BEACH FL 33409 |
| NAOMI L CALDWELL | 1737 AVE A GRAND PRAIRIE TX 75051 |
| NAOMI PEREZ | 3201 NORTH STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| NAOMI REESE | 1600 EMERSON STREET 2ND FLOOR PHILADELPHIA PA 19152 |
| NAPERW, LLC | C/O BONNIE MANAGEMENT CORP 8430 W. BRYN MAWR AVENUE, STE 850 CHICAGO IL 60631-3448 |
| NAPIER EDWARDS | 7323 EDEN BROOK DR COLUMBIA MD 21046-2300 |
| NARGIS R RANA | 8934 TOPANGA CYN APT C 103 CANOGO PARK CA 91304 |
| NASA SERVICES INC | PO BOX 1755 MONTEBELLO CA 90640 |
| NASH COUNTY | 120 WEST WASHINGTON STREET SUITE 2058 NASHVILLE NC 27856 |
| NASH COUNTY TAX COLLECTOR | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| NASHEED STEEN | 11 NEW COACH PLACE WILLINGBORO NJ 08046 |
| NATACA MCDOUGLE | 1000 HOWARD AVE C/O CRESENT HOUSE NEW ORLEANS LA 70113 |
| NATAISHIA R KIMMONS | 50 W 71ST STREET APT 801 CHICAGO IL 60621 |
| NATALIA C MALAVE AMIEIRO | URBANIZACION BELMONTE CALLE ZAMORA #303 MAYAGUEZ PR 00680 |
| NATALIA JOHN | 1518 WILD CIRCLE CLARKSTON GA 30021 |
| NATALIA M GONZALES | 400 W 4TH ST KENNEDALE TX 76060 |
| NATALIE BROUSSARD | 501 STEWART STREET APT 165C LAFAYETTE LA 70501 |
| NATALIE DELCASTILLO | 7314 WHITSETT AVE LOS ANGELES CA 90001 |
| NATALIE DURAN | 18151 VALLEY BOULEVARD LA PUENTE CA 91744 |
| NATALIE GAROIAN | 3303 E FARRIN DR FRESNO CA 93726 |
| NATALIE GREEN | 3 H SIMA AVE DURHAM NC 27701 |
| NATALIE GREEN | 3040 EVANS STREET #101 GREENVILLE NC 27834 |
| NATALIE GREENE | 1407 FALCON STREET CHARLOTTE NC 28211 |
| NATALIE LOZA | 17025 PINEDALE CT FONTANA CA 92335 |
| NATALIE M CORTINAS | 11641 PERRIS BLVD MORENO VALLEY CA 92557 |
| NATALIE M MORRIS | 3921 N HUMBOLDT 506 MILWAUKEE WI 53212 |
| NATALIE N BELL | 8936 STHROOP ST CHICAGO IL 60620 |
| NATALIE OJEDA | 217 N SUNSET AVE APT # 105 WEST COVINA CA 91790 |
| NATALIE P HOXIE | 516 VENICE WAY #5 INGLEWOOD CA 90302 |
| NATALIE WILLIAMSON | 402 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| NATALIE WOMBLE | 2651 FJRM AVE BROWNSVILLE TX 78521 |
| NATASHA EAGLETON | 1075 PINCHBACK #1115 BEAUMONT TX 77707 |
| NATASHA FALCON | 2560 SW 135 AVE MIAMI FL 33175 |
| NATASHA FORDE | 1533 CARRIAGE BROOKE DR WELLINGTON FL 33414 |
| NATASHA M ALVAREZ | 5101 NW 12 AVE MIAMI FL 33127 |

| Claim Name | Address Information |
|---|---|
| NATASHA PAYNETAYLOR | PO BOX 79074 ATLANTA GA 30357 |
| NATASHA Y PERRY | 6735 N 53RD STREET MIWAUKEE WI 53223 |
| NATASHA Z MARTIN | 210 JOHNSON COURT TULARE CA 93274 |
| NATCO HOME FASHIONS DBA CORONA | CURTAINS PO BOX 190 WEST WARWICK RI 02893 |
| NATCO PRODUCTS | 155 BROOKSIDE AVENUE WEST WARWICK RI 02893-0190 |
| NATHALIE OLIVAREZ | 7200 SAN JOSE ST PHARR TX 78577 |
| NATHALY SANCHEZ | 24250 NORTH 23RD AVE APT 1153 PHOENIX AZ 85085 |
| NATHAN CAIN | 7231 ANNA AVE APT 23 MAPLEWOOD MO 63143 |
| NATHAN GARZA | 1300 FM 495 ALAMO TX 78516 |
| NATHAN J PEREYDA | 1745 STEWART DR DALLAS TX 75104 |
| NATHANIEL CLARKE | 649 WESTOVER RICHMOND VA 23225 |
| NATHANIEL OKAMOTO | 6424 CEDAR BREAKS AVENUE LAS VEGAS NV 89156 |
| NATHANIEL WEBB JR | 397 LINCOLN STREET SOUTH WEST ATLANTA GA 30315 |
| NATIONAL ALARM PRO | PO BOX 359 NEW HAVEN CT 06502 |
| NATIONAL ALARM PRO | 2450 RESERVOIR AVENUE TRUMBULL CT 06611 |
| NATIONAL BANNER CORP DBA SIGN IT | 4622 SANTA FE STREET SAN DIEGO CA 92109 |
| NATIONAL CURTAIN | 104 ANAWON STREET FALL RIVER MA 02721 |
| NATIONAL EMPLOYMENT LAW INSTITUTE | NELI PO BOX 1189 GOLDEN CO 80402 |
| NATIONAL EXPRESS | 2 MORGAN AVENUE NORWALK CT 06851 |
| NATIONAL FIRE PROTECTION COMPANY | DBA MURVAN & CO INC 8 DRAYTON ROAD DRAYTON SC 29333 |
| NATIONAL FIRE SPRINKLER INC | PO BOX 41757 PHOENIX AZ 85080-1757 |
| NATIONAL MALL MONITOR | PO BOX 2728 HARTFORD CT 06146-2728 |
| NATIONAL NOTARY ASSN | PO BOX 2402 CHATSWORTH CA 91313-2402 |
| NATIONAL REALTY AND DEVELOPMENT | CORPORATION 3 MANHATTANVILLE ROAD PURCHASE NY 10577-2117 |
| NATIONAL RETAIL FEDERATION | PO BOX 85001081 PHILADELPHIA PA 19178-1081 |
| NATIONAL RETAIL TENANTS | ASSOCIATION INC 60 SHAKER ROAD EAST LONGMEADOW MA 01028 |
| NATIONAL SECURITY SYSTEMS INC | 1261 S LYON STEET SUITE 402 SANTA ANA CA 92705-4500 |
| NATIONAL SLEEP FOUNDATION | 1522 K STREET NW SUITE 500 WASHINGTON DC 20005 |
| NATIONWIDE CENTER MAILERS | 26741 PORTOLA PARKWAY SUITE 1E139 FOOTHILL RANCH CA 92610 |
| NATONYA MCNEIL | 1816 PROVIDENCE ST NE #2 WASHINGTON DC 20002 |
| NAVAJO SHIPPERS INC | PO BOX 17880 DENVER CO 80217-0880 |
| NAVEENA D VASQUEZ | 865 WEST 41ST STREET SAN BERNARDINO CA 92407 |
| NAYELI BARAJAS | 14631 MINNEHAHA ST MISSION HILLS CA 91345 |
| NAYELY VALLE | 410E 93RD ST LOS ANGELES CA 90003 |
| NAYLA D RAMOS | CALLE ABELARDO DIAZ LOIZA #4 PONCE PR 00730 |
| NBC 10 / WCAUTV | DBA NBC SUB (WCAUTV) LP 10 MONUMENT ROAD BALA CYNWYD PA 19004 |
| NBCUNIVERSAL LLC | DBA NBCUNIVERSAL MEDIA LLC 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| NCO FINANCIAL SYSTEMS | WAGE WITHHOLDING UNIT PO BOX 470262 TULSA OK 74147 |
| NCR CORPORATION | 3095 SATELLITE BOULEVARD BUILDING 800 3RD FLOOR DULUTH GA 30096 |
| NCS PEARSON | PO BOX 1416 ACCTS REC MINNEAPOLIS MN 55440 |
| NE COMMUNICATIONS OF TEXAS INC | DBA KDFITV 400 N GRIFFIN STREET DALLAS TX 75202 |
| NE COMMUNICATIONS OF TEXAS INC | DBA KDFW FOX 4 400 N GRIFFIN STREET DALLAS TX 75202 |
| NEACY E PANGLE | 2616 ALPINE BLVD #2 ALPINE CA 91901 |
| NEAL ALVARADO | 734 KOEHLER COURT SAN ANTONIO TX 78223 |
| NEAUNDA MCCASKILL | 1303 BRADFORD HEIGHTS RD GASTONIA NC 28054 |
| NECHELLE KINARD | 2096 EAST MAIN STREET APT 11E SPARTANBURG SC 29307 |
| NEDRA L LAGARDE | #5 MARY ANN PLACE GRETNA LA 70053 |
| NEFERTITI COLEMAN | 6456 HWY6 NORTH HOUSTON TX 77084 |
| NEFERTITI TUCKER | 5133 BALTIMORE AVE APT 2R PHILADELPHIA PA 19143 |

| Claim Name | Address Information |
|---|---|
| NEHEMIAH THORN WINDOW CLEANING | 14207 W CLUB DELUXE RD #133 HAMMOND LA 70403 |
| NEHILOT EUNICE LOPEZ CORTES | PERIDOT U24 VILLA BLANCA CAGUAS PR 00725 |
| NEIELLE B RUTLEDGE | 1442 AVON LN APT 14 NORTH LAUDERDALE FL 33068 |
| NEIL COSTIGAN | 38270 TANDIKA TRL N PALM DESERT CA 92211 |
| NEIL JOHN DOMINGUEZ IGNACIO | 211 JOJO CT SAN DIEGO CA 92114 |
| NEIL MEYER | 1761 MARYLAND PO BOX 1761 ARDEN NC 28704 |
| NEIL MEYER | PO BOX 1761 ARDEN NC 28704-1761 |
| NEIL T WATANABE | 30231 CHERET PLACE RANCHO PALOS VERDES CA 90275 |
| NEIL WATANABE | 30231 CHERET PLACE RANCHO PALOS VERDES CA 90275 |
| NELDA BAEZ | 4307 DUPONT LANE TUCKER GA 30084 |
| NELINDA ROBINSON | 3213 BORDER ROAD APT 1 CHESAPEAKE VA 23324 |
| NELLIE B FLETCHER | 3050 REMOND DR #2210 DALLAS TX 75211 |
| NELLIS CROSSING, LP | BUCKEYE INVESTMENTS LAS VEGAS NV 89103 |
| NELLY CASTILLO | 301 E 12TH ST LA JOYA TX 78560 |
| NELOREA HUBBERT | 1601 LONGCREEK DR APT 140 COLUMBIA SC 29210 |
| NELSON F MUNGUIA JR | 18395 NE 23RD CT NORTH MIAMI BEACH FL 33160 |
| NELSON LAGE | 9998 WOODBRIDGE LANE RIVERSIDE CA 92509 |
| NELSON T ALEQUIN TORRES | JARDIN DE SANTA MARIA 75 CALLE MILAGROSA APT 227 MAYAGUEZ PR 00680 |
| NEMP HOLDINGS LP | C/O CAPCOR MANAGEMENT 3939 WASHINGTON AVE SUITE 230 HOUSTON TX 77007 |
| NEMP HOLDINGS, L.P. | C/O CAPCOR MANAGEMENT 3939 WASHINGTON AVENUE STE 230 HOUSTON TX 77007 |
| NENG VANG | 119 LORAINDALE DRIVE STATESVILLE NC 28625 |
| NEQUONDRA K CALEB | PO BOX 666 NATALBANY LA 70451 |
| NESHAMINY ELECTRICAL CONTRACTORS | 1700 BYBERRY ROAD BENSALEM PA 19020 |
| NETVIBES INC | 49 GEARY STREET SUITE 234 SAN FRANCISCO CA 94108 |
| NETVIBES INC. | 625 MARKET STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| NETWORK DYNAMICS INC | 700 BROOKER CREEK BLVD STE 1000 OLDSMAR FL 34677-2965 |
| NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVENUE SUITE 210 SANTA BARBARA CA 93117 |
| NEVADA ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 100 NORTH CARSON STREET CARSON CITY NV 89701 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 PHOENIX AZ 85072-2674 |
| NEVADA DEPT OF BUSINESS & INDUSTRY | FIGHT FRAUD TASK FORCE 555 EAST WASHINGTON AVENUE #4900 LAS VEGAS NV 89101 |
| NEVADA DEPT OF MOTOR VEHICLES | CENTRAL SERVICES & RECORDS DIVISION 555 WRIGHT WAY CARSON CITY NV 89711-0725 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NEVADA LEGAL NEWS LLC | 930 SO 4TH STREET SUITE #100 LAS VEGAS NV 89101 |
| NEVADA LEGAL PRESS | 3301 S MALIBOU AVE PAHRUMP NV 89048 |
| NEVADA TENT & EVENTS MCELYEA | ENTERPRISES INC 4550 COPPER SAGE STREET LAS VEGAS NV 89115 |
| NEW BASE POWER INC | 425 LOG CANOE CIRCLE STEVENSVILLE MD 21666 |
| NEW BEGINNINGS LLC | DBA FISH WINDOW CLEANING 3501 W FILLMORE CHICAGO IL 60623 |
| NEW CYPRESSWOOD COURT LTD | 11000 BRITTMOORE PARK DRIVE SUITE 100 HOUSTON TX 77041-6920 |
| NEW DIRECTIONS TRAVEL | 2435 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| NEW EDGE NETWORK | DBA EARTHLINK BUSINESS 1375 PEACHTREE STREET LEVEL A ATLANTA GA 30309 |
| NEW EDGE NETWORKS | 3000 COLUMBIA HOUSE BLVD STE106 VANCOUVER WA 98661 |
| NEW ENGLAND MOTOR FREIGHT INC | 171 NORTH AVENUE EAST ELIZABETH NJ 07201 |
| NEW ERA DECORATIVE | 4333 MAWOOD AVE VERNON CA 90058 |
| NEW HORIZIONS COMPUTER LEARNING CTR | DBA NEW HORIZONS COMPUTER LEARNING CENTER OF ANAHEIM ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO PUBLIC REGULATION | COMMISSION CORPORATION BUREAU PO DRAWER 1269 SANTA FE NM 87504-1269 |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25127 SANTA FE NM 87504 |
| NEW ORLEANS HEATING & COOLING | PO BOX 73642 METAIRIE LA 70003 |
| NEW PLAN OF CINNAMINSON INC | 420 LEXINGTON AVENUE NEW YORK NY 10017 |
| NEW PLAN OF CINNAMINSON LP | 24044 NETWORK PLACE CHICAGO IL 60673-4044 |
| NEW VIEW GIFTS AND ACCESSORIES | 311 E BALTIOMORE AVENUE SUITE 200 MEDIA PA 19063 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | DBA FOX 5/WAGATV 1551 BRIARCLIFF ROAD NE ATLANTA GA 30306 |
| NEWBOLD CORPORATION | 450 WEAVER STREET ROCKY MOUNT VA 24151 |
| NEWELL NORMAND | BUREAU OF TAXATION SALES TAX DIVISION GRETNA LA 70054-0248 |
| NEWELL NORMAND SHERIFF AND | EXOFFICIO TAX COLLECTOR BUREAU OF REVENUE & TAXATION GRETNA LA 70054 |
| NEWMARKET-BURLINGTON, LLC | 610 E.MOREHEAD STREET, SUITE 100 CHARLOTTE NC 28202 |
| NEWORLD INC | 199 WATER STREET 25TH FLOOR NEW YORK NY 10038 |
| NEWPOINT INTERNATIONAL INC | 515 YORBITA ROAD LA PUENTE CA 91744 |
| NEWPORT BEACH MEDICAL ASSOCIATES | 361 HOSPITAL ROAD SUITE 322 NEWPORT BEACH CA 92663 |
| NEWPORT BUSINESS INTERIORS | 246 CALLE CAMPESINO SAN CLEMENTE CA 92672 |
| NEWPORT TELEVISION LLC | DBA WOAI TV 1031 NAVARRO STREET SAN ANTONIO TX 78205 |
| NEWPORT TELEVISION LLC | DBA KGPE TV 4880 N FIRST STREET FRESNO CA 93726 |
| NEWPORT/LAYTON HOME FASHIONS | 14546 N LOMBARD STREET PORTLAND OR 97203-6462 |
| NEWS AND OBSERVER PUBLISHING COINC | 215 SOUTH MCDOWELL STREET RALEIGH NC 27601 |
| NEWS AND RECORD RETAIL | DBA GREENSBORO NEWS & RECORD 200 EAST MARKET STREET GREENSBORO NC 27401 |
| NEXSTAR BROADASTING INC | DBA KBTV/RBTV 1401 W CAPITOL AVE SUITE 104 LITTLE ROCK AR 72201 |
| NEXT CREATIONS INC | 901 HOPKINSON RAHWAY NJ 07065 |
| NEXTEL COMMUNICATIONS | PO BOX 7418 PASADENA CA 91109-7418 |
| NEXTERA RETAIL OF TEXAS LP | PO BOX 9001844 LOUISVILLE KY 40290-1844 |
| NEXUSBTP | % NEXUS DEVELOPMENT CORP 16842 N 7TH STREET PHOENIX AZ 85022 |
| NEYRA T MENDOZA | 2614 E DOMINGUEZ ST LONG BEACH CA 90810 |
| NF MERCED-LH, LLC/NF MERCED CONN., LLC | C/O DECRON PROPERTIES 9222 WILSHIRE BLVD., SUOTE 400 LOS ANGELES CA 90048 |
| NF PLANT ENTERPRISES, LP | C/O DECRON PROPERTIES 6222 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90048 |
| NGHI NGUYEN | 8250 PARK PLACE BLVD APT 212 HOUSTON TX 77017 |
| NIA CHAPLE | 1801 OVERHILL DR # A AUSTIN TX 78721 |
| NIAMBIA M BLALOCK | 1843 EAST 84TH STREET CHICAGO IL 60617 |
| NICHOLA CANNON | 6434 HOBART AVENUE SAINT LOUIS MO 63133 |
| NICHOLAS FORD | 608 CONCORD AURORA IL 60505 |
| NICHOLAS TEMONEY | 3085 LONDON RD SUMTER SC 29153 |
| NICHOLAS V OWENS | 1025 MEADOW LAKE DR APT 14 VISTA CA 92083 |
| NICK IVERSON | 1616 LEMOYNE STREET LOS ANGELES CA 90026 |
| NICKCOL HIVES | 4525 SUGARMILL RD WEST EIGHT MILE AL 36613 |
| NICKCOL HIVES | 4525 SUGARHILL ROAD WEST EIGHT MILE AL 36613 |
| NICOLE ADAMS | 734 IVEY RD APT B GRAHAM NC 27253 |
| NICOLE ANDEL | 6948 JACKSON ST PHILADELPHIA PA 19135 |
| NICOLE BERGDOLL | 974 EAST 13TH STREET KANNAPOLIS NC 28083 |
| NICOLE BERRY | 800 MARION PUGH DR APT 1214 COLLEGE STATION TX 77840 |
| NICOLE CANALES | 4992 DROUBAY DR LAS VEGAS NV 89122 |
| NICOLE COOPER | 8218 HARVEST BEND LN #46 LAUREL MD 20707 |
| NICOLE DENNIS | 7841 S EUCLID AVE 3 CHICAGO IL 60649 |
| NICOLE DUNCAN | 634 ROY HUIE ROAD APT 1 F RIVERDALE GA 30274 |
| NICOLE ESPARZATORRES | 4123 N FRANKLIN STREET PHILADELPHIA PA 19140 |
| NICOLE FARRAR | 708 TALLAPOOSA CT STOCKBRIDGE GA 30281 |
| NICOLE FITTS | 294 LINCOLN AVENUE DALY CITY CA 94015 |

| Claim Name | Address Information |
|---|---|
| NICOLE GARRETT | 4801 DANUBE LN APT 1524 DURHAM NC 27704-1864 |
| NICOLE GILBERT | 707 COBBLESTONE BLVD FAYETTEVILLE GA 30215 |
| NICOLE GUZMAN | 10196 BOLTON AVE MONTCLAIR CA 91763 |
| NICOLE J LUDWIG | 4415 NEWBY DR RIVERSIDE CA 92505 |
| NICOLE J SELLES | 8226 SEGARINI COURT STOCKTON CA 95209 |
| NICOLE K GILBERT | 707 COBBLESTONE BLVD FAYETTEVILLE GA 30215 |
| NICOLE KRUEGER | 8800 STARCREST APT 213 SAN ANTONIO TX 78217 |
| NICOLE L SANTIAGO | 409 HOLLISTER AVENUE ALAMEDA CA 94501 |
| NICOLE LEAKE | 2946 LOS AMIGOS CT LAS CRUCES NM 88011 |
| NICOLE M FULLWOOD | 5122 ALPHA CT #33 TAMPA FL 33619 |
| NICOLE M LATORRELASALLE | 8631 FAIRHAVEN ST 10324 SAN ANTONIO TX 78229 |
| NICOLE M LEANNA | 5669 N FRESNO ST #153 FRESNO CA 93710 |
| NICOLE M MILLER | 200 5TH AVE S APT 104 SEATTLE WA 98104-2664 |
| NICOLE M VAUGHN | 8130 BEECH COVE HOUSTON TX 77072 |
| NICOLE MARTIN | 1306 E 18 ST APT 22 NATIONAL CITY CA 91950 |
| NICOLE MORGAN | 1677 REDDING AVENUE YUBA CITY CA 95991 |
| NICOLE NEWBROUGH | 20381 BRENTSTONE LANE HUNTINGTON BEACH CA 92646 |
| NICOLE NEWBROUGH | 19135 BEACHCREST UNIT B HUNTINGTON BEACH CA 92646 |
| NICOLE NICHOLS | 110 TAYLORS TRAIL ANDERSON SC 29621 |
| NICOLE O'NEILL | 77 TAHOE DR NEWNAN GA 30263 |
| NICOLE OGINO | 176 N ORANGE DRIVE LOS ANGELES CA 90036 |
| NICOLE ONEILL | 77 TAHOE DRIVE NEWNAN GA 30263 |
| NICOLE PATTERSON | 227 OVERTON RD RAEFORD NC 28376 |
| NICOLE PATZER | 438 BIRCH LN RICHARDSON TX 75081 |
| NICOLE PINNOCK | 7459 CRESCENT BEND CV STONE MOUNTAIN GA 30087 |
| NICOLE QUARANTA | 364 CLAYTON ST HENDERSON NV 89074 |
| NICOLE R RINCON | 800 MAINBERRY DR #629 MADERA CA 93637 |
| NICOLE REAGAN | 9125 S ELLIS CHICAGO IL 60619 |
| NICOLE ROBINSON | 2059 SCENIC HIGHWAY #101 SNELLVILLE GA 30078 |
| NICOLE ROSTRON | 6423 MOUNT ACKERMAN DRIVE SAN DIEGO CA 92111 |
| NICOLE S FITTS | 50 HILLCREST DRIVE #16 DALY CITY CA 94015 |
| NICOLE SCOTT | 2946 E BLOOMFIELD RD PHOENIX AZ 85032 |
| NICOLE SHEPHERD | 507 W DONOVAN STREET HOUSTON TX 77091 |
| NICOLE WHITE | 3000 GENTILLY BLVD APT240 NEW ORLEANS LA 70122 |
| NICOLE WHITERS | 4016 MIDLOTHIAN TRPK #303 RICHMOND VA 23224 |
| NICOLE WILLIAMS | 78 LEAR CT JONESBORO GA 30238 |
| NICOLETTE L VASQUEZ | 3350 GEORGETOWN PLACE TRACY CA 95377 |
| NIEDA K WILLIAMS | 11839 S EMERALD CHICAGO IL 60628 |
| NIEN MADE (USA) INC DBA | RICHFIELD WINDOW COVERINGS INC 5911B FRESCA STREET LA PALMA CA 90623 |
| NIEN MADE (USA) INC DBA | RICHFIELD WINDOW COVERINGS INC 13747 MIDWAY STREET CERRITOS CA 90703 |
| NIGEL BRUYERE | 9251 LEMONA AVENUE NORTH HILLS CA 91343 |
| NIGER KHALID | 1721 JOHNWEST RD #321 DALLAS TX 75228 |
| NIKEYTA WALKER | 6332 GREEN VISTA CT CHARLOTTE NC 28212 |
| NIKI INTERNATIONAL INC | 9 COTTERS LANE EAST BRUNSWICK NJ 08816 |
| NIKITA HUTCHINSON | 1260 MOREHEAD PLACE APT 202 SUMTER SC 29150 |
| NIKITA MEJIAS | 2717 WESTSIDE DR #58 PASADENA TX 77502 |
| NIKKI ARCE | 52855 AVENIDA VELASCO LA QUINTA CA 92253 |
| NIKKI TUTTGARRETT | 2057 W HEBRON PKWY #128 CARROLLTON TX 75010 |
| NIKKIA RATCLIFF | 3722 BROOKWOOD BLVD REX GA 30273 |

| Claim Name | Address Information |
|---|---|
| NILA N DEUEL | 2248 DAKOTA SKY CT HENDERSON NV 89052 |
| NILDA BAEZ | E34 SHEFFIELD PLACE CARTERSVILLE GA 30121 |
| NILDA L BAEZ | 4307 DUPONT LANE TUCKER GA 30084 |
| NILDA SANTANA | COLINAS DE MONTECARLO # D28 C SAN JUAN PR 00924 |
| NILKA OLIVIERI RIVERA | COND TORRES DEL ESCORIAL 4004 APT #2707 CAROLINA PR 00987 |
| NINA MARKS | 1616 HIGHWAY 365 TRLR 39 NEDERLAND TX 77627 |
| NINA ROBERTS | 1721 E FRANKFORD RD APT #2212 CARROLLTON TX 75007 |
| NINA WYLEAU BEECH | 15164 WILDROSE STREET VICTORVILLE CA 92394 |
| NINGBO K AND B HOME PRODUCTS IMPORT | & EXPORT CO LTD DI XINCHENG RD CICHENG IND DISTRICT JIANGBEI, NINGBO 315031 CHINA |
| NINGBO SPLENDID HOME TEXTILES CO | LTD FLOOR 911 CAIJIANG BLDG 223 CAIHONG NAN ROAD NINGBO 315040 CHINA |
| NINGBO STRONG INTERNATIONAL TRADE | CHINA ZHEJIANG NINGBO YINZHOU ROOM 1311 AOLISAI BLDG NO 958 QIANHU NORTHERN ROAD NINGBO CITY 315100 CHINA |
| NINOSKA MARQUEZ | 39416 STRATTON CMN FREMONT CA 94538 |
| NIPSCO | ACCT#0755050035 801 EAST 86TH AVENUE MERRILLVILLE IN 46410 |
| NIRI | PO BOX 96040 WASHINGTON DC 20090-6040 |
| NIRUPA PATEL | DBA PATEL CONSULTANTS 4711 COPA DE ORO ANAHEIM CA 92807 |
| NITRO DATA SYSTEMS INC | 2325 W BROADWAY SUITE E IDAHO FALLS ID 83402 |
| NITROSECURITY | 230 COMMERCE WAY SUITE 325 PORTSMOUTH NH 03801 |
| NIURKA C ACOSTA | 4301 NW S TAMIAMI CANAL DR #114 MIAMI FL 33126 |
| NIVIA SIFUENTEZ | 7520 POTRANCO ROAD SAN ANTONIO TX 78251 |
| NLSR, LP | LB PROP MGMT 4730 WOODMAN AVE, STE 200 SHERMAN OAKS CA 91423 |
| NMC ANAHEIM LLC | DEPT 1076 LOS ANGELES CA 90084-1076 |
| NMC ANAHEIM LLC | 18801 VENTURE BLVD., SUITE 300 TARZANA CA 91356 |
| NMC MELROSE PARK LLC | 5850 CANOGA AVE 650 WOODLAND HILLS CA 91367 |
| NMC UPLAND LLC | C/O NEWMARK MERRILL COMPANIES, LLC 5850 CANOGA AVENUE, STE 650 WOODLAND HILLS CA 91367 |
| NOBLE AMERICAS ENERGY SOLUTIONS | ADDENDUMS 401 W. "A" ST., SUITE 500 SAN DIEGO CA 92101 |
| NOE AGUILAR JR | 1619 LAS BRISAS DR WESLACO TX 78596 |
| NOE LEDESMA JR | PO BOX 832 218 W FOURTH ST LOS INDIOS TX 78567 |
| NOE LOZANO | 2331 LINCOLN PARK AVE LOS ANGELES CA 90031 |
| NOEL SMALLEY | 4404 GLENNWOOD DR KILLEEN TX 76542 |
| NOELIA NAYLOR | 4766 W MENADOTA DR GLENDALE AZ 85308 |
| NOELLA PRICE | 2727 LORRING DR APT 102 FORESTVILLE MD 20747-3421 |
| NOELLE PRATT | 1002 WINDSOR DR MCKINNEY TX 75070 |
| NOEMI ARENA | 3500 W ORANGE GROVE RD APT# 17105 TUCSON AZ 85741 |
| NOEMI C CISNEROSHERNANDEZ | 1324 BERNARDO AVENUE SALINAS CA 93905 |
| NOEMI CAMACHO | EXT JOSE I CAMACHO BUZON 8 AGUAS BUENAS PR 00703 |
| NOEMI M PEREZ | (FOR CHASON YOKO INOUYE) 1144 W HOUSTON AVE FULLERTON CA 92633 |
| NOEMI MARQUEZ | 714 MAROBY ST HOUSTON TX 77017 |
| NOEMI MARTINEZ | 216 W AVE #37 LOS ANGELES CA 90065 |
| NOEMI VELASQUEZ | 5110 SANDYDALE LN HOUSTON TX 77039 |
| NORA CANADA | 613 E WASHINGTON BLVD #6 PASADENA CA 91104 |
| NORA CHAPA | 4205 VISTA ROAD #102 PASADENA TX 77504 |
| NORA L CANADA | 15985 CONDOR ROAD VICTORVILLE CA 92394 |
| NORA MUNOZ | 4704 REDBUD DR ROSENBERG TX 77471 |
| NORATIA IVEY | 1312 WOODWARD AVE UNITD204 CHARLOTTE NC 28206 |
| NORBERTO J ROJAS | 16272 VILLA DR VICTORVILLE CA 92392 |
| NORCOMM PUBLIC SAFETY COMM INC | 395 W LAKE STREET ELMHURST IL 60126 |
| NORFOLK COUNTY | NORFOLK COUNTY TREASURER'S OFFICE 614 HIGH STREET PO BOX 346 DEDHAM MA 02026 |

| Claim Name | Address Information |
|---|---|
| NORMA A HEREDIA DE LUNA | 33331/2 W 112TH ST INGLEWOOD CA 90303 |
| NORMA ACOSTA | 6437 PIZARRO DR EL PASO TX 79912 |
| NORMA ANDRADE | 3217 E FLOWER ST PHOENIX AZ 85018 |
| NORMA E CHAVEZ | 425 S GRAND VIEW ST APT # 102 LOS ANGELES CA 90057 |
| NORMA E LUNA | 13560 SUNBURST ST ARLETA CA 91331 |
| NORMA J CRAWFORD | 3556 FARMINGSTON DRIVE F GREENSBORO NC 27407 |
| NORMA J DAVIS | 2 WOODLAND COURT # 202 LAUREL MD 20707 |
| NORMA LARA | 6820 AVE F HOUSTON TX 77011 |
| NORMA LARA | 6820 AVENUE F HOUSTON TX 77011 |
| NORMA LEE | 11792 FRANCIS SCOBEE EL PASO TX 79936 |
| NORMA LOPEZ | 4025 BURKE ROAD APT 1910 PASADENA TX 77504 |
| NORMA LOPEZ | 10047 PRAIRIE DOVE AVE LAS VEGAS NV 89117-8453 |
| NORMA LUNA | 13560 SUNBURST STREET ARLETA CA 91331 |
| NORMA MARTINEZ | 4122 FIELDER GREEN LN RICHMOND TX 77469 |
| NORMA P GRAGEOLA | 2245 TREEHOUSE LN 103 CORONA CA 92879 |
| NORMA RODRIGUEZ | 14717 PIONEER BOULEVARD APT #24 NORWALK CA 90650 |
| NORMAN SIBLEY | PO BOX 820271 DALLAS TX 75382 |
| NORMAN, NORKESHA | 9660 HILLCORFT # 300 HOUSTON TX 77096 |
| NORMANDE LIGHTING LLC | 18862 72ND AVENUE SOUTH KENT WA 98032 |
| NORMITA HANSING | 7902 GERBER RD SUITE 201 SACRAMENTO CA 95828 |
| NORRELL GILBERT | 2825 WINDY HILL RD SE APT 12208 MARIETTA GA 30067 |
| NORTH AMERICAN COMPANY | FOR LIFE & HEALTH INSURANCE PO BOX 4274 CAROLSTREAM IL 60197-4274 |
| NORTH CAROLINA ATTORNEY GENERAL | DEPARTMENT OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| NORTH CAROLINA ATTORNEY GENERAL | LEGAL SERVICES DIVISION 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| NORTH CAROLINA ATTY GENERAL | CONSUMER PROTECTION DIVISION MAIL SERVICE CENTER 9001 RALEIGH NC 27699-9001 |
| NORTH CAROLINA DEPT OF AGRICULTURE | & CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH NC 27699-1001 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0700 |
| NORTH COUNTY SQUARE OWNER'S ASSOC | 44 MONTGOMERY STREET SUITE 3300 SAN FRANCISCO CA 94104 |
| NORTH RIVERSIDE PARK ASSOCIATESLLC | PO BOX 601399 CHARLOTTE NC 28260-1399 |
| NORTHEAST ENTERPRISES INC | 300 LONGVUE COURT JOHNS CREEK GA 30097-1837 |
| NORTHEAST MARKETPLACE LTD | 11000 BRITTMOORE PARK DRIVE SUITE 100 HOUSTON TX 77041-6920 |
| NORTHERN VIRGINIA ELECTRIC | COOPERATIVE DEPARTMENT #795 ALEXANDRIA VA 22334-0795 |
| NORTHFIELD TELECOMMUNICATIONS INC | DBA ADVANCED WIRELESS COMMUNICATION 20809 KENSINGTON BOULEVARD LAKEVILLE MN 55074 |
| NORTHPOINT TRADING INC | 2258 RIVER ROAD DUMAINE BLDG FIELDALE VA 24089 |
| NORTHSIDE PLAZA LLC | C/O SRSA GULF SOUTH MANAGEMENT INC 2555 SEVERN AVENUE SUITE 200 METAIRIE LA 70002 |
| NORTHSIDE URGENT CARE LLC | 7 PIEDMONT CENTER SUITE 601 3525 PIEDMONT ROAD ATLANTA GA 30305-1556 |
| NORTHSIDE, LTD. | CUMMINGS & ASSOCIATES ONE HOUSTON STREET MOBILE AL 36606 |
| NORTRICE THIGPEN | 8155 S DANTE CHICAGO IL 60619 |
| NPG OF TEXAS LP KVIA TV | 4140 RIO BRAVO EL PASO TX 79902 |
| NTH GENERATION COMPUTING INC | 17055 CAMINO SAN BERNARDO SAN DIEGO CA 92127 |
| NUKOIA PICKETT | 5127 CORTELYOU LANE (MAILING AD HOUSTON TX 77021 |
| NURIA MERCADO | 1217 MOHAWK STREET LOS ANGELES CA 90026 |
| NURIA THOMPSON | 200 NORTH EL CAMINO REAL SPC#407 OCEANSIDE CA 92058 |
| NURY ALFARO | 1611 MANOR DR SAN PABLO CA 94806-3494 |
| NURY CASTRO | 3551 CUM LAUDE CT RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| NUVIA ROJAS | 1887 MIRAMAR ST POMONA CA 91767 |
| NYASHA R BIVINS | 3928 SYBIL ROAD RANDALLSTOWN MD 21133 |
| NYDIA CORPES | 2022 STONE MEADOW CIR BRYAN TX 77803-2573 |
| NYDIA V ESQUIVEL | 4131 WYNONA HOUSTON TX 77087 |
| NYESHA BROOKINGS | 1456 KEALTY LANE ST LOUIS MO 63104 |
| NYIMA WASHINGTON | 8505 RHODES CHICAGO IL 60619 |
| NYJAH GOINS | 1400 BERTRAND DRIVE APT #2123 LAFAYETTE LA 70506 |
| NYK LOGISTICS AMERICAS INC | GST DIVISION DBA GST CORPORATION MEMPHIS TN 38125 |
| NZEM PERKINS | 6321 S GRAND BLVD ST LOUIS MO 63111 |
| O'HAVER PLUMBINGLTD | 18615 FM 2252 SAN ANTONIO TX 78266-2795 |
| O'SHAI D EDWARD | 2150 TYLER ST BEAUMONT TX 77703 |
| OAK HARBOR FREIGHT LINES | PO BOX 1469 AUBURN WA 98071-1469 |
| OAKLAND COUNTY CLERK'S OFFICE | ATTN VITAL RECORDS 1200 N TELEGRAPH PONTIAC MI 48341-0413 |
| OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT ROAD SUITE 200 FARMINGTON HILLS MI 48334 |
| OAKLEAF (WASTE & RECYCLING AGREEMENT) | ONE OAKLEAF CTR, 800 CONNECTICUT BL EAST HARTFORD CT 06108 |
| OAKRIDGE MALL | FILE #55714 LOS ANGELES CA 90074-5714 |
| OAKTREE PLAZA LIMITED PARTNERSHIP | C/O ISENBERG MANAGEMENT ASSOC INC 400 S ZANG BOULEVARD SUITE 1220 DALLAS TX 75208 |
| OAKWOOD CORPORATE HOUSING | FILE 56739 LOS ANGELES CA 90074-6739 |
| OAKWOOD PLAZA LIMITED PARTNERSHIP | C/O KIMCO REALTY CORP 3333 NEW HYDE PARK RD SUITE 100 PO BOX 5020 NEW HYDE PARK NY 11042-0020 |
| OAKWOOD PLAZA LTD. PTSHIP | 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042-0020 |
| OASIS INTERIOR PLANT DESIGN | 18 GOODYEAR, #100 IRVINE CA 92618 |
| OASIS INTERIOR PLANT DESIGN INC | 18 GOODYEAR SUITE 100 IRVINE CA 92618-2786 |
| OC INDUSTRIAL PLASTICS INC | 4811 E LA PALMA AVENUE ANAHEIM CA 92807 |
| OCASIO LYONS | 575NW 108 STREET MIAMI FL 33168 |
| OCCUPATIONAL HEALTH CENTERS OF | LOUISIANA DBA CONCENTRA MEDICAL CENTERS OKLAHOMA CITY OK 73147-0430 |
| OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA A MEDICAL CORP DBA CONCENTRA MEDICAL CENTERS RANCHO CUCAMONGA CA 91729-3700 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA DBA CONCENTRA MEDICAL CENTERS ELKRIDGE MD 21075-8750 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA DBA CONCENTRA MEDICAL CENTERS BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA DBA CONCENTRA MEDICAL CENTERS HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA DBA CONCENTRA MEDICAL CENTERS LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA DBA CONCENTRA MEDICAL CENTERS ADDISON TX 75001 |
| OCEAN USER GROUP | PO BOX 28173 SANTA ANA CA 92799 |
| OCEANGATE PROPERTY LLC | C/O THE ARBA GROUP INC 6300 WILSHIRE BLVD SUITE 1800 LOS ANGELES CA 90048 |
| OCEANGATE PROPERTY, LLC | THE ARBA GROUP, INC. 6300 WILSHIRE BLVD., SUITE 1800 LOS ANGELES CA 90048 |
| OCTAVIA GIBBS | 2911 BOOKER STREET COLUMBIA SC 29203 |
| OCTAVIA M PERRY | 5874 SOUTHERN AVE SE WASHINGTON DC 20019 |
| OCTAVIO VILLAFANE | 2301 NW 10 AVE APT 106 MIAMI FL 33127 |
| OCTAVIOUS D WHITUS | 3030 NW 17 STREET FORTLAUDERDALE FL 33311 |
| OD DESIGNWORKS INC | 9121 ATLANTA AVENUE SUITE #744 HUNTINGTON BEACH CA 92646 |
| ODALIZ GARCIA | 2406 N FRAZIER ST TRLR 17 CONROE TX 77303-1733 |
| ODESSA THIELE | 2101 WOODFIN DR EL PASO TX 79925 |
| ODET GHARIBIAN | 1340 ORANGE GROVE AVENUE #110 GLENDALE CA 91205 |
| ODYSSEY RELOCATION MANAGEMENT | 27401 LOS ALTOS SUITE 120 MISSION VIEJO CA 92691 |
| OFFICE DEPOT | PO BOX 70025 LOS ANGELES CA 90074-0025 |
| OFFICE FURNITURE UNLIMITED | 2140 S RICHEY SANTA ANA CA 92705 |
| OFFICE MODULAR SYSTEMS INC | 1307 E EDINGER AVENUE SANTA ANA CA 92705 |
| OFFICE OF FINANCE | CITY OF LOS ANGELES FILE #55357 LOS ANGELES CA 90074-5357 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SUZANNE MENSH CLERK | CIRCUIT COURT FOR BALTIMORE COUNTY COUNTY COURTS BUILDING TOWSON MD 21285-6754 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION 441 4TH STREET NW WASHINGTON DC 20001 |
| OFFICEMAX | C/O OFFICE DEPOT 6600 N. MILITARY TRAIL-S413G BOCA RATON FL 33496 |
| OFFICEMAX | 7300 CHAPMAN AVE. GARDEN GROVE CA 92841 |
| OGLETREE DEAKINS NASH SMOAK AND | STEWART PC 50 INTERNATIONAL DRIVE SUITE 300 GREENVILLE SC 29615 |
| OHIO NATIONAL LIFE | PO BOX 641004 CINCINNATI OH 45264-1004 |
| OKANESHA D PALMER | 5525 LANDIS DRIVE BATON ROUGE LA 70812 |
| OLADUNNI OLUWOYE | 122 ASPEN CIRCLE 204 BIRMINGHAM AL 35209 |
| OLD DOMINION FREIGHT LINES | PO BOX 60908 CHARLOTTE NC 28260-0908 |
| OLE ROMERDAL | 4560 FLORIDA STREET SAN DIEGO CA 92116 |
| OLGA BARAJAS | 3439 N LORNA AVE FRESNO CA 93705 |
| OLGA CUELLAR | 36 DRIFSTONE CIRCLE ARDEN NC 28704 |
| OLGA MENDEZ | 2701 N MCCOLL ROAD #B8 MCALLEN TX 78501 |
| OLGA WATSON | 13136 STONE FOUNTAIN DRIVE TAMPA FL 33612 |
| OLIVIA ANDERSON | 8026 APPLETON DRIVE UNIVERSITY CITY MO 63130 |
| OLIVIA BONOMO | 1131 PINE KNOLL DR APT 201 SPRING LAKE NC 28390 |
| OLIVIA CARDONA | 2672 E JACKSON ST LONG BEACH CA 90810 |
| OLIVIA CARDONA | 2672 JACKSON STREET LONG BEACH CA 90810 |
| OLIVIA G MARQUEZ | 1601 W BELLVIEW AVE SAN BERNADINO CA 92410 |
| OLIVIA JOHNSON | 154 NE 38TH STREET OAKLAND PARK FL 33334 |
| OLIVIA MCQUEEN | 210 SHROPSHIRE DR SAN ANTONIO TX 78217 |
| OLIVIA PEREZ | 5800 W 64TH ST CHICAGO IL 60638 |
| OLIVIA SMITH | 800 JEFFREYS RD ROCKY MOUNT NC 27804-6406 |
| OLIVIA WELLS | 249B MAHONEY DRIVE SAN JOSE CA 95127 |
| OLYMPIA M HULL | 4325 NW 54 ST FORT LAUDERDALE FL 33319 |
| OMAR CORONA | 1663 DAWNRIDGE DRIVE CORONA CA 92882 |
| OMAR DE LA CRUZ | 644 3/4 N SERRANO AVE LOS ANGELES CA 90004 |
| OMAR GONZALEZ | 19130 BRYANT ST APT #4 NORTHRIDGE CA 91324 |
| OMAR HERNANDEZ | 15851 PASADENA AVENUE APT B6 TUSTIN CA 92780 |
| OMAR HERNANDEZ | 10001 GRAVIER STREET ANAHEIM CA 92804 |
| OMAR KARIM | 8630 S ABERDEEN CHICAGO IL 60620 |
| OMAR ROMO | 2828 W MACKENZIE DR PHOENIX AZ 85017-4235 |
| OMAR ROMO | 832 E 67TH STREET INGLEWOOD CA 90302 |
| OMAR SOSA | 6033 DEZAVALA RD APT 921 SAN ANTONIO TX 78249 |
| OMARI FORD | 1032 ALFORD CROSSING LITHONIA GA 30058 |
| OMEGA RUSSELL | 2300 N 15TH ST 3RD FL PHILADELPHIA PA 19132 |
| OMEGA WASTE MANAGEMENT | 957 COLUSA STREET CORNING CA 96021 |
| OMEGA WASTE MANAGEMENT INC DBA | SPECIALIZED FIBERS 957 COLUSA STREET CORNING CA 96021 |
| OMNIMED LLC | DEPT 1001 PO BOX 30525 TAMPA FL 33630-3525 |
| OMT ENTERPRISES | 13748 GRAMERCY PLACE GARDENA CA 90249 |
| ONDREA L CARTER | 686 SCHAFER ROAD HAYWARD CA 94544 |
| ONDREA LEACH | 228 PEMBELY BLVD SUMMERVILLE SC 29483 |
| ONE CALL ELECTRIC & LIGHTING INC | 3592 FENN STREET IRVINE CA 92614 |
| ONE IMPERIAL PLAZA, LP | C/O CORELAND COMPANIES 27644 NEWHALL RANCH RD. #B20 VALENCIA CA 91355 |
| ONE SOURCE IMPORTS INC | 3001 KELLER SPRINGS ROAD SUITE #100 CARROLLTON TX 75006 |
| ONEIDA LTD | 100 HIGHBRIDGE ROAD SHERRILL NY 13461 |
| ONEIDA MARTINEZ | 2719 SAMANTHA DR SAN JUAN TX 78589 |
| ONEIDA SANTIAGO | 6643 HOWARD AVE HAMMOND IN 46324 |
| ONORIO FRANCO JR | 5430 WITTENBERG CT COLORADO SPRINGS CO 80918 |

| Claim Name | Address Information |
|---|---|
| ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE FAIRFIELD NJ 07004 |
| ONYX WASTE SERVICE SOUTHEAST | 8416 INNOVATION WAY CHICAGO IL 60682-0084 |
| OO CANDLES | DBA WHITEFISH ENTERPRISES INC 14557 GRIFFITH STREET SAN LEANDRO CA 94577 |
| OPC ACQUISITION 2 LLC | 716 MISSION STREET SOUTH PASADENA CA 91030 |
| OPENHOUSE DIRECT INC | 18 HAMILTON STREET SUITE 1 BOUND BROOK NJ 08805 |
| OPHELIA THIBODEAUX | 6234 HAAS AVE LOS ANGELES CA 90047 |
| OR' RON O CLARK | 62 JOE IVERSTINE PL HAMMOND LA 70501 |
| ORACLE POST | 3600 W MAGNOLIA BLVD BURBANK CA 91505-2913 |
| ORALEE A BRYANT | 4263 JOSEPH STREET BATON ROUGE LA 70805 |
| ORANGE COAST LUMBER | 2727 S MAIN STREET SANTA ANA CA 92707 |
| ORANGE COUNTY | HALL OF ADMINISTRATION 333 W SANTA ANA BLVD SANTA ANA CA 92701 |
| ORANGE COUNTY BUSINESS JOURNAL | PO BOX 16255 NORTH HOLLYWOOD CA 91615-9250 |
| ORANGE COUNTY CHAPTER AMERICAN | PAYROLL ASSOCIATION PO BOX 10305 WESTMINSTER CA 92685-0305 |
| ORANGE COUNTY DISTRICT ATTORNEY | CONSUMER PROTECTION UNIT 401 CIVIC CENTER DRIVE WEST P.O. BOX 808 SANTA ANA CA 92701 |
| ORANGE COUNTY EMERGENCY MEDICAL | ASSOCIATES POBOX 4419 WOODLAND HILLS CA 91365-4419 |
| ORANGE COUNTY MARSHAL | CENTRAL DIVISION 909 NORTH MAIN STREET SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | PO BOX 51384 LOS ANGELES CA 90051-5684 |
| ORANGE COUNTY REGISTER | 625 N. GRAND AVE SANTA ANA CA 92701 |
| ORANGE COUNTY SHERIFF'S OFFICE | SHERIFF'S CIVIL DIVISION ROOM 108 4601 JAMBOREE BLVD NEWPORT BEACH CA 92660 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES PO BOX 1959 SANTA ANA CA 92702-1959 |
| ORANGE COURIER INC | 3731 W WARNER AVENUE SANTA ANA CA 92704 |
| ORANGE POLICE DEPARTMENT | ALARM UNIT 1107 N BATAVIA STREET ORANGE CA 92867 |
| ORCHARD SUPPLY HARDWARE CORPORATION | C/O SEARS, ROEBUCK AND CO. 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| ORCO PRODUCTS INC | 1221 S BURT PLACE FULLERTON CA 92831 |
| ORERBY CAMEJO | 8440 SW 107 AVE APT116 MIAMI FL 33173 |
| ORFA SANCHEZ | 17406 TRACE GLEN LN HOUSTON TX 77083 |
| ORIENT OVERSEAS CONTAINER LINE LTD | 2633 CAMINO RAMON SUITE 400 SAN RAMON CA 94583 |
| ORIENTAL WEAVERS USA INC | 3295 DUG GAP ROAD DALTON GA 30720 |
| ORIGINAL SOFTWARE INC | 1010 EXECUTIVE CT SUITE 230 WESTMONT IL 60559 |
| ORION FORD | 2710 WILSON RD 347 HUMBLE TX 77396 |
| ORKIN EXTERMINATING | 21151 HWY 36 COVINGTON LA 70435-8682 |
| ORKIN EXTERMINATING | 18710 S WILMINGTON AVE SUITE 111 RANCHO DOMINGUEZ CA 90220-5910 |
| ORKIN INC | 3830 W INDIAN SCHOOL ROAD PHOENIX AZ 85019 |
| ORKIN LAKE CHARLES | 6324 LESLIE LANE LAKE CHARLES LA 70615 |
| ORKIN PEST CONTROL | 12030 LAKELAND PARK BLVD SUITE 125 BATON ROUGE LA 70809 |
| ORKINLAS VEGAS COMMERCIAL | 8390 S 4TH STREET HENDERSON NV 89015 |
| ORLANDO AGUILAR | 4253 S BRIGHTON AVE LOS ANGELES CA 90062 |
| ORLANDO J JOHNSON | 6811 DEMARET DRIVE SACRAMENTO CA 95822 |
| ORLANDO SENTINEL | COMMUNICATIONS COMPANY 633 NORTH ORANGE AVENUE ORLANDO FL 32801 |
| ORLANDO WASTE PAPER CO INC | PO BOX 547874 ORLANDO FL 32854-7874 |
| ORLEANS PARISH | 819 SOUTH BROAD ST NEW ORLEANS LA 70119 |
| OROFILA GARCIA | 421 R AVENUE NATIONAL CITY CA 91950 |
| ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DRIVE LOUISVILLE KY 40229 |
| OSCAR A LUNA | 636 E FLORENCE AVENUE WEST COVINA CA 91790 |
| OSCAR ALEMAN | 221 SPLINTERED ARROW DRIVE LA MARQUE TX 77568 |
| OSCAR BLANCO | 3900 SOUTH WARE RD APT 1116 MCALLEN TX 78503 |
| OSCAR LIMA | 6700 SW 59TH PL MIAMI FL 33143 |

| Claim Name | Address Information |
|---|---|
| OSCAR LUNA | 636 E FLORENCE AVENUE WEST COVINA CA 91790 |
| OSCAR POWELL | 6523 SPRING HURST SAN ANTONIO TX 78249 |
| OSCAR SALCEDO | 1512 WESTMONT DR APT B WESLACO TX 78596 |
| OSCEOLA COUNTY TAX COLLECTOR | 360 N BEAUMONT AVENUE PO BOX 422105 KISSIMMEE FL 34742-2105 |
| OSIEL SAUCEDA | 2584 EAST 32ND STREET BROWNSVILLE TX 78521 |
| OSMA CONSTRUCTION CORP | 70 W SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| OSMUNDO VARGAS | 49 CALLE ANDRES GARCIA APT 2B ARECIBO PR 00612 |
| OSTEEN PUBLISHING COMPANY | DBA THE ITEM 20 N MAGNOLIA STREET SUMTER SC 29150 |
| OSTROW HOLDINGS | 454 S ANDERSON RD SUITE 600 ROCK HILL SC 29730 |
| OSTROW WHOLESALE COMPANY LLC | 454 SOUTH ANDERSON ROAD SUITE 600 ROCK HILL SC 29730 |
| OSVALDO PINEDA | DBA SUN STOP 105 US HIGHWAY 281 BROWNSVILLE TX 78520 |
| OTR OHIO GENERAL PARTNERSHIP | DBA OTR CLAIREMONT TOWN SQUARE PO BOX 633265 CINCINNATI OH 45263-3265 |
| OUR TOWN INC | 3845 GATEWAY CENTRE BOULEVARD SUITE 300 PINELLAS PARK FL 33782 |
| OUTSOURCING SOLUTIONS GROUP | 9653 WENDELL ROAD DALLAS TX 75243 |
| OUTSOURCING SOLUTIONS GROUP LLC | 630 NORTH CENTRAL EXPRESSWAY SUITE A PLANO TX 75074 |
| OVERHEAD DOOR COMPANY OF HOUSTON | 11533 S MAIN STREET HOUSTON TX 77025 |
| OVERLAND POLICE DEPARTMENT | CITY OF OVERLAND 2410 GOODALE AVENUE OVERLAND MO 63114 |
| OVERNIGHT CARRIER INC | PO BOX 2909 FONTANA CA 92334 |
| OVERNITE TRANSPORTATION COMPANY | PO BOX 79755 BALTIMORE MD 21279-0755 |
| OWEN | PO BOX 457 SWANNANOA NC 28778-0457 |
| OXFORD BATH PRODUCTS | 700 INTERNATIONAL DRIVE FRANKLIN IN 46131-9732 |
| P & N KISSIMMEE I LLC | 3250 INDEPENDENCE DRIVE SUITE 101 BIRMINGHAM AL 35209 |
| P & N KISSIMMEE I LLC | 4217 STONE RIVER ROAD BIRMINGHAM AL 35213 |
| P AND A MARKETING INC | 10 CRESCENT DRIVE SEARINGTOWN NY 11507 |
| P2F HOLDINGS DBA MILEN | 1760 APOLLO COURT SEAL BEACH CA 90740 |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280422 HARRISBURG PA 17128-0422 |
| PABLO LOPEZ JR | PO BOX 873 ALAMO TX 78516 |
| PAC/SIB LLC | 13012 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PACE HEATING AND AIR INC | 11773 CARTERSVILLE HWY DALLAS GA 30132 |
| PACIFIC AND SOUTHERN CO INC | DBA WLTXTV 6027 GARNERS FERRY ROAD COLUMBIA SC 29209 |
| PACIFIC BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| PACIFIC CARTAGE & WAREHOUSING | 1065 WHIPPLE ROAD HAYWARD CA 94544 |
| PACIFIC CASTLE RANCHO CORDOVA LLC | 2601 MAIN STREET SUITE 900 IRVINE CA 92614 |
| PACIFIC CLEANING SERVICES INC | 3334 E PACIFIC COAST HIGHWAY #205 CORONA DEL MAR CA 92625 |
| PACIFIC COAST FEATHER CO | PO BOX 3801 SEATTLE WA 98124-3801 |
| PACIFIC COAST HOME FURNISHINGS | 2331 TUBEWAY AVENUE CITY OF COMMERCE CA 90040 |
| PACIFIC COAST HOME FURNISHINGS DI | 2424 SAYBROOK AVENUE COMMERCE CA 90040 |
| PACIFIC COAST HOME FURNISHINGS INC | 2424 SAYBROOK AVENUE COMMERCE CA 90040 |
| PACIFIC DESIGNS INC | 3228 E 50TH STREET VERNON CA 90058 |
| PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVENUE IRVINE CA 92614 |
| PACIFIC NATIONAL SECURITY INC | PO BOX 79632 CITY OF INDUSTRY CA 91716-9632 |
| PACIFIC NECKWEAR CO | 1337 SOUTH FLOWER STREET LOS ANGELES CA 90015 |
| PACIFIC SERIES OF LOCKTON COMPANIES | 2 EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| PACIFIC SHEET METAL WORKS | 1350B WEST COLLINS AVE ORANGE CA 92867 |
| PACIFIC TRADE INTERNATIONAL | 5515 SECURITY LANE SUITE 1100 ROCKVILLE MD 20852 |
| PACIFIC TRADE INTERNATIONAL INC | 5515 SECURITY LANE SUITE 1100 ROCKVILLE MD 20852 |
| PACIFIC WINDOW CLEANING | 3639 MIDWAY DRIVE SUITE B304 SAN DIEGO CA 92110 |
| PACITA JIMENEZFONTANILLA | 5515 SOUTHWEST 8TH COURT MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| PACKAGING EFFECTS | 1548 WEST COLLINS AVENUE ORANGE CA 92867 |
| PAHOUA VUE | 721 SOUTH BURGAN AVENUE FRESNO CA 93727 |
| PAIGE FABELA | 5846 CLIFFBRIER SAN ANTONIO TX 78250 |
| PAIGE M SULLIVAN | 3710 MOUNTAIN GATE DRIVE CORONA CA 92882 |
| PAIGE MCBRIDE | 2040 N JOHN RUSSELL CIRCLE APT A ELKINS PARK PA 19027 |
| PAK WEST PAPER & PACKAGING | PO BOX 80003 CITY OF INDUSTRY CA 91716-8003 |
| PALLET COMPANIES INC DBA IFCO | SYSTEMS 13100 NW FREEWAY SUITE 625 HOUSTON TX 77040 |
| PALM BEACH COUNTY | TAX COLLECTOR PALM BEACH COUNTY PO BOX 3715 WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH NEWSPAPERS INC | THE PALM BEACH POST PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| PALM BEACH SHERIFF'S OFFICE | PO BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM SPRINGS MILE ASSOCIATES, LTD., AP | FLORIDA LLC, AND FP FLORIDA LLC 419 WEST 49TH STREET, SUITE 300 HIALEAH FL 33012 |
| PAM HOUCHEN | 8261 KINGSDALE HUNTINGTON BEACH CA 92646 |
| PAMALA HENRY | 1708 NORTHVIEW DR MOBILE AL 36618 |
| PAMELA D BROWN | 528 WALLACE AVE VALLEJO CA 94590 |
| PAMELA D MASSENBURG | 2013 FIESTA RIDGE CT TAMPA FL 33604 |
| PAMELA FLORES | 775 84TH ST APT 3 MIAMI BEACH FL 33141 |
| PAMELA GOODWIN | 2660 NW 25TH STREET FORT LAUDERDALE FL 33311 |
| PAMELA HENRY | 1708 NORTHVIEW DRIVE MOBILE AL 36618 |
| PAMELA HOLLINGSWORTH | PO BOX 31191 GREENVILLE SC 29608 |
| PAMELA HOUCHEN | 7261 SEA SHARK CR HUNTINGTON BEACH CA 92648 |
| PAMELA JOURNET | 9301 DAIRY VIEW LANE #1404 HOUSTON TX 77099 |
| PAMELA L MORALES | 5813 CLARK AVENUE LAKEWOOD CA 90712 |
| PAMELA LARPENTER | 17615 UNION LANDING LIVINGSTON LA 70454 |
| PAMELA MEEKS | 419 DOGWOOD CIRCLE INMAN SC 29349 |
| PAMELA MILLER | 1613 WHITE SKIES CT LAS VEGAS NV 89115 |
| PAMELA NOVAK | 16013 PEAR DRIVE BILOXI MS 39532 |
| PAMELA R HICKS | 11543 W DAYTONA CIR BATON ROUGE LA 70814 |
| PAMELIA CARTER | 1645 N MOBILE CHICAGO IL 60639 |
| PAN OVERSEAS DI | 4125 HUDA GT ROAD PANIPAT HARVANA 132103 CUBA |
| PAN OVERSEAS LLC DBA BETTER TRENDS LLC | 32 MELBLOUM LANE EDISON NJ 08837 |
| PAN PACIFIC PLASTICS MFG INC | 26551 DANTI CT HAYWARD CA 94545 |
| PAN PACIFIC RETAIL PROPERTIES | CENTER 774 PO BOX 60000 FILE 3011621 SAN FRANCISCO CA 94160 |
| PANACHE | 1005 RACO COURT SUITE C LAWRENCEVILLE GA 30045 |
| PANG YONG LOR | 8217 W THURSTON AVE MILWAUKEE WI 53218 |
| PANPAC INTERNATIONAL INC | 5298 VALLEY BLVD #2 LOS ANGELES CA 90032 |
| PAOLA MOREL ANDALUZ | HC 6 BOX 8588 JUANA DIAZ PR 00795-9610 |
| PAOLA PADILLA | 1121 BALTHIS DRIVE E GASTONIA NC 28054 |
| PAOLA ROMERO | 2710 WILSON RD 73 HUMBLE TX 77396 |
| PAOLA VALDEZ | 6694 LEDGEWOOD DR LAS VEGAS NV 89103 |
| PAOLA VEGA | 7151 VERDUGO PL FONTANA CA 92336 |
| PAOLAYAZMIN BONILLA | 6124 S SACRAMENTO AVE CHICAGO IL 60629 |
| PARALEE HOLMES | 8147 S ELLIS CHICAGO IL 60619 |
| PARAMOUNT WASTE MANAGEMENT INC | #447 5546 CAMINO AL NORTE N LAS VEGAS NV 89031-0805 |
| PARIS A STEWART | 10127 S BEVERLY AVE CHICAGO IL 60643 |
| PARIS LASER PRINTER REPAIR INC | 16224 GUNDRY AVENUE PARAMOUNT CA 90723 |
| PARIS MURRAY | 5806 SABERDEEN CHICAGO IL 60621 |
| PARISH OF EAST BATON ROUGE | SID J GAUTREAUX III PO BOX 91285 BATON ROUGE LA 70821-9285 |

| Claim Name | Address Information |
|---|---|
| PARISH OF ST TAMMANY | TAX COLLECTOR PO BOX 808 SLIDELL LA 70459-0808 |
| PARISH OF TANGIPAHOA | DANIEL EDWARDS SHERIFF AND EXOFFICIO TAX COLLECTOR AMITE LA 70422-0942 |
| PARK B SMITH LTD | 230 5TH AVENUE SUITE 1818 NEW YORK NY 10001 |
| PARK UNIVERSITY ENTERPRISES INC | DBA FRED PRYOR SEMINARS PO BOX 219468 KANSAS CITY MO 64121-9468 |
| PARKE LAUREL APARTMENTS LLC | 13178 LARCHDALE ROAD #3 LAUREL MD 20708 |
| PARKER DESIGN & MANAGEMENT | STRATEGIES 267 EMERALD BAY LAGUNA BEACH CA 92651 |
| PARKER POE ADAMS & BERNSTEIN LLP | THREE WACHOVIA CENTER 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| PARRIS IRBY | 3975 KNOTTS PASS ROAD SNELLVILLE GA 30039 |
| PARRISH FRAZIER | 145 N 20TH ST LAS VEGAS NV 89101 |
| PARRY G CAMERON | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| PARTINGTON, JOHN R., JR. | 19850 SIDCUP LANE HUNTINGTON BEACH 92645 |
| PARTNERS IN LEADERSHIP INC | 27555 YNEZ ROAD SUITE #300 TEMECULA CA 92591 |
| PARTREO LLC | 127 PUBLIC SQUARE CLEVELAND OH 44144 |
| PASADENA INDEPENDENT SCHOOL DIST | PO BOX 1318 PASADENA TX 77501-1318 |
| PASADENA MALL INVESTMENTSLTD | PO BOX 848300 DALLAS TX 75284 |
| PASADENA MOVING & STORAGE | 5216 A WALNUT GROVE SAN GABRIEL CA 91776 |
| PASSION C RAINEY | 8915 ORCHARD AVE LOS ANGELES CA 90044 |
| PAT BARBER | 730 S ALDENVILLE AVENUE COVINA CA 91723 |
| PATIENT FIRST RICHMOND MEDICAL | GROUP PLLC TRADING AS PATIENT FIRST BALTIMORE MD 21275 |
| PATRECE S ZARATE | 5913 LORRAINE AVE STOCKTON CA 95210-3614 |
| PATRICE S MARTIN | 5535 N HOPKINS ST 218 MILWAUKEE WI 53209 |
| PATRICIA A BARNES | 106 DEERLAND DRIVE PIEDMONT SC 29673 |
| PATRICIA A ECHEVERRIA LINDSTROM | 2304 S CYPRESS BEND DR B 611 POMPANOBEACH FL 33069 |
| PATRICIA A GALLEGOS | 15935 SPRING OAKS RD #176 EL CAJON CA 92021 |
| PATRICIA A IPPOLITI | 6 GRACIE ROAD EAST HANOVER NJ 07936 |
| PATRICIA A MARTINEZ | 734 CARIO CHANNELVIEW TX 77530 |
| PATRICIA A MONROE | 2927 LINE ST CAMDEN NJ 08105 |
| PATRICIA A WALLING | 1021 MERRYWOOD DR NEWTON NC 28658 |
| PATRICIA ALVAREZ | 2325 PATRICIA DRIVE SANTA CLARA CA 95050 |
| PATRICIA AMADOR | 7120 TANGERINE LANE EL PASO TX 79915 |
| PATRICIA ARCATE | 11934 CAYUGA PLACE CHINO CA 91710 |
| PATRICIA BEATSON | 1933 W FRONT ST B BURLINGTON NC 27215 |
| PATRICIA BETANCOURT | 6025 E SAM HOUSTON PARKWAY NORTH HOUSTON TX 77049 |
| PATRICIA BETANCOURT | 14415 FLAIR DR HOUSTON TX 77049 |
| PATRICIA C QUIROZ | 13571 WESTBORO DR SAN JOSE CA 95127 |
| PATRICIA CLAPP | 3713 YANCEYVILLE STREET GREENSBORO NC 27405 |
| PATRICIA CLEVELAND | 2055 BARRETT LAKES BLVD APT #617 KENNESAW GA 30144 |
| PATRICIA COSGROVE | 1503 GREEN PASTURE ROAD ROCKY MOUNT NC 27801 |
| PATRICIA CUEVA MARTINEZ | 4258 WILDACRES HOUSTON TX 77072 |
| PATRICIA D CORONADO | 507 KAUFMAN WAY PIKE ROAD AL 36064-1905 |
| PATRICIA DAVILA | 5114 COTTAGE CREEK LANE ROSENBERG TX 77471 |
| PATRICIA ELLIOTT | 9580 W RENO #244 LAS VEGAS NV 89148 |
| PATRICIA ESCOBAR | 327 RIO VERDE DR EL PASO TX 79912-3011 |
| PATRICIA ESTES | 2918 N CICERO APT 301 CHICAGO IL 60641 |
| PATRICIA GORDON MILLER | 14724 INGLEWOOD AVE APT 45 LAWNDALE CA 90260 |
| PATRICIA HAMILTON | 1503 GREEN PASTURE R ROCKY MOUNT NC 27801 |
| PATRICIA HUBBARD | 7233 HENRY HARRIS RD LANCASTER SC 29720 |
| PATRICIA J OWENS | 178 S LONG BEACH BLVD COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| PATRICIA KAPP | 16465 HENDERSON PASS 1131 SAN ANTONIO TX 78232 |
| PATRICIA KIM | 1569 MAJESTY STREET UPLAND CA 91784 |
| PATRICIA KIM | 1569 MAJESTY ST UPLAND CA 91784 |
| PATRICIA L HORSTMEIER | 4125 N BARCUS AVENUE FRESNO CA 93722 |
| PATRICIA L MASON | 6055 N BRAWLEY AVENUE 227 FRESNO CA 93722 |
| PATRICIA MEDINA | 24331 MUIRLANDS BLVD D4 #224 LAKE FOREST CA 92630 |
| PATRICIA NARDULLI | 137 ROBBIE WAY PORTERSVILLE PA 16051 |
| PATRICIA PINEDA | 410 E 57TH STREET APARTMENT 5C NEW YORK NY 10022 |
| PATRICIA RAMOS | 2011 NW55TH AVE #306 LAUDERHILL FL 33313 |
| PATRICIA RAMSEY | 15 SINGLETON CIRCLE GREENVILLE SC 29611 |
| PATRICIA REYES | 1108 S RIVERSIDE AVE 5F RIALTO CA 92376 |
| PATRICIA SANTUCCI | 148 KELLY DRIVER RD CLEMENTON NJ 08021-5308 |
| PATRICIA SCHROEDER | 306 PEACHTREE DRIVE RIVERDALE GA 30274 |
| PATRICIA SOTO | 12400 TIERRA INCA EL PASO TX 79938 |
| PATRICIA STRINGER | 956 HAMILTON AVE APT 102 SAINT LOUIS MO 63112 |
| PATRICIA TAYLOR | 405 POPLAR POINTE DRIVE ATLANTA GA 30349 |
| PATRICIA V RENDON | 2020 HAVEN SPRINGS LN RICHMOND TX 77469 |
| PATRICIA WILSON | 5635A WILSON ROAD BAKERSFIELD CA 93309 |
| PATRICIA Y CASELIN | 1223 ELTON HOUSTON TX 77034 |
| PATRICK DUBOIS | 1967 SHILOH VALLEY TRAIL KENNESAW GA 30144 |
| PATRICK FUNK | 7328 CENTER AVENUE #3771 HUNTINGTON BEACH CA 92605 |
| PATRICK INDUSTRIES INC | PO BOX 73467 CHICAGO IL 60673-7467 |
| PATRICK R STRONG | 6211 CARVER PINE LOOP APT 6305 FAYETTEVILLE NC 28311 |
| PATRICK STRONG | 107 RIBBON LANE #A CARY NC 27518 |
| PATRYCJA NYKAZA | 8918 SANDRA LANE HICKORY HILLS IL 60457 |
| PATSY KEEN | 2027 WOODRUFF ROAD ROCKY MOUNT NC 27801 |
| PATSY KEEN | 29 TIMBERVIEW LANE TARBORO NC 27886 |
| PATSY OLSON | 3800 STORY LANE MONROE NC 28112 |
| PATTIE M SMITH | 915 BELLEVIEW AVE ROCKY MOUNT NC 27804 |
| PATTON PICTURE COMPANY | PO BOX 74128 CLEVELAND OH 44194-4128 |
| PATTY CHAN | 3111 S 8TH AVE ARCADIA CA 91006 |
| PATTY GONZALEZ | 409 RIVER HILL LOOP APT 204 LAREDO TX 78046 |
| PATTY WILSON | 7009 SOUTH VIEW LANE GILBERT AZ 85298 |
| PAUL A TURNER | 3932 NW 39TH AVE LAUDERDALE LAKES FL 33309 |
| PAUL ANAYA | 32610 LOS ENCINOS RD TEMECULA CA 92592 |
| PAUL AND SUZANNE BERMAN | 3541 WESTFALL ENCINO CA 91436 |
| PAUL BETTENCOURT | HARRIS COUNTY TAX ASSESSOR COL PO BOX 4089 HOUSTON TX 77210-4089 |
| PAUL BETTENCOURT | TAX ASSESSORCOLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| PAUL CASSIDY | CALLE 1B A51 URB ALTURES DE RIO GRANDE PR 00745 |
| PAUL CASSIDY | CALLE 1B A51 URB ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| PAUL DRURY | PO BOX 1423 BENSONN AZ 85602 |
| PAUL GENDA DBA FENCE MEDIC | 9509 EVERGREEN LANE FONTANA CA 92335 |
| PAUL GUERRERO | 7001 E PALM LANE APT 111 SCOTTSDALE AZ 85257 |
| PAUL HARGROVE | 48 ALMA AVE LAUREL MD 20723 |
| PAUL HASTINGS JANOFSKY | & WALKER LLP 515 SOUTH FLOWER STREET LOS ANGELES CA 90071-2371 |
| PAUL HYMAN'S ELECTRICAL CO INC | 313 WESTERN AVENUE NASHVILLE NC 27856 |
| PAUL MORGENTHALER | 2360 HARBOR BOULEVARD #202 COSTA MESA CA 92626 |
| PAUL OBLITAS | 16850 SW 145 CT MIAMI FL 33177 |
| PAUL RESQUER | 28032 CAYMAN MISSION VIEJ CA 92692 |

| Claim Name | Address Information |
|---|---|
| PAUL RESQUER | 28032 CAYMAN MISSION VIEJO CA 92692 |
| PAUL SANBORN | DBA SANBORN FIRE PROTECTION 267 SOUTH D STREET SAN BERNARDINO CA 92401 |
| PAUL WALKER | 3099 CASSIA AVENUE APT B COSTA MESA CA 92626 |
| PAUL WALKER | 3099 CASSIA AVE #B COSTA MESA CA 92626 |
| PAUL YOUNG | 1323 S SPAULDING 2B CHICAGO IL 60623 |
| PAULA BRYANT | 839 STRATFORD RUN DR FORT MILL SC 29708 |
| PAULA MITCHELL | 1102 FLAGSTONE LN APT 108 INDIAN TRAIL NC 28079-8457 |
| PAULA N GRECO | 325 CROSS ST PHILADELPHIA PA 19147 |
| PAULA PEREZ | 400 BARCLAY ST APT 11 WESLACO TX 78596 |
| PAULA R JACKSON | 7264 N 21ST PHILADELPHIA PA 19138 |
| PAULA RAY | 281 ROSS RD SPUR WACO TX 76705 |
| PAULETTE BARATTA | 39819 CHAMBRAY DRIVE MURRIETA CA 92563 |
| PAULETTE BARATTA | 39769 CHAMBRAY DRIVE MURRIETA CA 92563 |
| PAULETTE MAYORGA | 325 S SAN DIMAS CANYON ROAD #26 SAN DIMAS CA 91773 |
| PAULINA GRIMALDO | 8621 COUNTY RD 879 PRINCETON TX 75407 |
| PAULINA ORTIZ | 1634 E ROMNEYA DR APT C ANAHEIM CA 92805 |
| PAULINA PEREA | 3158 EISENHAUER RD #113 SAN ANTONIO TX 78209 |
| PAULINE DYKES | 3232 TAMPA STREET HOUSTON TX 77021 |
| PAULINO GOMEZ | 9919 BARHILL BAY SAN ANTONIO TX 78245 |
| PAULITA DAVIS | 7214 ADDICKS CLODINE ROAD HOUSTON TX 77083 |
| PAVEL SUAREZ | 3600SW 114 AVE APT 206 MIAMI FL 33165 |
| PAXAR AMERICAS INC | PO BOX 116779 ATLANTA GA 30368-6779 |
| PAYCHEX BENEFIT TECHNOLOGIES INC | DBA BENETRAC 911 PANORAMA TRAIL SOUTH ROCHESTER NY 14625 |
| PAYLESS BOX | PO BOX 9 MONTEBELLO CA 90640 |
| PAYMENTECH | 1401 SOUTH 52ND STREET TEMPE AZ 85281 |
| PAYTON GRIZZARD | 18739 WESTGATE PARK DR CYPRESS TX 77433 |
| PCM SALES INC | 1940 E MARIPOSA AVENUE EL SEGUNDO CA 90245 |
| PDL CONCEPTS | 3510 TORRANCE BLVD SUITE 303 TORRANCE CA 90503 |
| PDN RETAIL CENTER L.P. | C/O OPERON GROUP 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| PDN RETAIL CENTER LP | 4 UPPER NEWPORT PLAZA #100 NEWPORT BEACH CA 92660 |
| PEDRO A RUIZ BAYON | 975 HOSTOS AVE CARR#2 420 MAYAGUEZ PR 00680 |
| PEDRO A YANEZ | 1601 LACAVA RD MERCED CA 95348 |
| PEDRO GRANADOS | 610 IDYLWOOD LN LAREDO TX 78045 |
| PEDRO L FERNANDEZ DBA ADVANCED | CONTRACTOR ROOFING & AIR CONDITIONING 7525 W 24TH AVENUE HIALEAH FL 33016 |
| PEGGIE R GALVIN | 13706 KIWI AVE CORONA CA 92880 |
| PEGGY SCRUGGS | 133 INDIAN TRACE COURT GILBERT SC 29054 |
| PEGGY SCRUGGS | 213 BARKER ROAD SIMPSONVILLE SC 29680 |
| PEISNER JOHNSON & COMPANY LLP | 3030 LBJ FREEWAY SUITE 1600 DALLAS TX 75234 |
| PEKING HANDICRAFT | 1388 SAN MATEO AVENUE S SAN FRANCISCO CA 94080 |
| PELLICANO COMPANY INC | DBA PELLICANO CONSTRUCTION COMPANY PO BOX 4009 ALBANY GA 31706 |
| PEMAMERICA INC | 230 FIFTH AVE SUITE 200 NEW YORK NY 10001 |
| PEMBROKE PINES FIRE PREVENTION DIV | 10100 PINES BOULEVARD BUILDING B 2ND FLOOR PEMBROKE PINES FL 33026 |
| PENELOPE A GAIBOR | 14544 S BUDLONG AVE #B GARDENA CA 90247 |
| PENELOPE MAYER | 11871 TAYLOR ST RIVERSIDE CA 92503 |
| PENINSULA BOARDWALK ASSOCIATES | C/O CROSSPOINT REALTY SERVICES INC 260 CALIFORNIA ST 4TH FLOOR SAN FRANCISCO CA 94111 |
| PENNSYLVANIA ATTORNEY GENERAL | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL 16TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA OFFICE OF ATTY GENERAL 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA ATTY GENERAL | MANOR COMPLEX 6TH FLOOR 564 FORBES AVENUE PITTSBURGH PA 15219 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 1001 STATE STREET 10TH FLOOR ERIE PA 16501 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 444 EAST COLLEGE AVENUE #440 STATE COLLEGE PA 16801 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 417 LACKAWANNA AVENUE SCRANTON PA 18503 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 1260 ALMSHOUSE ROAD 1ST FLOOR DOYLESTOWN PA 18901 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 201 WEST FRONT STREET MEDIA PA 19063 |
| PENNSYLVANIA ATTY GENERAL | BUREAU OF CONSUMER PROTECTION 21 SOUTH 12TH STREET 2ND FLOOR PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280437 HARRISBURG PA 17128-0437 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNY CALAIS | 9903 VALLEY LAKE DR HOUSTON TX 77078 |
| PENNY L PRICE | 11540 CHIMNEY ROCK RD #213 HOUSTON TX 77035 |
| PENNYSAVER INC | 1342 CHARWOOD ROAD HANOVER MD 21076 |
| PENNYSAVER INVESTORS LLC | DBA PENNYSAVER USA PUBLISHING LLC 2830 ORBITER STREET BREA CA 92821 |
| PENSION BENEFITS UNLIMITED | 17748 SKYPARK CIRCLE SUITE 240 IRVINE CA 92614 |
| PENSION BENEFITS UNLIMITED INC | 18008 SKY PARK CIR STE 200 IRVINE CA 92614-6488 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 PASADENA CA 91110-7429 |
| PENTON MEDIA INC | 748 WHALERS WAY FORT COLLINS CO 80525 |
| PEOPLES ENERGY | 130 E RANDOLPH DR CHICAGO IL 60687-0001 |
| PEOPLES GAS LIGHT & COKE CO. | NORTH SHORE GAS CO. 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| PEOPLESCOUT | 860 W EVERGREEN CHICAGO IL 60622 |
| PEORIA POLICE DEPARTMENT | ATTENTION ALARM COORDINATOR 8351 WEST CINNABAR AVENUE PEORIA AZ 85346 |
| PERCHEA NUNALLY | 1 FORESTGATE CT COLUMBIA SC 29212 |
| PERCY SMITH JR | 5600 RICKERBACKER ROAD BELL CA 90201 |
| PERFECT FIT | PO BOX 601104 CHARLOTTE NC 28260-1104 |
| PERFECT FIT (OLD CFC) | 11842 S ALAMEDA STREET LYNWOOD CA 90262 |
| PERFORMANCE TEAM | C/O CT CORPORATION SYSTEM 818 WEST SEVENTH STREET, SUITE 930 LOS ANGELES CA 90017 |
| PERFORMANCE TEAM | C/O CT CORPORATION SYSTEM 818 WEST SEVENTH STREET, SUITE 930 LOS ANGELES CA 90670 |
| PERFORMANCE TEAM OSA  - SANTA FE SPRINGS | 3PL FACILITY 11204 NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| PERFORMANCE TEAM OSA -  CHARLESTON | FACILITY 11204 NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| PERFORMICS INC DBA DOUBLECLICK | PERFORMICS 180 N LA SALLE STREET CHICAGO IL 60601-2608 |
| PERLA CORRALES | 1757 E MISSOURI ST TUCSON AZ 85714 |
| PERLA CORRALES | 1757 E MISSOURI TUCSON AZ 85714 |
| PERLA M ALCALA | 12674 FILMORE ST PACOMIA CA 91331 |
| PERLA RUBIO | 696 SHERIDAN ST AURORA IL 60505 |
| PERLITA SIERRA | 3241 E HUBBELL PHOENIX AZ 85008 |
| PERR & KNIGHT | 881 ALMA REAL DRIVE SUITE 205 PACIFIC PALISADES CA 90272 |
| PERRY L WALLACE | 3937 PAMPASS LANE CONWAY SC 29527 |
| PERRY TEXTILES INC DBA SOFTTEX | MANUFACTURING COMPANY 428 HUDSON RIVER ROAD WATERFORD WATERFORD NY 12188 |

| Claim Name | Address Information |
|---|---|
| PERSONNEL CONCEPTS LIMITED | PO BOX 1183 COVINA CA 91722 |
| PETE WEILAND CONSULTING AGREEMENT | 6108 NW 68TH TERRACE KANSAS CITY MO 64151 |
| PETE'S WINDOW CLEANING | 119 MAPLE COURT WESTWEGO LA 70094 |
| PETER G PICKETT | 2431 WINDRIDGE DR CONYERS GA 30013 |
| PETER J WEILAND | 6108 NW 68TH TERRANCE KANSAS CITY MO 64151 |
| PETER J WEILAND IV | 1200 EAGLE LAKE LOT #110 SLIDELL LA 70460 |
| PETER L WEINBERGER & ASSOCIATES | A PROFESSIONAL CORPORATION 10960 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| PETER LOPEZ | 5154 S MOUNTAIN AVENUE TUCSON AZ 85714 |
| PETER WEILAND III | 6108 NW 68TH TERRACE KANSAS CITY MO 64151 |
| PETERMAN LUMBER INC | PO BOX 2289 FONTANA CA 92334-2289 |
| PETRA GARCIA | 6034 SPRING VALLEY SAN ANTONIO TX 78247 |
| PETSMART, INC. | 19601 N. 27TH AVENUE PHOENIX AZ 85072 |
| PETULA STARR | 1334 BEAUMONT COURT APT A BURLINGTON NC 27217 |
| PFG WAX INC | 409 N PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| PHANOSHA SANDERS | 94 E GARFIELD ST PHILADELPHIA PA 19144 |
| PHEAP SET | 1322 SANTEE DRIVE APT P SAN JOSE CA 95122 |
| PHEDONIA HAGOOD | 85 TUNNEL ROAD ASHVILLE NC 28805 |
| PHEDONIA HAGOOD | 108 RIVERBREEZE RD GREENVILLE SC 29611 |
| PHIL BARKER | 26352 PACATO MISSION VIEJO CA 92691 |
| PHILADELPHIA COUNTY | MUNICIPAL SERVICES BUILDING 1401 JOHN F KENNEDY BOULEVARD CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| PHILADELPHIA HEALTH DEPARTMENT | ENVIROMENTAL HEALTH SERVICES OFFICE OF FOOD PROTECTION PHILADELPHIA PA 19104 |
| PHILADELPHIA MEDIA NETWORK | PO BOX 8263 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD ST., PO BOX 6263 PHILDELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | DBA THE INQUIRER 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILBERT NAVARRETE | 4337 NORWALK DR #N184 SAN JOSE CA 95129 |
| PHILICIA YANG | 1544 W SAGINAW WAY FRESNO CA 93705 |
| PHILIP ACHUSIM | 7660 S COLES CHICAGO IL 60649 |
| PHILLIP M HUMPHREY | 353 MAPLELEAF DRIVE SLIDELL LA 70458 |
| PHILLIPPA OKONTANWAJEI | 3848 TRENTON DRIVE HOUSE SNELLVILLE GA 30039 |
| PHILLIPS FIRE SPRINKLERS | 425 S W 148TH AVENUE DAVIE FL 33325 |
| PHILLISHA MURRAY | 1233 S FAIRFIELD CHICAGO IL 60608 |
| PHOEBE WILLIAMS | 1704 B DICK GREGORY PL ST LOUIS MO 63113 |
| PHOENIX HOME FASHION INC | 9319 TELSTAR AVENUE EL MONTE CA 91731 |
| PHOENIX POLICE DEPARTMENT | PO BOX 52681 PHOENIX AZ 85072-2681 |
| PHOENIX TENT RENTALS | 4137 WEST ADAMS STREET PHOENIX AZ 85009 |
| PHOENIX TRANSIT (DIVISION OF EVANS | DELIVERY) 100-110 WEST COLUMBIA STREET SCHUYKILL HAVEN PA 17972 |
| PHONETICS INC DBA SENSAPHONE | 901 TRYENS ROAD ASTON PA 19014 |
| PHOTOPIX | 1175 NORTH RED GUM STREET ANAHEIM CA 92806 |
| PHYLICIA A WOOLFOLK | 15992 SEQUOIA AVE #1 HESPERIA CA 92345 |
| PHYLICIA BLACK | 2535 W MISSOURI AVE #5 PHOENIX AZ 85017 |
| PHYLICIA FOREMAN | 9750 ROYAL LANE #602 DALLAS TX 75231 |
| PHYLICIA JAMES | 4050 MORGAN RD 62 UNION CITY GA 30291 |
| PHYLICIA JAMES | 4050 MORGAN ROAD APT 62 UNION CITY GA 30291 |
| PHYLICIA JONES | 6020 ALMOND CREEK NORTH LANE RICHMOND VA 23231 |
| PHYLISHA A THOMAS | 1414 22ND STREET ENSLEY BIRMINGHAM AL 35218 |
| PHYLISHA THOMAS | 1419 21ST ENSLEY BIRMINGHAM AL 35218 |
| PHYLLIS D HOWARD | 4203 W HAMPTON AVE MILWAUKEE WI 53209 |
| PHYLLIS GEORGE | 3600 55TH AVE #3 HYATTSVILLE MD 20784 |

| Claim Name | Address Information |
|---|---|
| PICK UP STIX | 24422 AVENIDA DE LA CARLOTA STE 360 LAGUNA HILLS CA 92653-3603 |
| PIEDMONT HOME TEXTILE | 301 S LAUREL STREET WALHALLA SC 29691 |
| PIEDMONT NATURAL GAS COMPANY | 4339 S TRYON STREET CHARLOTTE NC 28217-1733 |
| PIEJ'S LINEN SUPERMARKET | 454 S ANDERSON RD SUITE 600 ROCK HILL SC 29731 |
| PIER 1 IMPORTS (US) INC | 100 PIER 1 PLACE FT WORTH TX 76102 |
| PIERCE COUNTY BUDGET & FINANCE | 615 SOUTH 9TH STREET SUITE 100 TACOMA WA 98405-4675 |
| PILLOW PERFECT INC | 318 BELL PARK DRIVE WOODSTOCK GA 30188 |
| PILLOWS TOWN & COUNTRY | 475 OBERLIN AVENUE SOUTH LAKEWOOD NJ 08701 |
| PILLOWTEX CORPORATION | 3820 UNION PACIFIC AVE LOS ANGELES CA 90023 |
| PIMA COUNTY | 130 W CONGRESS ST TUCSON AZ 85701 |
| PIMA COUNTY TREASURER'S OFFICE | BETH FORD 115 N CHURCH AVENUE TUCSON AZ 85701-1130 |
| PINCH AIR EXPEDITED INC | DBA AFTCO ENTERPRISES INC PO BOX 60473 AMF HOUSTON TX 77205 |
| PINCH DISTRIBUTION | 3340 GREENS ROAD, SUITE C-800 HOUSTON TX 77032 |
| PINCH DISTRIBUTION INC | PO BOX 60351 AMF HOUSTON TX 77205 |
| PINE TRAIL SQUARE, LLC | 101 PLAZA REAL SOUTH, SUITE 200 BOCA RATON FL 33432 |
| PINNACLE FRAMES AND ACCENTS | 12201 TECHNOLOGY BOULEVARD SUITE 100 AUSTIN TX 78727 |
| PINNACLE RESTORATION LLC | 1829 S HORNE SUITE 3 MESA AZ 85204 |
| PIONEER MEDICAL GROUP INC | PO BOX 1682 BELLFLOWER CA 90707 |
| PITNEY BOWES | 3001 SUMMER ST STAMFORD CT 06905 |
| PITNEY BOWES CREDIT CORP | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITTSBURG DISPOSAL SERVICE | PO BOX 5397 CONCORD CA 94524-0397 |
| PITTSBURGH PLASTICS | 140 KRIESS ROAD BUTLER PA 16001 |
| PJ3 CONSULTING LLC | 6108 NW 68TH TERRACE KANSAS CITY MO 64151 |
| PJAX INC | PO BOX 1290 2850 KRAMER ROAD GIBSONIA PA 15044-1290 |
| PK I CHINO TOWN SQUARE LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| PK I CHINO TOWN SQUARE LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PK II ANAHEIM PLAZA LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, STE 100 NEW HYDE PARK NY 11042 |
| PK II ANAHEIM PLAZA LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PK II EL CAMINO NORTH LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PK II EL CAMINO NORTH, LP | C/O KIMCO REALTY 1631-B S. MELROSE DRIVE VISTA CA 92803 |
| PK III SAN DIMAS MARKETPLACE LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PK III SAN DIMAS MARKETPLACE, LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD., SUITE 100 NEW HYDE PARK NY 11042 |
| PL CHERRYDALE POINT LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042-0020 |
| PL CHERRYDALE POINT, LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| PLACO INVESTMENT LLC | 3100 E IMPERIAL HWY LYNWOOD CA 90262 |
| PLAMEX INVESTMENT LLC | 3100 E. IMPERIAL HWY LYNWOOD CA 90262 |
| PLANET HOLLYWOOD CONTRACT FOR 2015 MGRS. | CONFERENCE 3667 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |
| PLANET HOME | 110 WALL STREET 11TH FLOOR #0232 NEW YORK NY 10005 |
| PLANO DEVELOPMENT ASSOCIATES LTD | 210 PARK AVENUE SUITE 1000 OKLAHOMA CITY OK 73102 |
| PLASTIC DISPLAY CO | 12407 E SLAUSON AVE SUITE # P WHITTIER CA 90606 |
| PLAYHUT INC | 368 S CHERYL LANE CITY OF INDUSTRY CA 91789 |
| PLAZA AT WEST COVINA | FILE #55882 LOS ANGELES CA 90074-5882 |
| PLAZA WEST COVINA LP | C/O SRP PROPERTY MANAGEMENT 1 E WACKER DR, STE 3700 CHICAGO IL 60601 |
| PLDAB LLC | 4545 AIRPORT WAY DENVER CO 80239 |

| Claim Name | Address Information |
|---|---|
| PLEASANTON PARTNERS, L.P. | C/O MIMCO, INC. 6500 MONTANA AVENUE EL PASO TX 79925 |
| PLUMBING DOCTOR | 9155 DYER STREET B80 PO BOX 266 EL PASO TX 79924 |
| PN PLAZA INVESTMENTS LP | 3600 NO CAPITAL OF TEXAS HIGHWAY BUILDING B SUITE 250 AUSTIN TX 78746 |
| PN PLAZA INVESTMENTS, L.P. | HPI REAL ESTATE MANAGEMENT INC. 842 NW LOOP 410 SUITE 119 SAN ANTONIO TX 78216 |
| POLDER HOUSEWARES INC | DBA POLDER INTERNATIONAL INC 195 CHRISTIAN STREET OXFORD CT 06478 |
| PONTIAC POLICE DEPARTMENT | COMMUNICATIONS DIVISION 110 E PIKE STREET PONTIAC MI 48342 |
| POOJA PATEL | 2725 ADDISON LANE APHARETTA GA 30005 |
| POOJA'S IMPORT & EXPORT INC | 1773 E 46TH STREET LOS ANGELES CA 90058 |
| POPULAR BATH | 220 36TH ST SIXTH FLOOR BROOKLYN NY 11232 |
| PORCHA J ROBERTSON | 6321 FARREL DRIVE SLIDELL LA 70460 |
| PORSCHA DAVIS | 3910 OLD HOLLOW ROAD KERNERSVILLE NC 27284 |
| PORSCHE J HUTCHINS | 4906 SUNBEAM HOUSTON TX 77033 |
| PORSCHE WATSON | 225 NW 14TH STREET POMPANO BEACH FL 33060 |
| PORT ARTHUR HOLDINGS III LTD | 712 MAIN 29TH FLOOR HOUSTON TX 77002 |
| PORTIA JOSEPH | 1011 GREEN PINE BLVD APT C1 WEST PALM BEACH FL 33409 |
| PORTIA MCLENDON | PO BOX 668241 CHARLOTTE NC 28266-8241 |
| POSITIVE CONCEPTS | 15042 PARKWAY LOOP SUITE B TUSTIN CA 92780-6528 |
| POSITIVE DEVELOPMENTS INC | 1295 S LEWIS STREET ANAHEIM CA 92805 |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVENUE HAUPPAUGE NY 11788 |
| POSNAVITAS RETAIL SERVICES INC | DBA TDX TECH AND ASPECT LOSS PREVENTION BLOOMINGTON MN 55437 |
| POST & COURIER | 134 COLUMBUS CHARLESTON SC 29403 |
| POST NEWSWEEK STATIONS HOUSTON GP | DBA KPRCTV PO BOX 2222 HOUSTON TX 77252 |
| POST NEWSWEEK STATIONS OF FLORIDA | DBA WPLGTV / EPLGTV 3401 WEST HALLANDALE BEACH BLVD PEMBROKE PARK FL 33023 |
| POST NEWSWEEK STATIONS SAN ANTONIO | DBA KSAT 12 TV OR METV SAN ANTONIO 1408 NORTH ST MARYS STREET SAN ANTONIO TX 78215 |
| POSTMASTER | 3101 W SUNFLOWER AVE SANTA ANA CA 92799-9606 |
| POSTTRIBUNE | 1433 E 83RD AVENUE MERRILLVILLE IN 46410 |
| POTOMAC DISPOSAL SERVICES | PO BOX 630004 BALTIMORE MD 21263-0004 |
| POWELL GOLDSTEIN LLP | ONE ATLANTIC CENTER FOURTEENTH FLOOR ATLANTA GA 30309-3488 |
| POWELL STREET PLAZA | PO BOX 310010725 PASADENA CA 91110-0725 |
| POWER DIRECT MARKETING LLC | 4700 VON KARMAN AVENUE SUITE 100 NEWPORT BEACH CA 92660 |
| POWERCOM | 2420 SELROSE LANE SANTA BARBARA CA 93109 |
| POWERS TRANSPORTATION | PO BOX 193 SAVANNAH GA 31402 |
| POWERWARE | PO BOX 93810 CHICAGO IL 60673-3810 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPCGENNI ALLENTOWN PA 18101-1175 |
| PRATHIMA SHENOY | 9934 BURNTFORK DR HOUSTON TX 77064 |
| PRECEDE ENTERPRISES INC | 2011 W RUNDBERG LANE AUSTIN TX 78758 |
| PRECIOUS M DICKSON | 6111 WILLOWBEND BLVD #711 HOUSTON TX 77096 |
| PRECIOUS MOUTON | 8016 PEACHTREE ST HOUSTON TX 77016 |
| PRECIOUS U TOWNSEND | 16411 EMBER HOLLOW LANE SUGARLAND TX 77498 |
| PRECISION ENGINEERING SERVICES INC | 2842 WALNUT AVENUE UNIT #C TUSTIN CA 92780 |
| PRECISION LANDSCAPE & TURF INC | 940 LESLIE STREET LA HABRA CA 90631 |
| PREDICTION ANALYTICS | 8500 FREEPORT PARKWAY SUITE 110 IRVING TX 75063 |
| PREMIER CONSULTING SERVICES LLC DBA | ADDY HOME FASHIONS LLC 48656 MARBERRY MACOMB MI 48044 |
| PREMIER RETAIL NETWORKS INC | 600 HARRISON STREET 4TH FLOOR SAN FRANCISCO CA 94107 |
| PREMIER SPRINGWATER | DISTRIBUTING INC 1500 30TH STREET TUSCALOOSA AL 35401 |
| PRENISHA L YOUNG | 2820 WEST WIND CIRCLE APT #807 FORT WORTH TX 76116 |
| PRESS REGISTER INC | 401 NORTH WATER STREET MOBILE AL 36602 |
| PRESTIGE HOME TEXTILES INC | 14959 EAST SALT LAKE AVENUE CITY OF INDUSTRY CA 91746 |

| Claim Name | Address Information |
|---|---|
| PRESTIGE TRAVEL GROUP INC | 3700 S SUSAN STREET SUITE 175 SANTA ANA CA 92704 |
| PREVISOR INC | DBA SHLPREVISOR 1805 OLD ALABAMA ROAD SUITE 150 ROSWELL GA 30076 |
| PRICE AND ITEM MEDIA INC | 23852 PACIFIC COAST HIGHWAY SUITE #377 MALIBU CA 90265 |
| PRICE REIT INC | 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| PRICILLA CHAVIRA | 9409 HAVENWOOD ST PICO RIVERA CA 90660 |
| PRICILLA REYES | 107 BASCH AVE SAN JOSE CA 95116 |
| PRIDE INDUSTRIAL LLC | 10825 7TH STREET UNIT C RANCHO CUCAMONGA CA 91730 |
| PRIMA CREATIONS INC DI | 1150 S LAS BRISAS PLACE PLACENTIA CA 92870-6643 |
| PRIMARCH CAPITAL LLC | 10 W BROADWAY SUITE 500 SALT LAKE CITY UT 84101 |
| PRIMARY HEALTH INC DBA CARENOW | PO BOX 9101 COPPELL TX 75019-9494 |
| PRIME CRDF BELL GARDENS LLC | 201 S FIGUEROA STREET SUITE 300 LOS ANGELES CA 90012 |
| PRIME HEALTHCARE PARADISE VALLEYLLC | DBA PARADISE VALLEY HOSPITAL/BAY VIEW HOSPITAL AND MENTAL HEALTH PASADENA CA 91199-1046 |
| PRIME LA | 15250 VENTURA BLVD SUITE #705 SHERMAN OAKS CA 91403 |
| PRIME LABOR INCORPORATED | AKA PRIME LABOR & STAFFING PO BOX 9607 FRESNO CA 93793 |
| PRIME/CRDF MISSION HILLS LLC | C/O PRIMESTOR DEVELOPMENT INC 201 S. FIGUEROA STREET, STE 300 LOS ANGELES CA 90012 |
| PRIMESTOR 119 LLC | PO BOX 2256 FRANKFORT IL 60423 |
| PRIMESTOR 119TH, LLC | C/O UCR ASSET SERVICES 8080 PARK LANE, SUITE 800 DALLAS TX 75231 |
| PRIMESTOR MISSION HILLS LLC | 201 SOUTH FIGUEROA STREET SUITE 300 LOS ANGELES CA 90012 |
| PRIMROSE | % DESIGNERS ENSEMBLES 545 KEARNY AVENUE KEARNY NJ 07032 |
| PRINCE GEORGE'S COUNTY | COUNTY ADMINISTRATION BUILDING SUITE 3200 14741 GOVERNOR ODEN BOWIE DRIVE UPPER MARLBORO MD 20772 |
| PRINCE GEORGE'S COUNTY MD | PO BOX 17578 BALTIMORE MD 21297-1578 |
| PRINCE GEORGE'S COUNTY, MARYLAND | C/O MEYERS RODBELL & ROSENBAUM, P.A. 6801 KENILWORTH AVENUE, SUITE 400 RIVERDALE MD 20737-1385 |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION PO BOX 2467 PRINCE WILLIAM VA 22195-2467 |
| PRINCE WILLIAM COUNTY GOVERNMENT | 1 COUNTY COMPLEX COURT PRINCE WILLIAM VA 22192 |
| PRINCESS L PRIESTWASHINGTON | 4208 KOLLOCH DR DALLAS TX 75216 |
| PRINCIPAL LIFE | PO BOX 14513 DES MOINES IA 50306-3513 |
| PRINCIPAL REAL ESTATE PORTFOLIOINC | DBA SILVERLAKE SORRENTO EAST LLC 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPLE EQUITY PROPERTIES LP | 10303 NORTHWEST FREEWAY SUITE 300 HOUSTON TX 77092 |
| PRINCIPLE EQUITY PROPERTIES LP | C/O TIG REAL ESTATE SERVICES 901 S MOPAC EXPWY BUILD 4 STE 285 AUSTIN TX 78746 |
| PRINCIPLE EQUITY PROPERTIES, LP | 10303 NORTHWEST FREEWAY, STE 300 HOUSTON TX 77092 |
| PRINTCRAFT CO INC | 259 CITY LAKE ROAD LEXINGTON NC 27295 |
| PRIOLEAU & ASSOCIATES | 505 PRYOR STREET SW ATLANTA GA 30312 |
| PRIORITY SERVICES INC | 1000 N VILLA AVENUE VILLA PARK IL 60181 |
| PRISCILLA A JIMENEZ | 8801 GLENCREST ST APT 6365 HOUSTON TX 77061 |
| PRISCILLA BAZAN | 6734 TERRA RYE SAN ANTONIO TX 78240 |
| PRISCILLA BELTRAN | 8112 WILLOWGLEN DRIVE BAKERSFIELD CA 93311 |
| PRISCILLA CISNEROS | 4102 CAMPECHE DR LAREDO TX 78046 |
| PRISCILLA GARCIA | 2315 GOLD AVE MISSION TX 78572 |
| PRISCILLA GARCIA | PO BOX 312 PERRIS CA 92572-0312 |
| PRISCILLA IZAGUIRRE | 3549 PIONEER ST FORT WORTH TX 76119 |
| PRISCILLA L TORRES | 1295 ESTABROOK AVE CLOVIS CA 93612 |
| PRISCILLA LEIVA | 5544 BONNIE BREA ST MONTCLAIR CA 91763 |
| PRISCILLA LOZANODELEON | 8815 EDGEMOOR DR HOUSTON TX 77036 |
| PRISCILLA MARTINEZ | 302 HILLCREST AVE RICHARDSON TX 75081 |
| PRISCILLA MCCORMACK | 310 E MCCOY SANTA MARIA CA 93455 |
| PRISCILLA N PATTERSON | 1744 EAST 85TH ST CHICAGO IL 60617 |

| Claim Name | Address Information |
|------------|---------------------|
| PRISCILLA REYES | 1010 N NEVADA ST 1010 CHANDLER AZ 85225 |
| PRISCILLA RIVERA | 112 E CAMBRIDGE LAS CRUCES NM 88005 |
| PRISCILLA RODRIGUEZ | 10250 SPENCER ST APT #2009 LAS VEGAS NV 89183 |
| PRISCILLA SANTOS | 11845 WEST AVENUE APT #1512 SAN ANTONIO TX 78216 |
| PRISCILLAELEETA PINEDA | 2880 BALTIC AVE LONG BEACH CA 90810 |
| PRIVATE INDUSTRY COUNCIL OF SAN | FRANCISCO INC BUSINESS SERVICES MANAGER SAN FRANCISCO CA 94102 |
| PRIVATE MINI STORAGE INC | BIRMINGHAM 540 VALLEY AVENUE BIRMINGHAM AL 35209 |
| PROCLAIM PROMOTIONS INC | 1920 MARK COURT SUITE 190 CONCORD CA 94520 |
| PRODUCTIVE DATA SOLUTIONS | DBA JOE RICHARDSON 16624 CORDILLERA DRIVE ROUND ROCK TX 78681 |
| PROFESSIONAL RETAIL STORE | MAINTENANCE ASSOCIATION (PRSM) PO BOX 226125 DALLAS TX 75222-6125 |
| PROFESSIONAL SECURITY CONSULTANTS | 11454 SAN VINCENTE BOULEVARD 2ND FLOOR LOS ANGELES CA 90049 |
| PROGRAM SERVICES LLC DBA MILITARY | NEWSPAPERS OF VIRGINIA 150 W BRAMBLETON AVENUE NORFOLK VA 23510 |
| PROGRESS ENERGY | PO BOX 2041 RALEIGH NC 27602 |
| PROLOGIS | 4545 AIRPORT WAY DENVER CO 80239 |
| PROVEN PERFORMER LLC | 8992 PRESTON ROAD SUITE 110339 FRISCO TX 75034 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711 |
| PSE G COMPANY | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUBLIC STORAGE | 875 RED RIVER ROAD ROCK HILL SC 29730 |
| PUBLIC STORAGE | 939 E 95TH STREET CHICAGO IL 60619 |
| PUBLIC STORAGE INC | 2560 ASHLEY PHOSPHATE ROAD NORTH CHARLESTON SC 29418 |
| PUENTE HILLS MALL LLC | DBA PUENTE HILLS MALL 150 EAST GAY STREET COLUMBUS OH 43215-3130 |
| PUERTO RICO ATTORNEY GENERAL | STATE OF PUERTO RICO PO BOX 902192 SAN JUAN PR 00902-0192 |
| PUERTO RICO ATTORNEY GENERAL | APARTADO 9020192 SAN JUAN PR 00902-0192 |
| PUERTO RICO DEPT OF CONSUMER AFFAIRS | AVE JOSEÆ DE DIEGO PDA 22 EDIFICIO TORRE NORTE 8TH FLOOR SAN JUAN PR 00940 |
| PUERTO RICO TAXING AUTHORITIES | PO BOX 9024140 SAN JUAN PR |
| PUERTO RICO TAXING AUTHORITIES | 10 PASEO COVADONGA SAN JUAN PR 00901 |
| PUGET SOUND ENERGY | PMT PROCESSING GEN02W PO BOX 91269 BELLEVUE WA 98009-9269 |
| PULASKI RE PARTNERS LP | 5004 STATE ROAD DREXEL HILL PA 19026 |
| PUNEET VIRK | 4 BARNSDALE CT DURHAM NC 27713 |
| PURNAM ROLLING LADDER CO INC | 32 HOWARD STREET NEW YORK NY 10013 |
| PURPLE SQUIRREL PROMOTIONS LLC | 2992 SALMON DRIVE LOS ALAMITOS CA 90720 |
| PUTNAM ROLLING LADDER CO INC | 32 HOWARD STREET NEW YORK NY 10013 |
| PWC (PRICEWATERHOUSE COOPERS LLP) | 300 MADISON AVENUE NEW YORK NY 10017 |
| Q PONS INC DBA THE ADWORKS | 2351 SUNSET BLVD #170242 ROCKLIN CA 95765 |
| QC FINANCIAL SERVICES | DBA QUIK CASH 1683 WEST GRANT ROAD TUCSON AZ 85745 |
| QIANA NOEL | 434 CARRINGTON PLACE OPELOUSAS LA 70570 |
| QIANA WILKINS | 100 LORICK CIRCLE APT 12 COLUMBIA SC 29203 |
| QUAKER LACE LORRAINE LINENS INC | C/O MITCHELL MANUFACTURING HIGHWAY 76/178 HONEA PATH SC 29654 |
| QUANDARIUS R CONLEY | 7129 PINE TREE LANE FAIRFIELD AL 35064 |
| QUANDRIA WILLIAMS | 929 S LYMAN OAK PARK IL 60304 |
| QUANNISHA COLLINS | 105 CHALLENGE CT ROCKY MOUNT NC 27801 |
| QUANTAVIOUS DIXON | 512 ASHLEY CREEK COURT STONE MOUNTAIN GA 30083 |
| QUANTEL BOYD | 3432 WOODSTOCK AVE BALTIMORE MD 21213 |
| QUANTUM CORPORATION | PO BOX 203876 DALLAS TX 75320-3876 |
| QUANTUM RELOCATION SERVICES LLC | 14114 DALLAS PARKWAY SUITE 270 DALLAS TX 75254 |
| QUARLES & BRADY LLP | 1395 PANTHER LANE SUITE #300 NAPLES FL 34109 |
| QUARTERIA JACKSON | 128C BOZEMAN DR FORT MILL SC 29715 |
| QUARTNEY SMITH | 2512 W GELDING DR PHOENIX AZ 85023 |
| QUARTNEY WELCH | 4701 S AGAVE RANCH DR TUCSON AZ 85735 |

| Claim Name | Address Information |
|---|---|
| QUASHUNDA N WILLIAMS | 1000 CLIVE CT SLIDELL LA 70461 |
| QUATERION SOLUTIONS LLC | 1950 E MORROW DRIVE PHOENIX AZ 85024 |
| QUAUNDRA JOHNSON | 2525 PLAYERS COURT 611 DALLAS TX 75287 |
| QUEBECOR WORLD GREAT WESTERN | PUBLISHING INC C/O QUEBECOR WORLD (USA) INC NORTH HAVEN CT 06473 |
| QUENTIN R DEAR | 8008 S ESSEX CHICAGO IL 60617 |
| QUEONDRE BEACH | 3200 FERNANDINA ROAD  APT 122 COLUMBIA SC 29210 |
| QUEST ELECTRICAL SERVICES INC | 4009 MOUNTAIN ROAD PASADENA MD 21122 |
| QUIK QUARTER CLASSIFIEDS | DBA GANNETT RIVER STATES PUBLISHING CORPORATION LAFYETTE LA 70506 |
| QUINCY NORTHERN | 65 GENERAL LONGSTREET LINE NEWNAN GA 30265 |
| QUINLESE WILLIAMS | 3511 VILLAGE BOULEVARD APT 101 WEST PALM BEACH FL 33409 |
| QUINTESS LINDSEY | 402 GUYER ST SUGARLAND TX 77478 |
| QUINTISHA PATTON | 501 ROBERT AVE ST LOUIS MO 63111 |
| QUNISHA HUDSON | 1919 S KIRKWOOD RD APT #182 HOUSTON TX 77077 |
| QUOMESHI MATTHEWS | 8906 OLMSTEAD PARK CONVERSE TX 78109 |
| QUORUM PRODUCTIONS INC DBA "W" | THE WOMEN'S SHOW 2001 W SAMPLE ROAD POMPANO BEACH FL 33064 |
| QWAMIEKA N DANIELS | 2506 65TH AVE OAKLAND CA 94605 |
| QWENTON T MITCHELL JR | 6743 BROWNS MILL CIR LITHONIA GA 30038 |
| QWEST (AZ) | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST COMMUNICATIONS COMPANY LLC | DBA CENTURYLINK 1801 CALIFORNIA STREET 25TH FLOOR DENVER CO 80202 |
| QWEST LOCAL | PO BOX 12480 SEATTLE WA 98111-4480 |
| R & A HEATING AND COOLING INC | 275 BILTMORE TROY MI 48084 |
| R & D PLUMBING & ROOTER | 2825 GREENFIELD AVE LOS ANGELES CA 90064 |
| R & F MARKETNG DBA | PLACE VENDOME HOLDING COMPANY INC 5 LAWRENCE STREET BLOOMFIELD NJ 07003 |
| R & R TRANSPORTATION INC | 928 3RD STREET PO BOX 216 AUDUBON MN 56511 |
| R & S OVERHEAD DOOR OF SO CALINC | 3821 E LA PALMA AVE ANAHEIM CA 92807-1721 |
| R & S OVERHEAD DOOR OF WEST LA | 17101 SOUTH CENTRAL AVENUE UNIT 1E CARSON CA 90746 |
| R & S OVERHEAD DOORS OF COMMERCE | 5560 FLOTILLA AVENUE COMMERCE CA 90040 |
| R & S OVERHEAD DOORS OF SOUTH BAY | 17101 S CENTRAL AVENUE UNIT 1E CARSON CA 90746 |
| R & S OVERHEAD GARAGE DOOR INC | 1140 MONTAGUE AVENUE SAN LEANDRO CA 94577-4334 |
| R E ALBRIGHT | 4341 E LA PALMA AVENUE ANAHEIM CA 92807 |
| R GODFREY CONSULTING INC | 35691 BOVARD STREET WILDOMAR CA 92595 |
| R H FASTENERS INC | 990 N MAIN STREET ORANGE CA 92867 |
| R K ASSOCIATES | 17100 COLLINS AVE SUITE 225 SUNNY ISLES BEACH FL 33160 |
| R N R PLASTICS INC | 20 BELLOWS ROAD RAYNHAM MA 02767 |
| R SQUARED SALES AND LOGISTICS LLC | 30 CONGRESS DRIVE MOONACHIE NJ 07074 |
| R'LET LEJEUNE | 113 LOIS STREET DEQUINCY LA 70633 |
| RABIA JAMIL | 5 SECO CT SACRAMENTO CA 95823 |
| RACHAEL DOZIER | 3736 E HAMMOND AVE UPPER CUDAHY WI 53110 |
| RACHAEL HIGHSMITH | 6515 DUPONT DRIVE APT 1B CHARLOTTE NC 28217 |
| RACHEL B DRAPER | 359 W BARSTOW AVE #132C CLOVIS CA 93612 |
| RACHEL BARRON | 9404 TRENTON AVENUE SAINT LOUIS MO 63132 |
| RACHEL BOLES | 3661 NW 1 COURT FORT LAUDERDALE FL 33311 |
| RACHEL CARL | 7640 AUBURN BLVD #9 CITRUS HEIGHTS CA 95610 |
| RACHEL DOZIER | 3101 E ADAMS AVENUE CUDAHY WI 53110 |
| RACHEL E MAIN | 6930 NW 45TH AVE COCONUT CREEK FL 33073 |
| RACHEL F THOMAS | 4702 JANA DR KILLEEN TX 76542-8480 |
| RACHEL FARRAR | 19427 CLIMBING OAKS HUMBLE TX 77346 |
| RACHEL GUTIERREZ | 2479 STARBURST DR LAS VEGAS NV 89156 |
| RACHEL HERNANDEZ | 5900 YORK BLVD APT 4 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| RACHEL I VERDUGO | 24375 JACKSON AVE APT U206 MURRIETA CA 92562-1973 |
| RACHEL KENNEDY | 11572 ALICIAS COURT HAMPTON GA 30228 |
| RACHEL LOPEZ | 8539 DE SOTO AVE #102 CANOGA PARK CA 91304 |
| RACHEL LORENZO CASTILLO | 3341 NW 15 ST MIAMI FL 33125 |
| RACHEL M BLAIR | PO BOX 2144 ALPINE CA 91903 |
| RACHEL M WITT | 1020 S BELTLINE RD GRAND PRAIRIE TX 75051 |
| RACHEL MARTINEZ | 5601 NORTH MOOREFIELD RD MISSION TX 78574 |
| RACHEL MARTINEZ | 13404 TOLTON AVE CORONA CA 92879 |
| RACHEL MENDOZA | 9516 CARRON DR PICO RIVERA CA 90660 |
| RACHEL MONTALVO | 9757 WINDWATER DR #2110 HOUSTON TX 77075 |
| RACHEL MONTOYA | 18437 N 2ND PLACE PHOENIX AZ 85022 |
| RACHEL PERALES | 4219 RENAULT SAN ANTONIO TX 78218 |
| RACHEL RAMOS | 4135 E WOOD HARBOR CT #11 HENRICO VA 23231 |
| RACHEL REYNA | 3300 MANOR RD #228 AUSTIN TX 78723 |
| RACHEL RHYNE | 2245 CROWDERS CREEK RD GASTONIA NC 28052 |
| RACHEL RUE | 2760 SPYGLASS DR CARROLLTON TX 75007 |
| RACHEL S BRYANT | 4135 E WOOD HARBOR CT APT 11 RICHMOND VA 23231 |
| RACHEL S CARL | 7703 POMPEI CT CITRUS HEIGHTS CA 95621 |
| RACHEL S DAS | 3 GAZANIA TERRACE FREMONT CA 94536 |
| RACHEL STRELETSKY | 10404 MILSTEAD CT CHARLOTTE NC 28215 |
| RACHEL VINCENT | 3 KINGMAKER CT COLUMBIA SC 29223 |
| RACHEL WOOD | 3046 FILBERT HWY CLOVER SC 29710 |
| RACHELE LOWERY | 3601 CEDAR BLUFF CT DOUGLASVILLE GA 30135 |
| RACHELLE ORTIZ | 6124 TUJUNGA AVE NORTH HOLLYWOOD CA 91606 |
| RACHION L JACKSON | 13061 ROCKY MOUNTAIN DR BILOXI MS 39532 |
| RACHYL BENITEZ | 417 CENTRAL AVE ALAMEDA CA 94501 |
| RACINE WATER UTILITY | WATER AND WASTEWATER UTILITIES PO BOX 080948 RACINE WI 53408-0948 |
| RACKS INC | 7684 ST ANDREWS AVENUE SAN DIEGO CA 92154 |
| RACQUEL R RIVERS | 2704 GATEHOUSE DR GWYNN OAK MD 21207 |
| RACQUEL RIVERS | 2704 GATEHOUSE DR GWYNN OAK MD 21207-6618 |
| RAECHAL GORDON | 11459 N 28TH DR APT 1054 PHOENIX AZ 85029-4341 |
| RAFAEL AVILA | 39134 VINELAND ST CHERRY VALLEY CA 92223-4436 |
| RAFAEL CAVAZOS JR | 1602 BRAHMAN ST MERCEDES TX 78570 |
| RAFAEL DELABRA | 5844 PARKVIEW HILLS LANE FORT WORTH TX 76179 |
| RAFAEL NIEVES | 8561 BLACK WALNUT COURT SNOW CAMP NC 27349 |
| RAFAEL RODRIGUEZ | 6650 KINDRED ST FL 2 PHILADELPHIA PA 19149-2201 |
| RAFAEL SOLORIO | 4437 BRIDLE WOOD DR DALLAS TX 75211 |
| RAFAEL TOLBERT | 2555 FLAT SHOALS RD UNIT 3502 ATLANTA GA 30349 |
| RAGELIAN T POLLEDO | 3530 CHARLES ST BATON ROUGE LA 70805 |
| RAINBOW DISPOSAL | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW INVESTMENT TRUST CO | C/O GROSSMONT CENTER SHOPPING CENTER 5500 GROSSMONT CENTER DRIVE #213 LAMESA CA 91942 |
| RAINBOW LINENS INC | 107 TRUMBULL STREET ELIZABETH NJ 07206 |
| RAINE PHACHOUMPHONE | 13226 YARBOROUGH RD KINGS MOUNTAIN NC 28086 |
| RAINGEAR | 24I COMMERCE RD FAIRFIELD NJ 07004 |
| RAINTREE REALTY LLC | 100 SHORELINE HIGHWAY BLDG B, SUITE 395 MILL VALLEY CA 94941 |
| RAJANI JOPHRYNHILL | 1809 E ROGERS STREET LONG BEACH CA 90805 |
| RAKEISHA J MCLEOD | 203 JOHNSON CIRCLE #99 DOTHAN AL 36301 |
| RALPH AVILA | 12163 LINDALE STREET NORWALK CA 92650 |

| Claim Name | Address Information |
|---|---|
| RALPH'S GROCERY COMPANY | P.O. BOX 54143 LOS ANGELES CA 90054 |
| RAMALLAH INC | 880 HANNA DRIVE AMERICAN CANYON CA 94589 |
| RAMCO FAIRLANE LLC | DBA FAIRLANE MEADOWS 31500 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334 |
| RAMCO-GERSHENSON PROPERTIES LP | C/O DEER CREEK SHOPPING CENTER 31500 NORTHWESTERN HIGHWAY, SUITE 300 FARMINGTON HILLS MI 48334 |
| RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300 FARMINGTON HILLS MI 48334 |
| RAMIRO GUERRERO | 4327 TOLAND WAY APT 204 LOS ANGELES CA 90041 |
| RAMON C VASQUEZ | 181 CENTRAL AVENUE APT #43 BROOKLYN NY 11221 |
| RAMON D NOBLE | 2708 HARVIE RD RICHMOND VA 23223-1717 |
| RAMON DIMAS | 14141 TEDFORD DR WHITTIER CA 90604 |
| RAMON DIMAS | 14141 TEDFORD DRIVE WHITTIER CA 90604 |
| RAMON PEREIRA | SANTA CATALINA APTS T1 #200 CALLE 73 8420 BAYAMON PR 00961 |
| RAMON SANCHEZ | 3505 RAMONA SANTA ANA CA 92707 |
| RAMON TOVAR | 4901 NRECREATION #C FRESNO CA 93726 |
| RAMSEY GASQUE | 2511 INDEPENDENCE CT NE D ATLANTA GA 30345 |
| RAN EVER HADANI SOFTWARE | DBA EVERHADANI SOFTWARE 3779 WADE STREET LOS ANGELES CA 90066 |
| RANCHO PACIFIC ELECTRIC INC | 9063 SANTA ANITA AVE RCH CUCAMONGA CA 91730-6142 |
| RANDALL C MISKIMENS | 4738 N KEYSTONE CHICAGO IL 60630 |
| RANDCO MECHANICAL SYSTEMS | PO BOX 5424 KATY TX 77491-5424 |
| RANDI HAYDEN | 5491 LOWER STONE CHURCH RD ROCKWELL NC 28138 |
| RANDY HOLLIER | 1805 BASSLER STREET COLUMBIA SC 20204 |
| RANDY LYLES | 3003 CINNAMON GLEN DR HOUSTON TX 77073 |
| RANDY SCOTT MACBETH | DBA RANDY SCOTT MACBETH COMPANY 1240 LOGAN AVENUE SUITE L COSTA MESA CA 92626 |
| RANEISHA R MITCHELL | 4759 EARL GROSS AVE APT133 BATON ROUGE LA 70820 |
| RANESSA A MARTINEZ | 4106 1/2 ABNER STREET LOS ANGELES CA 90032 |
| RANGEL, NATALIE | 1437 W. SEPULVEDA ST. SAN PEDRO CA 90732 |
| RANGER CONSTRUCTION CO INC | 4401 BISHOP DRIVE CHARLOTTE NC 28217 |
| RANON DEVELOPMENT DBA RANON | CONSTRUCTION 125 NE 2ND AVENUE DEERFIELD BEACH FL 33441 |
| RAPHAEL MILLER | 1129 BARRETT ROAD CHARLESTON SC 29407 |
| RAPID7 LLC | 100 SUMMER STREET 13TH FLOOR BOSTON MA 02110 |
| RAQIB CARRINGTON | 5510 CLIFFBROOK CIR APT E RICHMOND VA 23227-2429 |
| RAQUEL DIEGO DURANZA | 2740 SW 11 ST MIAMI FL 33135 |
| RAQUEL HERNANDEZ | 3104 FLAX EL PASO TX 79925 |
| RAQUEL JURADO | 488 DAVIDSON ST CHULA VISTA CA 91910 |
| RAQUEL MOYA | 19380 COLLINS AVENUE APT 1009 SUNNY ISLES BEACH FL 33160 |
| RAQUEL RIVERA | 6201 SEVILLE AVE HUNTINGTON PARK CA 90255 |
| RAQUEL VALVERDE | 955 NW 4TH AVE HOMESTEAD FL 33030 |
| RASHAYLA J TAYLOR | 5700 GRELOT ROAD APT 1021 MOBILE AL 36609 |
| RASHEEDA THOMAS | 8945 WEST MONROVIA AVENUE APT 3 MILWAUKEE WI 53225 |
| RASHELL O SPENCER | 1811 MECHANICSVILLE TURNPIKE RICHMOND VA 23223 |
| RASHELL SPENCER | 1811 MECHANICSVILLE TURNPIKE RICHMOND VA 23223 |
| RASHIDDA TAYLOR | 6420 NICOLE WAY ARLINGTON TX 76002 |
| RAUL BURNS | 2052 DYLAN DRIVE SLIDELL LA 70461 |
| RAUL HERNANDEZ PEREZ | 1500 MAGNOLIA AVE APT 1A LONG BEACH CA 90813 |
| RAUL PENA | 10403 ASHWOOD EL PASO TX 79935 |
| RAUL RIOS | 408 DE LEON DR EL PASO TX 79912 |
| RAVEN CHRISTAW | 761 ST PETER BLVD SHREVEPORT LA 71106 |
| RAVEN DAVIS | 2855 HOUSTON ST BEAUMONT TX 77701 |
| RAVEN DICKS | 4545 WHEELER RD 215 OXON HILL MD 20745 |

| Claim Name | Address Information |
|---|---|
| RAVEN FRANKLIN | 1205 MIDDLEBOROUGH RD APT 1 ESSEX MD 21221-5541 |
| RAVEN GREEN | 3755 AUDREE ST BEAUMONT TX 77708 |
| RAVEN GREEN | 3755 AUDREE STREET BEAUMONT TX 77708 |
| RAY BHAWANI | 5850 EL PALOMINO DR RIVERSIDE CA 92509 |
| RAY CASTANEDA | 632 E TYSON ST CHANDLER AZ 85225 |
| RAY SALINAS | 2027 E 27TH STREET MISSION TX 78574 |
| RAY TELLEZ | 1121 HAWAII EL PASO TX 79915 |
| RAY'S LOCK & KEY SHOP | 11200 CRENSHAW BLVD INGLEWOOD CA 90303 |
| RAYCOM TV BROADCASTING INC | DBA WBTV LLC ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| RAYCOM TV BROADCASTING INC | DBA WIS LLC 1111 BULL STREET COLUMBIA SC 29201 |
| RAYCOM TV BROADCASTING INC | DBA KOLD LLC 7831 N BUSINESS PARK DRIVE TUCSON AZ 85743 |
| RAYLONDA NOBLES | 104 D CONCORD DRIVE GREENVILLE NC 27834 |
| RAYMOND MIRELES | 12310 MEADOW HOLLOW DR STAFFORD TX 77477 |
| RAYMOND PRINCEAU | 5669 SNELL AVE 354 SAN JOSE CA 95123 |
| RAYMOND R TUANDO JR | 4310 DALLAS DR APT A OXNARD CA 93033 |
| RAYMOND RAMIREZ | 8402 BLACKBURN HOUSTON TX 77012 |
| RAYMOND REED | 3635 CATALINA COURT PORT ARTHUR TX 77642 |
| RAYMOND STEVE AND BROTHERS | DEVELOPMENT LIMITED DI 39 MATAUWEI RD SUITE 611, TOWER A HUNGHOM CHINA |
| RAYMUNDO VALENZUELA | 760 S NEVADA CIR MESA AZ 85204 |
| RAYNISE MEDINA | 11501 DOLLISON DRIVE NORWALK CA 90650 |
| RAZEME MILLER | 610 HOLLOWAY ST DURHAM NC 27701 |
| RC RP REIT LP | 307 FELLOWSHIP ROAD SUITE 116 MT LAUREL NJ 08054 |
| RD FABRICATORS INC | 845 N ELM STREET ORANGE CA 92867 |
| RD TRUJILLO ALTO, LP | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| RDEV MESA RANCH, LLC | C/O REDDY DEVELOPMENT 16679 N. 90TH STREET, STE 101 SCOTTSDALE AZ 85260 |
| RDI MARKETING | 4350 GLENDALE-MILFORD ROAD CINCINNATI OH 45242 |
| RE'JEANNE' A BOUDREAUX | 2947 OLIVER WHITE AVE NEW ORLEANS LA 70126 |
| RE-CAL FOX PLAZA, LTD. | C/O LOEB & LOEB LLP ATTN: BERNARD R. GIVEN II 10100 SANTA MONICA BLVD., SUITE 2200 LOS ANGELES CA 90067 |
| REALTY ASSOCIATES FUND VII LP | DBA TA CRESTHAVEN LLC C/O SANSONE GROUP BOX 223245 PITTSBURGH PA 15251-2245 |
| REALVNC LIMITED | BETJEMAN HOUSE 104 HILLS ROAD CAMBRIDGE CB2 1LQ CANADA |
| REANNON DAME | 3405 N SUNRIDGE LN CHANDLER AZ 85225 |
| REBBECA GUTIERREZ | 16117 VIA MILOS SAN LORENZO CA 94580 |
| REBECA SANTRESSA | 312 MOCKINGBIRD LANE APT A LANTA FL 33462 |
| REBECCA A HINTON | 5373 ROYAL BIRKDALE DR FORT WORTH TX 76135 |
| REBECCA A KEMP | 16137 WALLISVILLE RD HOUSTON TX 77049 |
| REBECCA A TORRES | 12500 BARKER CYPRESS #15208 CYPRESS TX 77429 |
| REBECCA CARDENAS | 8330 POTRANCO RD APT #1213 SAN ANTONIO TX 78251 |
| REBECCA DUNCAN | 1824 SO HI DR DURHAM NC 27703 |
| REBECCA F BROOKS | 8244 N 93RD ST MILWAUKEE WI 53224-2742 |
| REBECCA F ESPINOZA | 1328 1/2 BUENA ST OCEANSIDE CA 92058 |
| REBECCA GREEN | 905 CLIPPER DR HENDERSON NV 89015 |
| REBECCA HERNANDEZ | 3507 PALM LEAF SAN ANTONIO TX 78211 |
| REBECCA JONES | 1816 SIGEL STREET PHILADELPHIA PA 19145 |
| REBECCA JORDAN | 2110 COURTSIDE LANE 28270 APT CHARLOTTE NC 28270 |
| REBECCA JUD | 8130 N 19TH DRIVE APT 112 PHOENIX AZ 85021 |
| REBECCA M LELUGAS | 1409 YALE AVENUE RICHMOND VA 23224 |
| REBECCA MARSHALL | 5901 PAT AVE PORTARTHUR TX 77640 |

| Claim Name | Address Information |
|---|---|
| REBECCA O'CONNOR | 1220 PERCHA CREEK WAY LAS CRUCES NM 88011 |
| REBECCA ORTIZ | 7002 CHIPPEWA BLVD#1 HOUSTON TX 77086 |
| REBECCA RESCHMAN | 3939 FREDERICKSBURG RD APT F5 SAN ANTONIO TX 78201 |
| REBECCA ROMERO | CALLE 1 #G5 JARDINES DE PALMAREJO CANOVANOS PR 00729 |
| REBECCA ROMERO | JARDINES DE PALMAREJO C 5 L2 CANOVANAS PR 00729 |
| REBECCA THOMSON | 6753 BRANCHVIEW CT REX GA 30273 |
| REBECCA V BLAKES | 914 BARNABY ST #103 WASHINGTON DC 20032 |
| REBECCA V CUEVAS | 510 VILLA CIRCLE BOYNTON BEACH FL 33435 |
| REBECCA WOOSLEY | 6221 CRATOR DRIVE MCKINNEY TX 75070 |
| REBECCA ZEBLEY | 474 FAIRLOCK LANE NW ATLANTA GA 30331 |
| REBEKAH FORREST | 8345 PINES BLVD PEMBROKE PINES FL 33024 |
| REBEKAH FORREST | 1280 SW 101 TERRACE APT 110 PEMBROKE PINES FL 33025 |
| REBEKAH MCCORKLE | 1520 HOLLY HILL RD APT C LANCASTER SC 29720-0958 |
| REBEKAH REYES | 1283 W PARKLANE BLVD APT 228 CHANDLER AZ 85224 |
| REBEKAH WARD | 2976 WESTVISTA CIRCLE FORT WORTH TX 76133 |
| RECAL-FOX PLAZA, LTD. | 30162 TOMAS, SUITE 204 RANCHO SANTA MARGARITA CA 92688 |
| RECARDO SMALL | 5191 NW 40TH STREET LAUDERDALE LAKES FL 33319 |
| RECEIVERSHIP ESTATE OF CCCII LLC | 4747 EXECUTIVE DRIVE SUITE 900 SAN DIEGO CA 92121 |
| RECOM GROUP | 462 BORREGO COURT SUITE D SAN DIMAS CA 91773 |
| RECREATION CONNECTION SERVICES INC | PO BOX 1369 GLENDALE CA 91209 |
| RECTENWALD BROTHERS CONSTRUCTION | 16 LEONBERG ROAD CRANBERRY TOWNSHIP PA 16066-3602 |
| RED 288 INVEST LTD | 1318 DEER RIDGE DRIVE DUNCANVILLE TX 75137 |
| RED CORDUROY MARKETING INC | 1710 FIRST AVENUE SUITE #162 NEW YORK NY 10128 |
| RED MOUNTAIN ASSET FUND I LLC | 1234 E 17TH STREET SANTA ANA CA 92701 |
| RED MOUNTAIN ASSET FUND I, LLC | C/O RIVERROCK REAL ESTATE GROUP INC. 100 BAYVIEW CIRCLE, SUITE 2600 NEWPORT BEACH CA 92660 |
| RED RIVER SANITORS INC | PO BOX 78329 SHREVEPORT LA 71137 |
| REDD PEST CONTROL | PO BOX 641930 KENNER LA 70064-1930 |
| REDDIROOTER INC | 2401 N 24TH AVE PHOENIX AZ 85009 |
| REDFORD TOWNSHIP WATER DEPARTMENT | 12200 BEECH DALY ROAD REDFORD MI 48239 |
| REDI SHADE  (SHADES INC) | 361 BLODGETT ST COTATI CA 94931 |
| REDMON COMPANY | PO BOX 7 PERU IN 46970-0007 |
| REEM STAYTIEH | 148 ROCKING PORCH RDG ASHEVILLE NC 28805-4303 |
| REES CONSTRUCTION LLC | 11719 HINSON ROAD SUITE 130 LITTLE ROCK AR 72212 |
| REGDRICKA T JONES | 107 SOUTH ORANGE STREET APT 101 HAMMOND LA 70403 |
| REGENCE HOME LLC | 7 WEST 34TH STREET SUITE 615 NEW YORK NY 10001 |
| REGENCY CENTERS LP | PO BOX 532955 ATLANTA GA 30353-2955 |
| REGENCY HOME FASHIONS | 1224 KEISLER ROAD CONOVER NC 28613 |
| REGENCY LIGHTING | 16665 ARMINTA STREET VAN NUYS CA 91406 |
| REGENTS UNIVERSITY OF CALIFORNIA LA | UNIVERSITY OF CALIFORNIA AT LOS ANGELES (UCLA) 100 UCLA MEDICAL PLAZA SUITE 525 LOS ANGELES CA 90095-7081 |
| REGINA BRADLEY | 7404 SPARTA AVENUE BIRMINGHAM AL 35206 |
| REGINA COTTON | 1424 FM 1092 MISSOURI CITY TX 77459 |
| REGINA GARCIA | 515 WEST LIBERTY MERCEDES TX 78570 |
| REGINA L DUDLEY | 6026 WOODLANDS BLVD TAMARAC FL 33319 |
| REGINA LAIRD | 4447 E 4TH ST LONG BEACH CA 90814 |
| REGINA M ROCHA | 291 GRAYSON WAY C UPLAND CA 91786 |
| REGINA ROCHA | 291 GRAYSON WAY #C UPLAND CA 91786 |
| REGINA SADDLER | 15506 WILDWOOD LAKE HOUSTON TX 77083 |

| Claim Name | Address Information |
|---|---|
| REGINA Y PALACIOS | PO BOX 188722 SACRAMENTO CA 95818 |
| REGINALD ALLEN | 1030 EAGLEVIEW DR APT D BIRMINGHAM AL 35212 |
| REGINALD JOHNSON II | 4381 EAST DURHAM CIRCLE STONE MOUNTAIN GA 30083 |
| REGLA GUERRA | 3995 NE 13 DRIVE HOMESTEAD FL 33033 |
| REGLA GUERRA | 7431 SW 128TH AVENUE MIAMI FL 33183 |
| REHRIG | PO BOX 80165 BALTIMORE MD 21280-0165 |
| REINA BARBER | 1326 E CITRUS AVE 9F REDLANDS CA 92374 |
| REINA N VIRAMONTEZ | 15422 DALWOOD AVE NORWALK CA 90650 |
| REJENA WILLIAMS | 903 CABRIOLE DR PFLUGERVILLE TX 78660-8044 |
| REJOINER INC | PO BOX 341 NEWPORT RI 02840 |
| REL R CARTHEN | 223 1/4 E HAZEL ST INGLEWOOD CA 90302 |
| RELIABLE BUILDING SERVICES LLC | DBA FIX IT ALL TODAY 1358 HOOPER AVENUE SUITE 218 TOMS RIVER NJ 08753 |
| RELIABLE COMMUNICATIONS COMPANY | 204 MURPHY DRIVE BIRMINGHAM AL 35235 |
| RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE ALSIP IL 60803-3083 |
| RELIANT ENERGY HL&P | PO BOX 650475 DALLAS TX 75265-0475 |
| RELISTAR LIFE INSURANCE CO | OF NEW YORK PO BOX 79738 BALTIMORE MD 29279-0738 |
| REMEDY | FILE #92460 LOS ANGELES CA 90074-2460 |
| REMELD A DODDS | 3510 S RHODES APT 307 CHICAGO IL 60653 |
| REMONA HARDY | 514 PACES RUN CT COLUMBIA SC 29223 |
| RENA HAMILTON | 2801 HOPKINS RD RICHMOND VA 23234 |
| RENAE BARLOW | 8804 SOUTH LOWE CHICAGO IL 60620 |
| RENASY CRUZ | 3813 BRIGADOON WAY SAN JOSE CA 95121 |
| RENATO URIARTE LEBRON | PO BOX 156 GURABO PR 00778 |
| RENAUD AIKENS | 3989 WARNER AVENUE #C2 LANDOVER HILLS MD 20784 |
| RENE CARR | 400 BARCELONA 640 ALICIA EL PASO TX 79905 |
| RENE M BEAUVAIS | 40195 WAGNER ROAD PONCHATOULA LA 70454 |
| RENE SALAZAR | 130 MELROSE PL APT 603 E SAN ANTONIO TX 78212 |
| RENEE CARTER | 6765 SMOKE RIDGE DRIVE COLLEGE PARK GA 30349 |
| RENEE EVANS | 911 BUCKLEY PL NORCROSS GA 30093 |
| RENEE HALL | 5515 MARBUT FOREST WAY LITHONIA GA 30058 |
| RENEE J CARTER | 701 RIVERVIEW PLACE JONESBORO GA 30238 |
| RENEE KIRBY | 1227 W WINGOHOCKING ST PHILADELPHIA PA 19140 |
| RENEE N GARCIA | 1633 E BIANCHI ROAD APT 173 STOCKTON CA 95210 |
| RENGEL AND COMPANY ARCHITECTS INC | 333 EL CAMINO REAL TUSTIN CA 92780 |
| RENITA BASS | 6601 SANDPOINT DRIVE APT 28 HOUSTON TX 77074 |
| RENITA PICKETT | 1310 NEW TREE MISSOURI TX 77489 |
| RENITA SHAW | 2240 COMMISSARY CIRCLE ODENTON MD 21113 |
| RENNET WILLIAMS | 125 N SPRUCE ST ROCK HILL SC 29730 |
| RENOTTA LEWIS | PO BOX 182732 ARLINGTON TX 76096 |
| RENTAL SUPER STORES INC | DBA JONESBORO RENTAL CENTER 7979 JONESBORO ROAD JONESBORO GA 30236 |
| REPUBLIC IMPORT CO | 2710 SUPPLY AVENUE COMMERCE CA 90040 |
| REPUBLIC IMPORT COMPANY | 5920 CORVETTE STREET COMMERCE CA 90040 |
| REPUBLIC SERVICES | 2875 LOWERY STREET WINSTONSALEM NC 27101 |
| REPUBLIC SERVICES INC | PO BOX 98508 LAS VEGAS NV 89193-8508 |
| REPUBLIC WASTE SERVICES | PO BOX 9001571 LOUISVILLE KY 40290-1571 |
| REPUBLIC WASTE SERVICES CHARLOTTE | PO BOX 9001840 LOUISVILLE KY 40290-1840 |
| REPUBLIC WASTE SERVICES OF WINSTON | SALEM PO BOX 9001839 LOUISVILLE KY 40290-1839 |
| REPUBLIC WASTE SERVICESGREENSBORO | PO BOX 9001839 LOUISVILLE KY 40290-1839 |
| RESCUE ROOTER | PO BOX 3098 HAYWARD CA 94540 |

| Claim Name | Address Information |
| --- | --- |
| RESHUNDA ALLEN | 2113 PINEHURST LN 1015 MESQUITE TX 75150 |
| RESILENT COMMUNICATIONS NDA | 27068 LA PAZ ROAD, STE 468 ALISO VIEJO CA 92656 |
| RESILIENT COMMUNICATIONS INC | 27068 LA PAZ RD SUITE 468 ALISO VIEJO CA 92656 |
| RESOLUTION ECONOMICS LLC | 9777 WILSHIRE BOULEVARD SUITE 600 BEVERLY HILLS CA 90212 |
| RESOURCE POINT OF SALE LLC | 1765 N ELSTON AVENUE CHICAGO IL 60642 |
| RESOURCEFUL PRODUCTS INC DBA THE | RPI GROUP 31225 BAINBRIDGE ROAD SOLON OH 44139 |
| RESOURCES CONNECTION INC DBA | RESOURCES CONNECTION LLC (RESOURCES GLOBAL PROFESSIONALS) IRVINE CA 92614 |
| RESSAC AIR CONDITIONING & HEATING | 207 EAST LOS FELIZ ROAD GLENDALE CA 91205 |
| RETAIL BUSINESS SUPPLIES | 7284 CORDNER STREET LASALLE QC H8N 2W8 CANADA |
| RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BOULEVARD SUITE 2025 SANTA MONICA CA 90405 |
| RETAIL DETAILS | DBA DEIDRE BIRD PO BOX 3712 TUSTIN CA 92781 |
| RETAIL GRAPHIX IMAGING INC | 8966 BENSON AVENUE SUITE A MONTCLAIR CA 91763 |
| RETAIL GUYS INC | DBA R2 RETAIL/RESTAURANT STRATEGIC PLANNING FAIRFAX VA 22030 |
| RETAIL MAINTENANCE MANAGEMENT | DBA OF AZ OFFICE MAINTENANCE INC 3 EAST DEER PARK ROAD DIX HILLS NY 11746 |
| RETAIL PROCESS ENGINEERING - GAIN SHARE | 10150 HIGHLAND MANOR DR., STE 330 TAMPA FL 33610 |
| RETAIL PROCESS ENGINEERING - SUPPLY | CHAIN 10150 HIGHLAND MANOR DR., STE 330 TAMPA FL 33610 |
| RETAIL PROCESS ENGINEERING LLC | 10150 HIGHLAND MANOR DRIVE SUITE 330 TAMPA FL 33610 |
| RETAIL VALUE INVESTMENT PROGRAM INC | LIMITED PARTNERSHIP DBA DDR DB SA VENTURES LP BEACHWOOD OH 44122 |
| RETRINDA ALLEY | 2908 W 83RD STREET CHICAGO IL 60652 |
| REUBEN CERVANTES | 2004 MEADFOOT RD CARROLLTON TX 75007 |
| REVENUE COMMISSIONER | PO BOX 1169 MOBILE AL 36633-1169 |
| REVENUE COMMISSIONER MONTGOMERY | COUNTY SARAH G SPEAR MONTGOMERY AL 36102-1667 |
| REVERE MILLS INTERNATIONAL | GROUP INC 2860 SOUTH RIVER ROAD SUITE 250 DES PLAINS IL 60018 |
| REVMAN INTERNATIONAL | 2901 N BLACKSTOCK ROAD SPARTANBURG SC 29301 |
| REVMAN INTERNATIONAL DS | 2901 NORTH BLACKSTOCK ROAD SPARTANBURG SC 29301 |
| REVOLUTION CONSULTING | 2251 N 32ND STREET SUITE 27 MESA AZ 85213 |
| REX LOCK & SAFE INC | 3511 CLAYTON ROAD CONCORD CA 94519-2421 |
| REY PEREZ | 2311 STERN PL STOCKTON CA 95206 |
| REYAUD BHAWANI | 2090A HWY 317 #263 SUNWANEE GA 30024 |
| REYNA ARRIAGA | 16 S CRAGMONT AVE SAN JOSE CA 95127 |
| REYNA CRUZ | 7333 POTRANCO ROAD APT 6106 SAN ANTONIO TX 78251 |
| REYNA M MAURICIO | 420 ECHO LANE UNIT 4 AURORA IL 60504 |
| RGIS | PO BOX 77631 DETROIT MI 48277 |
| RHA PARTNERS LTD | 321 12TH STREET SUITE 200 MANHATTAN BEACH CA 90266 |
| RHAILA M BERNIER | CALLE 2 A16 URB QUINTAS DEL NO BAYAMON PR 00957 |
| RHONDA BERDOE | 5507 MAGNOLIA AVENUE LAUREL MD 20724 |
| RHONDA BERDOE | 5507 MAGNOLIA AVE BALTIMORE MD 21215 |
| RHONDA BYNUM | 92 COUNTY ROAD 2062 HULL TX 77564 |
| RHONDA CARRIER | 16602 SATURN LANE HOUSTON TX 77062 |
| RHONDA MCCRAY | 4528 NORTH 15TH STREET PHILADELPHIA PA 19140 |
| RHONDA REEP | 311 SOUTH STREET BELMONT NC 28012 |
| RHONDA WELLS | 13128 ROSE RD WILLIS TX 77378 |
| RIA VASQUEZ | 7601 WEST CHARLESTON BLVD #25 LAS VEGAS NV 89117 |
| RIAN PTOMEY | 1737 LEE AVENUE SOUTHWEST BIRMINGHAM AL 35211 |
| RICARDO CENTENO | 258 MARGANZA S LAUREL MD 20724 |
| RICARDO G CUARENTA JR | 2141 MCCRARY RD TRLR 2 RICHMOND TX 77406-8807 |
| RICARDO HERNANDEZ | 13311 LARKBROOK SAN ANTONIO TX 78233 |
| RICARDO L RIVERO | 1436 CALLE ESTRELLA #704 SAN JUAN PR 00907 |
| RICARDO LUNA | 13115 FLATBUSH AVE NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| RICARDO MARTINES | 8665 LEHIGH AVE SUN VALLEY CA 91352 |
| RICARDO MORENO | 1018 NW 36TH SAN ANTONIO TX 78228 |
| RICARDO VALENZUELA | 511 BUCKSKIN DR ROUND ROCK TX 78681 |
| RICH DEVELOPMENT INDIO II LLC | 1000 N WESTERN AVENUE SUITE 200 SAN PEDRO CA 90732 |
| RICH DEVELOPMENT PASADENA LLC | 1000 NORTH WESTERN AVENUE #200 SAN PEDRO CA 90732 |
| RICHARD ACOSTA | 16300 SW 95 AVE MIAMI FL 33157 |
| RICHARD ALLEN | 608 NORTH 55TH ST PHILADELPHIA PA 19131 |
| RICHARD ARIAS | 4456 W 137TH PLACE HAWTHORNE CA 90250 |
| RICHARD ARTHUR | 3 WELDON HEIGHTS LADERA RANCH CA 92694 |
| RICHARD BENAVIDES | 4838 BLACKTHORNE AVENUE LONG BEACH CA 90808 |
| RICHARD BENAVIDES | 4838 BLACKTHRONE AVE LONG BEACH CA 90808 |
| RICHARD E MCDONALD JR | 5318 DELANGE LANE HOUSTON TX 77092 |
| RICHARD GUTIERREZ | 8226 VALLEY TRAILS SAN ANTONIO TX 78250 |
| RICHARD JAMES MCNEIL DBA | HEADS UP WITH A TWIST 2054 CALLE FRANCESCA SAN DIMAS CA 91773 |
| RICHARD L HALL | 2029 VERDUGO BLVD #232 MONTROSE CA 91020 |
| RICHARD MARSH | 1440 W GREENSBOROCHAPEL HILL ROAD SNOW CAMP NC 27349 |
| RICHARD PREVES AND ASSOCIATES PC | 704 FLORSHEIM DRIVE #10 LIBERTYVILLE IL 60048 |
| RICHARD R KREITLOW JR | 312 CARROLL PARK ROAD EAST LONG BEACH CA 90814 |
| RICHARD ROUNTREE | S GIARD DRIVE #8 BALTIMORE MD 21244-0277 |
| RICHARD SMITH | 1800 NW 127TH STREET MIAMI FL 33167 |
| RICHARD T MATZ DBA MILITARY PRESS | NEWSPAPER 430 N CEDAR STREET SUITE C ESCONDIDO CA 92025 |
| RICHARD TORRES | 7562 ELLIS AVENUE A5 HUNTINGTON BEACH CA 92648 |
| RICHARD TROCHE | PO BOX 29029 SAN JUAN PR 00929 |
| RICHARD YOUNG | 3235 CHICKORY CREEK LANE FLORISSANT MO 63031 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON SQUARE LLC | DBA RICHARDSON SQUARE 1366 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| RICHARDSON SQUARE, LLC | 1366 MOMENTUM PLACE CHICAGO IL 60689-5313 |
| RICHELLE NICHOLS | 446 HALE AVE OAKLAND CA 94603 |
| RICHLAND COUNTY | PO BOX 192 2020 HAMPTON ST SUITE 1050 COLUMBIA SC 29202 |
| RICHLAND COUNTY | 2020 HAMPTON STREET PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND COUNTY TREASURY | PO BOX 8028 COLUMBIA SC 29202-8025 |
| RICHMOND ASSOCIATES LLC | DBA HILLTOP MALL 1300 WILSON BOULEVARD ARLINGTON VA 22209 |
| RICHMOND COUNTY | 535 TELFAIR ST SUITE 100 AUGUSTA GA 30901 |
| RICHMOND COUNTY TAX COMMISSIONER | 530 GREENE ST RM 100 B AUGUSTA GA 30901 |
| RICK KREITLOW | 312 CARROLL PARK EAST LONG BEACH CA 90814 |
| RICK PADRON | 2540 SOUTH ESPINA APT 1 LAS CRUCES NM 88001 |
| RICK TORRES | 7562 ELLIS AVENUE APT 5A HUNTINGTON BEACH CA 92648 |
| RICKEISHA D NEWTON | 307 E HALE STREET APT C LAKE CHARLES LA 70601 |
| RICKMEYER & ASSOCIATES INC | 4590 MACARTHUR BOULEVARD SUITE 680 NEWPORT BEACH CA 92660 |
| RICKY OLIVAREZ | 6402 S 19TH PL PHOENIX AZ 85042 |
| RICKY ROBINSON | 5845 S MICHIGAN AVE ST UNIT 3 CHICAGO IL 60637 |
| RIDEL MICHEL | PO BOX 26713 TAMARAC FL 33320-6713 |
| RIDGEWOOD APTS LLC | PO BOX 807 TUSTIN CA 92781-0807 |
| RIGHT ANGLE CONSTRUCTION | 8775 S W 129TH STREET MIAMI FL 33157 |
| RIO VISTA WEST LLC | 3303 HARBOR BOULEVARD SUITE D1 COSTA MESA CA 92626 |
| RIQUEL T WISE | 6364 WOODLAND HWY APT 5B NEW ORLEANS LA 70131 |
| RISE MECHANICAL | P.O. BOX 1559 COSTA MESA CA 92628 |

| Claim Name | Address Information |
|---|---|
| RISE MECHANICAL 2011 | P.O. BOX 1559 COSTA MESA CA 92628 |
| RISK AND INSURANCE MANAGEMENT | SOCIETY INC DBA RIMS INC PO BOX 950002345 PHILADELPHIA PA 19195-2345 |
| RITA A RIVERS | 4502 N 60 TH STREET MILWAUKEE WI 53218 |
| RITA COLVINBRYE | 1800 HAPPY VALLEY CIRCLE NEWNAN GA 30263 |
| RITA CUMMINGS | 2100 TANNEHILL DRIVE #1025 HOUSTON TX 77008 |
| RITA DIEGUEZ | 2201 JUANA VISTA ST LAS VEGAS NV 89102 |
| RIVER OAKS CORONADO LLC | 106 MESA PARK DRIVE EL PASO TX 79912 |
| RIVER OAKS CORONADO, LLC | C/O RIVER OAKS PROPERTIES 106 MESA PARK DRIVE EL PASO TX 79912 |
| RIVER OAKS EL PASEO LLC | C/O RIVER OAKS PROPERTIES 106 MESA PARK EL PASEO TX 79912 |
| RIVER OAKS EL PASEO LLC A TEXAS | LIMITED LIABILITY COMPANY 106 MESA PARK DRIVE EL PASO TX 79912 |
| RIVER PARISH DISPOSAL | PO BOX 10482 NEW ORLEANS LA 70181-0482 |
| RIVER PARK LLC | PO BOX 38 METAIRIE LA 70004-0038 |
| RIVERSIDE COUNTY | COUNTY ADMINISTRATION CENTER 4080 LEMON STREET RIVERSIDE CA 92501 |
| RIVIERA UTILITIES | 700 WHISPERING PINES RD DAPHNE AL 36526 |
| RJ SCHOR INC DBA SIGN SOLUTIONS | 2150 NW 17 STREET POMPANO BEACH FL 33069 |
| RK ASSOC DBA DREAM PROPERTIES | 2307 HARTFORD HIGHWAY SUITE 5 DOTHAN AL 36305 |
| RK TEX INC | 276 5TH AVENUE NEW YORK NY 10001 |
| RL CONTRACTING LLC | 6628 EDGEFIELD DRIVE BARNHART MO 63012 |
| RM MECHANICAL INC | 10315 METROPOLITAN DR STE A AUSTIN TX 78758-4957 |
| RMS PROPERTIES | 1491 W SCHAUMBURG ROAD SCHAUMBURG IL 60194 |
| ROADRUNNER FIRE & SAFETY | 5432 W MISSOURI AVE GLENDALE AZ 85301 |
| ROBERT A MCCOLLEY | 841 LYONS RD #24206 COCONUT CREEK FL 33063 |
| ROBERT ALLEN & ASSOCIATES INC DBA | EAGLE GLOBAL GROUP 18006 SKYPARK CIRCLE IRVINE CA 92614 |
| ROBERT ATKINSON | 65 ANNAPOLIS DRIVE SICKLERVILLE NJ 08081 |
| ROBERT BECERRA | 1743 CARRINGTON DR GLENN HEIGHTS TX 75154 |
| ROBERT C ROBINOWITZ | 1029 GEARY STREET #51 SAN FRANCISCO CA 94109 |
| ROBERT CARDENAS | DBA GET IT DONE HANDYMAN 1406 N SYCAMORE STREET SANTA ANA CA 92701 |
| ROBERT D MARTIN | 214 NSIMPSON ST PHILADELPHIA PA 19143 |
| ROBERT EACHUSNDOWS | DBA BOB'S FINE WINDOWS 1012 CALIFORNIA STREET ESCALON CA 95320 |
| ROBERT FLORES | 8693 CENTENNIAL LAS POTE TX 79912 |
| ROBERT GARCIA | 1883 CORDOVA STREET UNIT #7 LOS ANGELES CA 90007 |
| ROBERT H MONCADA | 1601 W WOODLAWN APT 3 SAN ANTONIO TX 78201 |
| ROBERT HALF INTERNATIONAL INC DBA | RHI CONSULTING ACCOUNTEMPS 5720 STONERIDGE DRIVE PLEASANTON CA 94588 |
| ROBERT J BENI | 5310 NW 29TH CT MARGATE FL 33063 |
| ROBERT J BRAMANDE | 3200 SW 47 AVE WEST PARK FL 33023 |
| ROBERT J SCHNECK | 2444 MADISON ROAD #1810 CINCINNATI OH 45208 |
| ROBERT JASSO | 5115 TREMONT AVE DALLAS TX 75214 |
| ROBERT JOHNSON | 4091 OAK HILL AVE LAS VEGAS NV 89121 |
| ROBERT L PARIS | 2001 HILLTOP ROAD ROCKHILL SC 29732 |
| ROBERT LAHMON | 1323 FENWICK PLANTATION RD JOHNS ISLAND SC 29455 |
| ROBERT LAHMON | 1323 FENWICK PLANTATION ROAD JOHNS ISLAND SC 29455 |
| ROBERT LUKEMIRE | 14189 W WELDON AVE GOODYEAR AZ 85395 |
| ROBERT MARTINEZ | 3820 FLORY AVE EL PASO TX 79904 |
| ROBERT MCINROE | 3911 FIGURE FOUR LAKE LANE RICHMOND TX 77469 |
| ROBERT MILLER | 9780 TWIN CREEKS CIRCLE ANNA TX 75409 |
| ROBERT MONCADA | 12651 VANCE JACKSON SAN ANTONIO TX 78230 |
| ROBERT MOORE DBA 24/7 DOOR REPAIR | 1907 MEADOW GLEN COURT IRVING TX 75061 |
| ROBERT MORUA | 8448 W MONTECITO AVENUE PHOENIX AZ 85037 |
| ROBERT NEGRETE | 4249 HOWARD AVENUE LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| ROBERT PADILLA | 412 E AVE 43 LOS ANGELES CA 90031 |
| ROBERT R CHAPMAN VENTURES INCDBA | ACE PARTY RENTS 7332 VARNA AVENUE NORTH HOLLYWOOD CA 91605 |
| ROBERT RODRIGUEZ | 10847 DEEPWATER BAY SAN ANTONIO TX 78251 |
| ROBERT S ALLEN | 1223 GOLF CANYON SAN ANTONIO TX 78258-7327 |
| ROBERT SCHEER | 2901 LAFAYETTE DR ROWLETT TX 75088 |
| ROBERT SCHNECK | 20001 HERITAGE POINT DRIVE TAMPA FL 33647 |
| ROBERT SHROUDER | 4918 ROCKFORD COURT ARLINGTON TX 76017 |
| ROBERT WILKERSON | 1905 W THOMAS ST STE D139 HAMMOND LA 70401 |
| ROBERTA K REMY | 200 GARDEN DRIVE BAKERSFIELD CA 93307 |
| ROBERTO ABRAHANTES | 1449 ROYAL FOREST COURT WEST PALM BEACH FL 33406 |
| ROBERTO GARCIA | 1600 WICKERSHAM LN APT 2054 AUSTIN TX 78741-3134 |
| ROBERTO K MUROCARDEN | 909 MANDOLIN WAY NORTH LAS VEGAS NV 89032 |
| ROBERTO MARIN | PO BOX 1103 THERMAL CA 92274 |
| ROBERTO SANCHEZ RIVERA | RODRIGUEZ OLMO CALLE B # 2 ARECIBO PR 00612 |
| ROBERTS WASTE AND RECYCLING SERVICE | PO BOX 10610 SANTA ANA CA 92711-0610 |
| ROBIN BANKEY | 6454 FOREST VILLAGE SAN ANTONIO TX 78250 |
| ROBIN BILLINGS | 6018 MELBOURNE RD RALEIGH NC 27603-4422 |
| ROBIN D BILLINGS | 6018 MELBOURNE RD RALEIGH NC 27603-4422 |
| ROBIN E JONES | 6110 BENDING OAK STREET HOUSTON TX 77051 |
| ROBIN HUDDLESTON | 7600 CREEKBEND #123 HOUSTON TX 77071 |
| ROBIN L STEVENSON | 4331 TURTLE CREEK DRIVE B98 PORT ARTHUR TX 77642 |
| ROBIN LOUQUE | 289 BECKY LANE WAXAHACHIE TX 75165 |
| ROBIN MCCORKLE | 13135 S ELLIS AVE CHICAGO IL 60827 |
| ROBIN TAYLORNWAIWU | 422 ALCORN AVENUE DALLAS TX 75217 |
| ROBIN TURNER | 943 MACCLESBY LN CHANNELVIEW TX 77530 |
| ROBIN V SCHROCK | 14510 LEMOYNE BLVD 1708 BILOXI MS 39532 |
| ROBIN WILLIAMS | 2910 DESTIN SHORE DRIVE HOUSTON TX 77084 |
| ROBIN YOUNG | 10006 SCARLET MEADOW SAN ANTONIO TX 78254 |
| ROBINSON HOME PRODUCTS INC | 170 LAWRENCE BELL DR STE 110 WILLIAMSVILLE NY 14221-8484 |
| ROBINSON HOME PRODUCTS INC DI | 170 LAWRENCE BELL DRIVE WILLIAMSVILLE NY 14221 |
| ROBINSON MEDIA COMPANY LLC | DBA WACO TRIBUNEHERALD PO BOX 2588 WACO TX 76702-2588 |
| ROBYN CLYBURNJOHNSON | 552 FLINT STREET ROCK HILL SC 29730 |
| ROBYN CURTIS | 6246 N WESTERN CHICAGO IL 60659 |
| ROBYN CURTIS | 6229 N FAIRFIELD AVE 1ST CHICAGO IL 60659 |
| ROBYN JONES | 150 CONTINENTAL STREET L152 ANDERSON SC 29625 |
| ROBYN WILSON | 1904 S 22ND STREET PHILADELPHIA PA 19145 |
| ROCHELLE BEACH | 3200 FERNANDINA ROAD APT 122E COLUMBIA SC 29210 |
| ROCHELLE CARDOZA | 246 MOUNTAIN VIEW DRIVE SANTA MARIA CA 93455 |
| ROCHELLE D BOWEN | 4304 VOLLEY ST BAKERSFIELD CA 93313 |
| ROCHELLE IVY | 1237 N KARLOV CHICAGO IL 60651 |
| ROCHELLE JEFFERSON | 2019 E TURNEY AVE #7 PHOENIX AZ 85016 |
| ROCHELLE SHAW | 11713 RUTHELEN AVENUE LOS ANGELES CA 90047 |
| ROCHELLE WIGGINS | 1400 NORTH BERTRAND DRIVE APT 2123 LAFAYETTE LA 70506 |
| ROCHIUNNA STODDARD | 831 CLEVELAND STREET 288 GREENVILLE SC 29601 |
| ROCIO CARRERA | 221 YOLANDA DR EL PASO TX 79915 |
| ROCIO CARRERA | 1597 DAVINCI STREET EL PASO TX 79936 |
| ROCIO CRUZ | 1420 WACKER WAY SACRAMENTO CA 95822 |
| ROCIO GARCIA AYALA | 944 WEST 9TH STREET SANTA ROSA CA 95401 |
| ROCIO HUERTA | 1255 PEAR AVE OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| ROCIO LIMON | 14753 VANOWEN ST APT #4 VAN NUYS CA 91405 |
| ROCIO LONGORIA | 8620 PARKLANE #602 DALLAS TX 75231 |
| ROCIO MERCADO | 1330 SSUNSET AVE APT 207 WEST COVINA CA 91790 |
| ROCIO MERCADO | 1330 S SONSET AVENUE #207 WEST COVINA CA 91790 |
| ROCIO OROZCO | 8186 PEPPER AVENUE FONTANA CA 92335 |
| ROCIO OROZCO | 2884 LINDE VISTA DR RIALTO CA 92377 |
| ROCIO ORTIZ | 10518 ONSLOW HOUSTON TX 77016 |
| ROCIO RODRIGUEZ | 603 W COTTONWOOD AVE PHARR TX 78577 |
| ROCIO RODRIGUEZ | 25902 SPRUCE LN LAGUNA HILLS CA 92653 |
| ROCK COMMUNICATIONS LTD | 1117 E 14TH STREET NORTH NEWTON IA 50208 |
| ROCK COMMUNICATIONS LTD. | 1117 EAST 14TH ST., NORTH NEWTON IA 50208 |
| ROCK HILL GLASS COMPANY INC | 4850 OLD YORK ROAD ROCK HILL SC 29732 |
| ROCK INDUSTRIES UNLIMITED INC | PO BOX 78402 CORONA CA 92877 |
| ROCK N ROLL HEAVEN DBA RNRH | ENTERTAINMENT 4113 WOODGREEN DRIVE LAS VEGAS NV 89108-5442 |
| ROCKHOPPER RESEARCH INC | 55 UNION PLACE SUITE 181 SUMMIT NJ 07901 |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION CENTER INC DBA NATIONAL SEMINARS TRAINING SHAWNEE MISSION KS 66202 |
| ROCKY MOUNT FARP | PO BOX 1180 ROCKY MOUNT NC 27802 |
| ROCKY MOUNT M LLC | C/O LAT PURSER ASSOC 4530 PARK ROAD, SUITE 300 CHATLOTTE NC 28209 |
| ROCKY MOUNT M, LLC | ATTN: NELSON G. HARRIS 7320 SIX FORKS ROAD, SUITE 100 RALEIGH NC 27615 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNT TELEGRAM | DBA COX NC PUBLICATIONS INC 800 TIFFANY BOULEVARD ROCKY MOUNT NC 27804 |
| ROCLAND INDUSTRIES INC | 1601 EDISON HWY BALTIMORE MD 21213 |
| RODCHINAH ISAAC | 2225 MINT JULEP CT LAWRENCEVILLE GA 30044 |
| RODERICAS LEE | 3390 FAIRBURN RD SW ATLANTA GA 30331 |
| RODERICK A THOMAS JR | 150 SOUTH RANCHO SANTA FE RD # 185 SAN MARCOS CA 92078 |
| RODNEY CARRINGTON JR | 235 IH30E APT#105 GARLAND TX 75043 |
| RODNEY D JOHNSON | 6774 WESTWICK DR HOUSTON TX 77072 |
| RODNEY MCMENOMY | 2560 PULGAS AVE EAST PALO ALTO CA 94303 |
| RODOLFO LOZANO | 4400 WALNUT WOODS ST SAN ANTONIO TX 78249 |
| RODRICKA DAVIS | 389 HWY 67 SLAUGHTER LA 70777 |
| RODRIGO GUTIERREZ | 4341 HORNBROOK BALDWIN PARK CA 91706 |
| RODRIQUEZ CLARK | 2437 CALLOW AVENUE APT# 6 BALTIMORE MD 21217-4839 |
| ROGELIO GARCIA | 4403 OLIVE FIELD CT RICHMOND TX 77469 |
| ROGER ALLEN | 2305 KIRBY LEE WACO TX 76712 |
| ROGER HERNANDEZ | 14245 NORTH MIAMI AVENUE NORTH MIAMI FL 33168 |
| ROI REVOLTION INC | 5510 SIX FORKS ROAD SUITE 200 RALEIGH NC 27609 |
| ROIC CALIFORNIA, LLC | C/O REAL OPPORTUNITY INVESTMENT CORP 8905 TOWNE CENTER DR, STE 108 SAN DIEGO CA 92122 |
| ROIND HOMETEX CO., LTD | ATTN: FENG HUANG 91 EAST ZHONGXING RD LUOSHE TOWN WUXI, JIANGSU 214187 CHINA |
| ROLANDO RODRIGUEZ | 4127 LITTLECREST RD HOUSTON TX 77093 |
| ROLSTON MILLER | 5701 MISSOURI AVE LAS VEGAS NV 89122 |
| ROMAN'S WATER INC | 902 S SECOND STREET EL CENTRO CA 92243 |
| ROMELIA DENIS | 141 EAST 6 STREET HIALEAH FL 33010 |
| ROMEO PAGDILAO | 1672 TIVOLI DRIVE REDLANDS CA 92374 |
| RON BERGER & ASSOCIATES | 3600 S CONGRESS BOYNTON BEACH FL 33426 |
| RON KROW | 8817 COUNTRY GLEN CROSSING PLANO TX 75024 |
| RONALD C PEREZ | 3750 FRANKLIN AVE #10 FULLERTON CA 92833 |
| RONALD INGRAM | 400 W 15TH STREET RIVIERA BEACH FL 33404 |
| RONALD MAYO MCMILLAN | 5613 HELMONT PLACE OXON HILL MD 20745 |

| Claim Name | Address Information |
|---|---|
| RONALD PEARCE | 3145 N 23RD STREET PHILADELPHIA PA 19132 |
| RONALD TORREY | DBA R SQUARED CONTRACTORS 12848 MEADOWDALE DRIVE SAINT LOUIS MO 63138 |
| RONDA SMYTH | 5321 FOXGLOVE DRIVE BOSSIER CITY LA 71112 |
| RONESHIA STEELE | 3804 MERIWETHER DRIVE H DURHAM NC 27704 |
| RONG RONG QI | DBA REGINA HOME FASHION 13349 COVEY COURT UNIT D CHINO HILLS CA 91709 |
| RONIKA N WILLIAMS | 9884 MACARTHUR BLVD APT 4D OAKLAND CA 94605 |
| RONNIE COTTON | 1601 SPRINGBROOK TRAIL SMYRNA GA 30082 |
| RONNIE HUGHES | 4040 CROLO RD #712 BEAUMONT TX 77706 |
| RONNIE HUGHES | 4040 CROW RD #712 BEAUMONT TX 77706 |
| RONNIE MOORE JR | 5137 W CONCORD PL CHICAGO IL 60639 |
| RONNY NAVA | 4528 POINCIANA ST APT #3 FORT LAUDERDALE FL 33308 |
| ROSA A PACHECO NEGRON | 425 SWALLOW DR APT 207 MIAMI SPRINGS FL 33166 |
| ROSA A URIBE | 11865 CEDAR AVE HAWTHORNE CA 90250 |
| ROSA CARABALLO RODRIGUEZ | CLAUSELLS 6 #14 PONCE PR 00730 |
| ROSA CHICAS | 8108 NEW HAMPSHIRE AVE APT 202 SILVER SPRING MD 20903 |
| ROSA CORE | ROYAL GARDENS G 2 CALLE JOSEF BAYAMON PR 00957 |
| ROSA CRUZ | 6060 GULFTON #1307 HOUSTON TX 77081 |
| ROSA D M REYES | 8606 SIERRA MADRE AVE RANCHO CUCAMONGA CA 91730 |
| ROSA FELICIANO | 6704 KINDRED STREET PHILADELPHIA PA 19149 |
| ROSA H NAVARRO | 2514 MARTHA LN PASADENA TX 77502 |
| ROSA I DOMINGUEZ | 830 SOUTH HOLLYBROOK DR APT 3 107 PEMBROKE PINES FL 33025 |
| ROSA L CRUZ | 6060 GULFTON #1307 HOUSTON TX 77506 |
| ROSA L SANCHEZ | 260 E 42 ND ST SAN BERNARDINO CA 92404 |
| ROSA L WILLIAMS | 5310 OLIVEWOOD AVE APT 34 RIVERSIDE CA 92506 |
| ROSA LEON | 4149 E BRYANT PLACE TUCSON AZ 85711 |
| ROSA M GONZALEZ | 1534 PARNELL AVE SAN ANTONIO TX 78224 |
| ROSA M RAMIREZ | 3700 STEWART AVE APT 66 LAS VEGAS NV 89110 |
| ROSA M SANTOS | 2512 N 58TH ST #B TAMPA FL 33619 |
| ROSA MENJIVAR | 1515 W 147TH STREE T GARDENA CA 90247 |
| ROSA NAVARRO | 1002 W VILLAGE #D PASADENA TX 77506 |
| ROSA NELSON | 6640 AKERS MILL RD SE APT 2602 ATLANTA GA 30339 |
| ROSA PACHECO NEGRON | 425 SWALLOW DR APT 207 MIAMI SPRINGS FL 33166 |
| ROSA SANCHEZ | 2406 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91010 |
| ROSA STERN | 6221 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| ROSA VELOS PEREZ | 2811 GAME LAKE DR IRVING TX 75060 |
| ROSALIA GUZMAN | 3738 S 53RD AVE FL #2 CICERO IL 60804 |
| ROSALIA RAMOS | 530 N 4TH STREET SAN JOSE CA 95112 |
| ROSALIE BARBOA | 6710 BABCOCK RD APT #1035 SAN ANTONIO TX 78249 |
| ROSALIE P DENINA | 3620 S HOWELL AVE MILWAUKEE WI 53207 |
| ROSALIND A PENNY | 2734 GADSEN ST KENNER LA 70062 |
| ROSALIND PENNY | 2734 GADSEN STREET KENNER LA 70065 |
| ROSALINDA PULIDO | 2400 HACKETT DRIVE APT 124 HOUSTON TX 77008 |
| ROSALINDA VILLARREAL | 5525 MANSIONS BLUFFS APT#1342 SAN ANTONIO TX 78245 |
| ROSALYN CAMERON | 3000 GENTILLY BLVD APT #320 NEW ORLEANS LA 70122 |
| ROSALYN D BUTLER | 1538 CB TEMPLE RD LOT D KENTWOOD LA 70444 |
| ROSANA FUENTES | 77 E EDGEBROOK DR #101 HOUSTON TX 77034 |
| ROSANA JUAREZ | 673 BELDEN AVE LOS ANGELES CA 90022 |
| ROSANNA HERNANDEZ | 6053 BING CHERRY DR LAS VEGAS NV 89142 |
| ROSARIO BAEZA | 1527 W VINEYARD RD PHOENIX AZ 85041 |

| Claim Name | Address Information |
|---|---|
| ROSARIO BALBUENA | 1306 YORK ST APT #1306 RICHMOND CA 94801 |
| ROSE A DELANEY | 1206 WILLOW RD BALTIMORE MD 21222 |
| ROSE SANTIAGO | 311 22ND AVENUE BELLWOOD IL 60104 |
| ROSE STEVENS | 1700 N 103RD AVENUE APT2015 AVONDALE AZ 85323 |
| ROSEANN FURCH | 411 N ROYAL TOWER DRIVE IRMO SC 29063 |
| ROSEANNA CANCHOLA | 1302 E KINGSLEY AVE 5 POMONA CA 91767 |
| ROSEANNA CANCHOLA | 227 S BANDY AVENUE #12 WEST COVINA CA 91790 |
| ROSELIA A GONZALEZ URENA | 18451 NW 37 AVE APT151 MIAMI GARDENS FL 33056 |
| ROSELINE GUILLAUME | 945 NE 123 STREET APT2 MIAMI FL 33161 |
| ROSELYN LOPEZ | 1530 NORTHWEST CROSSROADS # 71 SAN ANTONIO TX 78251 |
| ROSEMARI TELLEZ | PO BOX 2148 MESILLA PARK NM 88047 |
| ROSEMARIE E BYRDLARUE | 16027 CERCA BLANCA DRIVE HOUSTON TX 77083 |
| ROSEMARIE L HERNANDEZ | 10535 MONTWOOD DR #19 EL PASO TX 79935 |
| ROSEMARY HOWARD | 6707 RED BLUFF SAN ANTONIO TX 78218 |
| ROSEMARY M WILLIS | 313 LANEWOOD DR GREENVILLE SC 29607 |
| ROSEMARY MEDRANO | 5530 N 17TH AVE APT B1 PHOENIX AZ 85015 |
| ROSEMARY MENDEZ | 8617 RAYSON RD HOUSTON TX 77080 |
| ROSEWOOD CAPITAL III LP | C/O MR PETER BRECK ONE MARITIME PLAZA SUITE 1330 SAN FRANCISCO CA 94111 |
| ROSEWOOD CAPITAL IV ASSOCIATES LP | C/O MR PETER BRECK ONE MARITIME PLAZA SUITE 1330 SAN FRANCISCO CA 94111 |
| ROSEWOOD CAPITAL IV LP | C/O MR PETER BRECK ONE MARITIME PLAZA SUITE 1330 SAN FRANCISCO CA 94111 |
| ROSEWOOD CAPITAL LLC | ONE MARITIME PLAZA SUITE 1575 SAN FRANCISCO CA 94111 |
| ROSHAN DAHAL | 1455 9TH ST #24 SANTA MONICA CA 90401 |
| ROSHANA SPYKE | 5834NW 20TH ST FORTLAUDERDALE FL 33313 |
| ROSHANDA D WASHBURN | 2000 S MELROSE DR #3 VISTA CA 92081 |
| ROSHANNA REYNA | 873 WTHOMPSON PL SAN ANTONIO TX 78226 |
| ROSHELL M INGRAM | 1804 GREY FOX TRAIL KILLEEN TX 76543 |
| ROSHER ELECTRIC COMPANY INC | 4670 HALLS MILL ROAD MOBILE AL 36693 |
| ROSIANNA BEASLEY | 3452 PARK AVENUE SW BIRMINGHAM AL 35221 |
| ROSICELA PECK | 17780 NE 19 AVE NORTH MIAMI BEACH FL 33162 |
| ROSIE R CABRAL | 2054 S HACIENDA BLVD UNIT 5331 HACIENDA HTS CA 91745-7618 |
| ROSIE ZAMARRIPA | 2337 SOUTH SHELTON STREET SANTA ANA CA 92707 |
| ROSITA ROSS | 463 ROBERTS RD HUNTSVILLE TX 77320 |
| ROSLYN JOHNSON | 2908 MEADOWBROOK DR AUGUSTA GA 30906 |
| ROSONIA KING | 201 EAST BLOCKSTOCK ROAD APT C21 SPARTANBURG SC 29301 |
| ROSONIA KING | 201 EAST BLACKSTOCK ROAD APT C21 SPARTANBURG SC 29301 |
| ROSS/HENDERSON DEVELOPMENT | 4545 BISSONNET #100 BELLAIRE TX 77401 |
| ROSSMARY CHICAS | 8108 NEW HAMPSHIRE AVE APT 202 SILVER SPRING MD 20903 |
| ROSY GUZMAN | 8360 CORBIN AVENUE NORTHRIDGE CA 91324 |
| ROTH STAFFING COMPANIES LP | DBA LEDGENT ULTIMATE STAFFING SERVICES ADAMS & MARTIN GROUP ORANGE CA 92868 |
| ROTHSCHILD LAW GROUP | DBA THE LAW OFFICES OF SJ ROTHSCHILD LTD BANNOCKBURN IL 60015 |
| ROTOROOTER | PO BOX 10637 PLEASANTON CA 94588 |
| ROTOROOTER SERVICES CO | 5672 COLLECTION CENTER DR CHICAGO IL 60693 |
| ROUND ROCK CROSSING TEXAS LP | 3102 MAPLE AVENUE SUITE 500 DALLAS TX 75201 |
| ROUND ROCK CROSSINGS EAST LP | 1400 SCENIC DRIVE #1 AUSTIN TX 78703 |
| ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVENUE ROUND ROCK TX 78681 |
| ROUND TABLE PIZZA | 2860 SOUTH BRISTOL SANTA ANA CA 92704 |
| ROXANA BARRIOS | 217 W ELM ST COMPTON CA 90220 |
| ROXANA CRUZ | 8322 NICHOLSON ST NEW CARROLTON MD 20784 |
| ROXANA DOMINGUEZ | 3738 E MCDOWELL RD APT 106 PHOENIX AZ 85008 |

| Claim Name | Address Information |
|---|---|
| ROXANA GARCIA | 215 N CALHOUN ST AURORA IL 60505 |
| ROXANA MANRIQUEZ | 2235 S CENTRAL AVE CICERO IL 60804 |
| ROXANA MARTINEZ | 1965 NEPTUNE DRIVE PERRIS CA 92571 |
| ROXANA SALGUERO | 126 MULBERRY AVENUE SAN FRANCISCO CA 94080 |
| ROXANNA BAUTISTA | 2710 SAN SALVADOR ST LAREDO TX 78046 |
| ROXANNA LOWELL | 3146 ROUND GROVE PL APT #F HOPE MILLS NC 28348 |
| ROXANNA LOWELL | 3146 ROUND GROVE PLACE APT F HOPE MILLS NC 28348 |
| ROXANNE CERDA | 83542 MANZANITA AVE INDIO CA 92203 |
| ROXANNE MARTINEZ | 4923 GAMBIER STREET LOS ANGELES CA 90032 |
| ROXANNE MARTINEZ | 4923 GAMBIER ST LOS ANGELES CA 90032 |
| ROY BATONGBACAL | 27069 DAWNVIEW COURT CORONA CA 92883 |
| ROY M BATONGBACAL | 3640 ELKER ROAD CORONA CA 92882 |
| ROY QUEBEDEAUX | 304 EAST JEFFERSON ST FORT GAINES GA 39851 |
| ROY QUEBEDEAUX | 8801 MEMORIAL BLVD PORT ARTHUR TX 77642 |
| ROYAL HERITAGE HOME | DBA POLY COMMODITY LLC 175 GREAT NECK ROAD GREAT NECK NY 11021 |
| ROYAL PLYWOOD CO LLC | 14171 E PARK PLACE CERRITOS CA 90703 |
| ROYALE LINENS INC | 993 BELLEVILLE TURNPIKE KEARNY NJ 07032 |
| ROYALE LINENS INC DI | 993 BELLEVILLE TURNPIKE KEARNY NJ 07032 |
| ROYALE LINENS INC DROP SHIP | 325 DUFFY AVENUE HICKSVILLE NY 11801 |
| ROYLYNN WILLIAMS | 7122 SIVERLEAF AVE BATON ROUGE LA 70812 |
| RPAI LAKE WORTH TOWNE CROSSING L.P. | C/O MENTER RUDIN & TRIVELPIECE, P.C. ATTN: KEVIN M NEWMAN 308 MALTBIE STREET, SUITE 200 SYRACUSE NY 13204-1439 |
| RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, STE 200 OAK BROOK IL 60523 |
| RPE PHASE II - SUPPLY CHAIN | TRANSFORMATION 10150 HIGHLAND MANOR DR., STE 330 TAMPA FL 33610 |
| RPE STATEMENT OF WORK FOR JDA WAREHOUSE | MNGMT SYS INSTALLATION 10150 HIGHLAND MANOR DR., STE 330 TAMPA FL 33610 |
| RPE STATEMENT OF WORK FOR PHASE 2 SUPPLY | CHAIN TRANSFORMATION 10150 HIGHLAND MANOR DR., STE 330 TAMPA FL 33610 |
| RR DONNELLEY RECEIVABLES INC | 690 E PLUMB LANE SUITE 201 RENO NV 89502 |
| RTC GROUP INC | 7606 PRESIDENTS DRIVE ORLANDO FL 32809 |
| RUBEN DE LEON | 142 ARROW OAKS SAN ANTONIO TX 78249 |
| RUBEN FLORES | 6526 OVERLOOK DR DALLAS TX 75227 |
| RUBEN MACIAS | 2201 TIERRA ALEGRE EL PASO TX 79938 |
| RUBEN OLIVAREZ | 221 153RD PL CALUMET CITY IL 60409 |
| RUBEN PEREZ | 1144 W HOUSTON FULLERTON CA 92633 |
| RUBI GARCIA | 1831 WILSON ST BROWNSVILLE TX 78521 |
| RUBI GARCIA DE VALDERRAMA | 474 WILLOW LANE APT 2 BROWNSVILLE TX 78521 |
| RUBI HERNANDEZ | 703 CEDRO AV PHARR TX 78577 |
| RUBI OROZCO | 320 W HOUSTON PASADENA TX 77502 |
| RUBI RODRIGUEZ | 11503 GREENSHIRE HOUSTON TX 77048 |
| RUBINA A ESPINDOLA | 2818 CUSTER CIRCLE ROSENBERG TX 77471 |
| RUBY BERMUDEZ LOPEZ | 4908 LINDSEY AVE PICO RIVERA CA 90660 |
| RUBY F JARAMILLODOYLE | 3813 ARVISDON RD CHINO CA 91710 |
| RUBY M SILVA | 1200 CALIFORNIA AVENUE SUITE A BAKERSFIELD CA 93304 |
| RUBY MARTINEZ | 801 S 41ST STREET MCALLEN TX 78501 |
| RUBY S GUTIERREZ | 919 E 28TH ST LOS ANGELES CA 90011 |
| RUBY ZEPEDA | 2632 W 47TH ST CHICAGO IL 60632 |
| RUDY BRAVO | 16414 POCONO STREET LA PUENTE CA 91744 |
| RUGBY IPD CORP | PO BOX 52664 PHOENIX AZ 85072-2664 |
| RUIA HOME INC | 2320 GUILDSTONE CRESCENT OAKVILLE ON L6M 3Y8 CANADA |

| Claim Name | Address Information |
|---|---|
| RUNZHEIMER INTERNATIONAL LTD | 1 RUNZHEIMER PARKWAY WATERFORD WI 63186-3599 |
| RUSSELL AMURAO | 6270 INDIANA AVE LONG BEACH CA 90805 |
| RUSSELL BROWN | 1829 OLIVEWOOD STREET LAVERNE CA 91750 |
| RUSSELL R BROWN | 1829 OLIVEWOOD ST LAVERNE CA 91750 |
| RUSSELL STATON | 1008 RAVEN ST DURHAM NC 27704 |
| RUSSIAN NEWSPAPER DISTRIBUTORSHIP | DBA VITALY MATUSOV PO BOX 93542 LOS ANGELES CA 90093 |
| RUTH E JEFFERSON | 3558A TENNESSEE ST LOUIS MO 63118 |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE LAKEWOOD CA 90715 |
| RUTH OJEDA | 1018 E NORFOLK ST TAMPA FL 33604 |
| RUTH SNOWEY | 3013 EDWARD COURT WINTERVILLE NC 28590 |
| RUTHARY COLOM LEBRON | CAMELIA 1308 ROUND HILLS TRUJILLO ALTO PR 00976 |
| RYAN JOHNSON | 77 HAWAII AVENUE NE #201 WASHINGTON DC 20011 |
| RYAN JOHNSON | 4040 CRANBERRY LANE STLOUIS MO 63121 |
| RYAN N HARRIS | 3359 W POTOMAC APT BASEMENT CHICAGO IL 60651 |
| RYAN R ROSS | 260 SW 56TH AVE APT 9203 MARGATE FL 33068 |
| RYAN TEJEDA | 6372 SW 139 CT MIAMI FL 33183 |
| RYAN WANSLEY | 4842 FRANKFORD AVE PHILADELPHIA PA 19124 |
| RYAN'S EXPRESS TRANSPORTATION | SERVICES INC 5410 S CAMERON STREET LAS VEGAS NV 89118 |
| RYANNISHA GREEN | 432 CENTINELA AVE #6 INGLEWOOD CA 90302 |
| RYDER EXCHANGE LLC | 13299 BALTIMORE AVENUE LAUREL MD 20707 |
| RYDER EXCHANGE LLC | 4040 NW 72ND AVENUE MIAMI FL 33166 |
| RYDER EXCHANGE LLC | 301 EAST SOUTH FRONTAGE ROAD BOLINGBROOK IL 60440 |
| RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 56347 LOS ANGELES CA 90074-6347 |
| S & P COMPANY | 100 SHORELINE HWYBLDG B SUITE 395 MILL VALLEY CA 94941 |
| S BENJAMINS & COMPANY INC | 3020 OLD RANCH PARKWAY SUITE 300 SEAL BEACH CA 90740 |
| S CHEER HK CO LTD | HUA QIGO ROAD #56 DA DI BUILDING 10TH FLOOR NANJING CHINA |
| S LICHTENBERG & CO INC | 295 FIFTH AVENUE SUITE 918 NEW YORK NY 10016 |
| S LICHTENBERG AND CO INC DI | 295 FIFTH AVE SUITE 918 NEW YORK NY 10016 |
| S LICHTENBERG AND CO INC DROP | SHIP 295 FIFTH AVE SUITE 918 NEW YORK NY 10016 |
| S M PRODUCTS DBA SILVER TEXTILE | PO BOX 720437 HOUSTON TX 77272 |
| S2 RESOURCES INC | 123 OAKLAWN AVENUE DALLAS TX 75207 |
| SA'QUAN WILLIAMS | 1538 BUNCH LANE GREENVILLE NC 27834 |
| SAAB LEASING CO | PO BOX 239 MEMPHISROCK TN 38101-0239 |
| SABARE USA INC | 7300 OAKLEY INDUSTRIAL BOULEVARD FAIRBURN GA 30213 |
| SABINA R GARCIA | 2334 S CUYLER BERWYN IL 60402 |
| SABINO SOTO | 4401 E MISSOURI UNIT A EL PASO TX 79903 |
| SABREENA WARE | 2200 N TORRY PINES LAS VEGAS NV 89108 |
| SABRINA E TORRES | 391 COLORADO RIVER PL OXNARD CA 93036 |
| SABRINA GOMEZ | 3517 MELBA ABE MCALLEN TX 78503 |
| SABRINA KESTER | 6402 IDAHO AVE ST LOUIS MO 63111 |
| SABRINA LAMARRE | 868 SOUTH ARIZONA AVE CHANDLER AZ 85225 |
| SABRINA P CAMACHO | 1250 SANTA CORA AVE APT 1036 CHULA VISTA CA 91913 |
| SABRINA RAMERIZ | 115 SOUTH WILLOWCREEK CHANDLER AZ 85225 |
| SABRINA SMITH | 3407 LEATHERLEAF LN ARLINGTON TX 76015 |
| SABRINA WEST | PO BOX 19323 PHILADELPHIA COUNTY PA 19143 |
| SACARSHELA WILLIAMS | 6030 WEDGEWOOD DR MABELTON GA 30126 |
| SACRAMENTO BEE | PO BOX 11967 FRESNO CA 93776-1967 |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TREASURER PO BOX 1703 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY | SHERIFF'S DEPT PO BOX 988 SACRAMENTO CA 95812-0988 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO COUNTY | DEPT OF AGRICULTURE / WEIGHTS & MEASURES ATTN ACCOUNTING SACRAMENTO CA 95827-3897 |
| SACRAMENTO COUNTY DEPT. OF FINANCE | TAX COLLECTION AND LICENSING 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1215 |
| SACRAMENTO FIRE EXTINGUISHER COINC | PO BOX 188709 4260 24TH STREET SACRAMENTO CA 95822 |
| SACRAMENTO METROPOLITAN FIRE | DISTRICTCOMMUNITY RISK REDUCTION DIV PO BOX 269110 SACRAMENTO CA 95826-9110 |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVENUE SUITE 100 SACRAMENTO CA 95821-5346 |
| SADDLEBACK COMMUNICATIONS | PO BOX 659720 SAN ANTONIO TX 78265-9720 |
| SADDLEBACK DISPLAY AND FIXTURES | 24881 ALICIA PARKWAY SUITE #E239 LAGUNA HILLS CA 92653 |
| SADE A WELCH | 231 CHEVROLET ST DOTHAN AL 36303 |
| SADE FLOYD | 2415 S SHERIDAN ST PHILADELPHIA PA 19148 |
| SADETRA WRIGHT | 3300 5TH AVE RICHMOND VA 23222 |
| SAF KEEP LTD | DBA SAF KEEP SELF STORAGE 655 MARINA BLVD SAN LEANDRO CA 94577 |
| SAFETY NATIONAL CASUALTY CORP | 2043 WOODLAND PARKWAY SUITE 200 ST LOUIS MO 63146-4235 |
| SAFEWAY INC | 20427 N 27TH AVENUE PHOENIX AZ 85027 |
| SAGE SOFTWARE INC | 56 TECHNOLOGY DRIVE IRVINE CA 92618 |
| SAHVON BROWN | 1809 ALLEN ST NEW ORLEANS LA 70116 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816 PASADENA CA 91189-0816 |
| SAINT LOUIS INTERNATIONAL LTD | LIUTING NEW TYPE TIMBERING INDUSTRIAL ZONE SHENG YANG 266108 CHINA |
| SAIVON RUCKER | 9208 S ANTHONY CHICAGO IL 60617 |
| SAKURA INCORPORATED | 41 MADISON AVENUE 12TH FLOOR NEW YORK NY 10012 |
| SALINA LEYVA | 17234 W WATKINS ST GOODYEAR AZ 85338-1721 |
| SALINA M LEYVA | 17234 W WATKINS ST GOODYEAR AZ 85338 |
| SALLY ADAMS | 1358 AMBROSDEN LANE CHANNELVIEW TX 77530 |
| SALLY ARELLANO | 578 SBUCKNER DALLAS TX 75217 |
| SALLY DUFFIN | 614 N ROGERS ST WAXAHACHIE TX 75165 |
| SALOMON PINA | 12363 NAVAJO RD APT #6 APPLE VALLEY CA 92308 |
| SALT RIVER PIMA | MARICOPA INDIAN COMMUNITY 10005 E OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PIMAMARICOPA | INDIAN COMMUNITY ECONOMIC DEV DEPT ATTN BUSINESS COORDINATOR SCOTTSDALE AZ 85256-9722 |
| SALUS CAPITAL PARTNERS LLC | 197 FIRST AVENUE SUITE 250 NEEDHAM MA 02494 |
| SALVADOR YU | 3021 MAINWAY DRIVE ROSSMOOR CA 90720 |
| SAM HEDAYA CORP DBA HOMEWEAR | LINENS 295 FIFTH AVENUE SUITE 302 NEW YORK NY 10016 |
| SAM PIEVAC COMPANY INC | 13975 MONTE VISTA AVENUE CHINO CA 91710 |
| SAM SALEM & SON | 10 WEST 33RD STREET SUITE 1227 NEW YORK NY 10001 |
| SAMANTHA A LONGORIA | 3100 W STATE ST A MILWAUKEE WI 53208 |
| SAMANTHA BALTAZAR | 1024 JOHNSON ST PASADENA TX 77506 |
| SAMANTHA BURGESS | 5759 N 71ST ST #N MILWAUKEE WI 53218-2214 |
| SAMANTHA CANTU | 1521 MARDELL SAN ANTONIO TX 78201 |
| SAMANTHA CRITTENDEN | 10311 S WESTERN AVE #219 LOS ANGELES CA 90047 |
| SAMANTHA DAVIS | 2841 MILLSTONE DRIVE GASTONIA NC 28054 |
| SAMANTHA DEVAUGHN | 7210 MONTGOMERY SAN ANTONIO TX 78239 |
| SAMANTHA EVANS | 4601 CORONADO DR APT K CHARLOTTE NC 28212-4452 |
| SAMANTHA FELICIANO | 2 BRADLEY ST APT 6 GREENVILLE SC 29611 |
| SAMANTHA FUNDLING | 5901 ASH AVE PORT ARTHUR TX 77640 |
| SAMANTHA GARCIA | 5771 LOS ARCOS WAY BUENA PARK CA 90620-2724 |
| SAMANTHA HANDY | 1115 ANALISA ALAMO TX 78516 |
| SAMANTHA HERNANDEZ | 110 KENT ST GALT CA 95632 |
| SAMANTHA I BELL | 4845 NEWTON DRIVE LAS VEGAS NV 89121 |

| Claim Name | Address Information |
|---|---|
| SAMANTHA KEISTER | 403 20TH ST APT #38 GRETNA LA 70053 |
| SAMANTHA LAWSON | 2129 DAVID EARL DRIVE CHARLOTTE NC 28213 |
| SAMANTHA LUGO | 402 EAST MADISON HARLINGEN TX 78550 |
| SAMANTHA LUNA | 323 JUNIPER STREET SAN ANTONIO TX 78223 |
| SAMANTHA MCDONALD | 108 EARL COURT HICKORY NC 28601 |
| SAMANTHA MCGOWAN | 1324 WAYNE RD PHARR TX 78577 |
| SAMANTHA MOORE | 126 MARLBORO DRIVE GREENVILLE SC 29605 |
| SAMANTHA N SUMLIN | 2736 SCARBOROUGH DR GRAND PRAIRIE TX 75052 |
| SAMANTHA NORTHRUP | 2416 S VOSS RD #K104 HOUSTON TX 77056 |
| SAMANTHA NUNEZ | 110 1/2 CORONADO RD EL PASO TX 79915 |
| SAMANTHA POSA | 643 E MONTEREY ST CHANDLER AZ 85225 |
| SAMANTHA POWELL | 1240 REYNES ST NEW ORLEANS LA 70117 |
| SAMANTHA R MORENO | 11719 MORNING AVE DOWNEY CA 90241 |
| SAMANTHA RODRIGUEZ | 211 WINGATE AVE SAN ANTONIO TX 78204 |
| SAMANTHA SANCHEZ | 3711 EELLINGTON PL TUCSON AZ 85713 |
| SAMANTHA SCOTT | 3407 PINOCA LANE NORTH CHARLESTON SC 29420 |
| SAMANTHA SMITH | 3815 N 16TH STREET APT 1323 PHOENIX AZ 85016 |
| SAMANTHA STOWERS | 8082 RIVERS AVE 323 CHARLESTON SC 29406 |
| SAMANTHA T PEDROZA | 10128 WALNUT AVE SOUTH GATE CA 90280 |
| SAMANTHA THOMAS | 5810 GARDENIA AVE LONG BEACH CA 90805 |
| SAMANTHA TREVINO | 839 LEE HALL SAN ANTONIO TX 78212 |
| SAMANTHA TRIPIS | 3110 CATO BLVD SAN ANTONIO TX 78223 |
| SAMANTHA WADE | 377 FLANDERS H DELRAY BEACH FL 33484 |
| SAMANTHA ZALESKI | 20 EAST 4TH STREET BURLINGTON CITY NJ 08016 |
| SAMARIA EDWARDS | 808 N SHATTUCK STREET LAKE CHARLES LA 70601 |
| SAMLING USA LLC | 4745 N 7TH STREET SUITE 222 PHOENIX AZ 85014 |
| SAMMY BENSON | 2827 HILLDALE AVE BALTIMORE MD 21215 |
| SAMRA DAVIS | 734 EAGLE AVE APT C ALAMEDA CA 94501-2106 |
| SAMRINA AHMED | 1652 SUMAC PLACE CORONA CA 92882 |
| SAMSARAH CASTRO RODRIGUEZ | CALLE AMAPOLA G26 LOMAS VERDE BAYAMON PR 00956 |
| SAMUEL BALL | 150 HOWELL CIRCLE APT 431 GREENVILLE SC 29615 |
| SAMUEL E MAZON | 13809 ROAD 28 MADERA CA 93638 |
| SAN ANTONIO ALLIANCE ELECTRIC INC | 347 DOOLITTLE SAN ANTONIO TX 78211 |
| SAN ANTONIO EXPRESS-NEWS | 301 AVENUE E SAN ANTONIO TX 78205 |
| SAN ANTONIO EXPRESSNEWS | PO BOX 80087 PRESCOTT AZ 86304-0087 |
| SAN ANTONIO TELEVISION LLC | DBA KABBTV 10706 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2990 SAN ANTONIO TX 78299-2990 |
| SAN BARBARA COUNTY | TREASURER 105 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SAN BERNARDINO COUNTY | TREASURER 222 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | TREASURER/TAX COLLECTOR 172 WEST THIRD ST 1ST FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURE 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415-0720 |
| SAN BERNARDINO COUNTY FIRE DEPT | 157 W 5TH STREET 2ND FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO POLICE DEPT | PO BOX 1559 SAN BERNARDINO CA 92401-1559 |
| SAN DIEGO CITY TREASURER | CITY OF SAN DIEGO ATTN ENTERPRISE ZONE SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY | TREASURER/TAX COLLECTOR 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TAX COLLECTOR | DON MCALLISTER 162COUNTY ADMINCENT 1600 PACIFIC COAST HWY SAN DIEGO CA 92101-2475 |
| SAN FRANCISCO CHRONICLE SF GATE | A DIV OF HEARST COMMUNICATIONS INC DBA HEARST COMMUNICATIONS INC SAN FRANCISCO CA 94103-2988 |

| Claim Name | Address Information |
|---|---|
| SAN FRANCISCO COUNTY | OFFICE OF THE TREASURER CITY HALL ROOM 140 1 DR CARLTON B GOODLETT PLACE SAN FRANCISCO CA 94102 |
| SAN FRANCISCO DEPT OF | PARKING & TRAFFIC PO BOX 7718 SAN FRANCISCO CA 94120-7718 |
| SAN FRANCISCO DISTRICT ATTORNEY | CONSUMER PROTECTION UNIT 732 BRANNAN STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO EXAMINER | DBA 3F NEWSPAPER COMPANY 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN JOAQUIN COUNTY | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY | TREASURERTAX COLLECTOR PO BOX 2169 STOCKTON CA 95201-2169 |
| SAN JOAQUIN DISTRICT ATTORNEY | CONSUMER PROTECTION UNIT 222 EAST WEBER AVE., ROOM 202 STOCKTON CA 95202 |
| SAN JOSE MERCURY NEWS | 4 N 2ND ST # 800 SAN JOSE CA 95113-1308 |
| SAN JOSE REDEVELOPMENT AGENCY | ENTERPRIZE ZONE 200 E SANTA CLARA STREET 14TH FL SAN JOSE CA 95113 |
| SAN MATEO COUNTY | REVENUE OFFICE PO BOX 2999 REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY | WEIGHTS & MEASURES PO BOX 999 REDWOOD CITY CA 94064-0999 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR REDWOOD CITY CA 94063-0966 |
| SAN MATEO DISTRICT ATTORNEY | CONSUMER & EPA HALL OF JUSTICE & RECORDS 400 COUNTY CENTER, 3RD FLOOR REDWOOD CITY CA 94063 |
| SAN YEN | 3038 N VAGEDES APT 1 FRESNO CA 93705 |
| SANBARCOLLBUSCOM INC DBA SANTA | BARBARA BUSINESS COLLEGE 5777 OLIVAS PARK DRIVE VENTURA CA 93003 |
| SAND DUNE VENTURES INC | DBA TABLETKIOSK 2832 COLUMBIA STREET TORRANCE CA 90503 |
| SANDAL'S PEST CONTROL | 640 BAILEY RD PITTSBURG CA 94565 |
| SANDERS PADEN | 3863 MEMORIAL DR APT 1408 DECATUR GA 30032 |
| SANDIE MARTIN | PO BOX 635 HUNTINGTON BEACH CA 92648 |
| SANDIE MARTIN DBA THE MARTIN GROUP | PO BOX 635 HUNTINGTON BEACH CA 92648 |
| SANDOVAL FENCES CORP | 855 N CICERO AVENUE CHICAGO IL 60651 |
| SANDRA A MORALES | 2670 STEPPINGTON ST GRAND PRAIRIE TX 75052 |
| SANDRA AGUILAR | PO BOX 1587 WINTON CA 95388 |
| SANDRA ALFARO | 11318 RANCHITO STREET EL MONTE CA 91732 |
| SANDRA BAUTISTA | 7929 BOLTON AVE RIVERSIDE CA 92503 |
| SANDRA BECERRA | 6619 PROSPECT AVE BELL CA 90201 |
| SANDRA CAMPBELL | 4483 FLAT SHOALD RD C 3 UNION CITY GA 30291 |
| SANDRA CARRILLO | 1237 W BOYCE FORT WORTH TX 76115 |
| SANDRA CRAWFORD | 400 HOPKINS ST SW ATLANTA GA 30310 |
| SANDRA DE LA CRUZ | 515 RIVERSIDE DR #1601 SAN ANTONIO TX 78223 |
| SANDRA ELIZONDO | 427 S IRVING ST MISSION TX 78573 |
| SANDRA FLEMING | 24 CUNNINGHAM ROAD E60 TAYLORS SC 29687 |
| SANDRA GONZALEZ | 2506 HARDWOOOD LN HOUTON TX 77093 |
| SANDRA GUERRA | 2579 MAMIE DR BROWNSVILLE TX 78521 |
| SANDRA JOHNSON | 1216 ROBINSON AVE MARRERO LA 70072 |
| SANDRA LONGORIA | 1803 AHRENS STREET HOUSTON TX 77017-3805 |
| SANDRA LOPEZ | 1920 S MCCLELLAND ST APT #6 SANTA MARIA CA 93454 |
| SANDRA LUCIANO | 7005 W DIVERSERY CHICAGO IL 60707 |
| SANDRA MARTIN | PO BOX 635 HUNTINGTON BEACH CA 92648 |
| SANDRA MARTINEZ | 1178 N COTTON ST EL PASO TX 79902 |
| SANDRA MEGILL | 2720 WEDDINGTON RD MONROE NC 28110 |
| SANDRA MENDEZ | 3782 GOLDSBORO RUN FARMVILLE NC 27828 |
| SANDRA MOLLEY | 1419 EAST VERNON ROAD PHILADELPHIA PA 19150 |
| SANDRA P ALFARO | 11318 RANCHITO ST EL MONTE CA 91732 |
| SANDRA R CAUDILLO | 4213 DAVIS RD #W LAKE WORTH FL 33461 |
| SANDRA RENTERIA | 1901 S SAN MARCOS ST APT 5205 SAN ANTONIO TX 78207 |

| Claim Name | Address Information |
|------------|---------------------|
| SANDRA RODRIGUEZ | 14117 ROBERT ITUARTE DR EL PASO TX 79938 |
| SANDRA SANCHEZ | 2013 S TRIVIZ APT 530 LAS CRUCES NM 88001 |
| SANDRA SANCHEZARIAS | 5445 1/2 HAROLD WAY APT #7 LOS ANGELES CA 90027 |
| SANDRA WEERTS | 2050 MARBLE ST SANTA ROSA CA 95407 |
| SANDY ANA LAURA BELTRAN TAPIA | 10518 FLAMINGO CIR WHITTIER CA 90606 |
| SANDY J PEREZ | 6701 WILKINSON AVE APT 1 NORTH HOLLYWOOD CA 91606 |
| SANDY MORRIS | 5130 MELODY LANE KANSAS CITY KS 66106 |
| SANDY OROZCO | 9800 SAN GABRIEL AVE #C SOUTH GATE CA 90280 |
| SANDY RAYA | FM 1015 X MIRACLE DR PROGRESO TX 78579 |
| SANDY RODRIGUEZ | 200 N GILBERT STREET APT 54 ANAHEIM CA 92801 |
| SANDY RODRIGUEZ | 200 N GILBERT ST APT # 31 ANAHEIM CA 92801 |
| SANDY RUSSELL | 110 S KIMMONS ST LANDIS NC 28088 |
| SANDY W LEE | 10323 CHESTNUT CT GARDEN GROVE CA 92840 |
| SANESHA GRAHAM | 7827 QUAIL MEADOW DR HOUSTON TX 77071 |
| SANG YONG CHOI | DBA SY LLC 6901 SECURITY BOULEVARD WINDSOR MILL MD 21244 |
| SANGO AMERICA INC DROP SHIP | 50 METRO WAY SECAUCUS NJ 07094 |
| SANQUNETTA DAVIS | 5807 CHERRYWOOD TERRACE #104 GREENBELT MD 20770 |
| SANSOPHIA DUNLAP | 210 HUNTRIDGE DRIVE STOCKBRIDGE GA 30281 |
| SANTA BARBARA COUNTY | TREASURY TAX COLLECTOR 105 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY | OFFICE OF THE TAX COLLECTOR 70 WEST HEDDING STREET EAST WING 6TH FLOOR SAN JOSE CA 95110 |
| SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVT CENTER EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110-1767 |
| SANTA CRUZ COUNTY TREASURER | CAESER RAMIREZ 2150 N CONGRESS DRIVE NOGALES AZ 85621-1091 |
| SANTA MARIA - KELLY D. SCOTT | 312-D EAST COOK STREET SANTA MARIA CA 93454 |
| SANTA MARIA 101 ASSOCIATES | DBA SM 101 SIX LLC 2925 BRISTOL STREET COSTA MESA CA 92626 |
| SANTA ROSA POLICE DEPARTMENT | 965 SONOMA AVENUE SANTA ROSA CA 95404 |
| SANTASIA LEWIS | 901 BAY AVE MOBILE AL 36605 |
| SANTOS BANNING | 11052 W AUGUSTA AVE GLENDALE AZ 85307 |
| SANTRESA M REBECA | 312 MOCKINGBIRD LN LANTANA FL 33462 |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP SOKCHAMROEUN | 6654 PATTONSBURG DRIVE CHARLOTTE NC 28213 |
| SAPPHIRE I BRICENO | 7970 CROWNDALE AVE WHITTIER CA 90606 |
| SARA E TEEPLES | 840 CARLOINA BRIDGE CITY TX 77611 |
| SARA G GRANJA | 11301 COHASSET ST SUN VALLEY CA 91352 |
| SARA HERNANDEZ | 13019 PENTACLE LN HOUSTON TX 77085 |
| SARA LANDRY | 706 WESTBROOK PLACE LAWRENCEVILLE GA 30044 |
| SARA LEICHT | 105 WESLEY BRANCH RD ASHEVILLE NC 28805 |
| SARA LEWIS | 268 PRINCE ANTHONY DR LAWRENCEVILLE GA 30044 |
| SARA REYES | 8306 MEADOW TREE SAN ANTONIO TX 78251 |
| SARA REYNA | 38509 GLEN ABBEY LANE MURRIETA CA 92562 |
| SARA SALAZAR | PO BOX 2908 ELSA TX 78543 |
| SARA SELLERS | 119B THIRD ST SE HILDEBRAN NC 28637 |
| SARA TEEPLES | 5886 EASTEX FWY BEAUMONT TX 77708 |
| SARA URRUTIA | 2701 WATER LAREDO TX 78040 |
| SARA VARELA | 7000 FONVILLA ST #2002 HOUSTON TX 77074 |
| SARA ZAVALA GUARDIOLA | 12601 S GREEN DR APT 204 HOUSTON TX 77034 |
| SARAH A CLINE | 640 LAKE CREST PARKWAY AZLE TX 76020 |
| SARAH A JONES | 3319 BELFORT ST NEW ORLEANS LA 70119 |
| SARAH A RAMIREZ | 7352 GUTHURIE ST APT B SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
|---|---|
| SARAH BARRELLA | 2845 W BETHANY HOME RD PHOENIX AZ 85017-1708 |
| SARAH BROOKS | 9 HAMMOCK WAY NEWNAN GA 30263 |
| SARAH D GEDNEY | PO BOX 660822 SACRAMENTO CA 95866 |
| SARAH F HALL | 315 MEADOW WOOD CT LEAGUE CITY TX 77573 |
| SARAH FLORES | 120 S JUPITER RD APT 105 GARLAND TX 75042 |
| SARAH FLOYD | 8022 S RAINBOW BLVD #298 LAS VEGAS NV 89139 |
| SARAH FRANCOIS | 5016 MEDLIN RD MONROE NC 28112 |
| SARAH GOFF | 10640 BIRTHSTONE EL PASO TX 79935 |
| SARAH HAHN | 4508 CALLE ROBLE TEMPLE TX 76503 |
| SARAH HEMMING | 2228 GAP CREEK RD GREER SC 29651-5936 |
| SARAH HOSKINS | 3010 HOWELL AVENUE F COLUMBIA SC 29203 |
| SARAH IGLESIAS | 8652 SCOTT STREET ROSEMEAD CA 91170 |
| SARAH IGLESIAS | 8652 SCOTT ST ROSEMEAD CA 91770 |
| SARAH J OCHOA | 1037 HOWELL PLACE APT 206 AURORA IL 60505 |
| SARAH J ROBERTO | 4296 TACOMA ST SAN DIEGO CA 92117 |
| SARAH K HARRIS | 36523 CLOVERLEAF AVE MADERA CA 93636 |
| SARAH K RAIFORD | 1575 AVE A BEAUMONT TX 77701 |
| SARAH KAKOS | 10456 HIGHLANDS RIVER ST LAS VEGAS NV 89141 |
| SARAH M HOLLOWAY | 2612 W EL SEGUNDO ST APT A GARDENA CA 90249 |
| SARAH MARTEL | 1185 W UNIVERSITY AVE UNIT 140 FLAGSTAFF AZ 86001-7148 |
| SARAH MARTIN | 8433 OLD CAVALRY DRIVE MECHANICSVILLE VA 23111 |
| SARAH MARTINEZ | 1048 LEAL ST SAN ANTONIO TX 78207 |
| SARAH RAYNOR | 405 CORBIN STREET WINSTONSALEM NC 27107 |
| SARAH SOLIS | 9803 KENBRIDGE DR SAN ANTONIO TX 78250 |
| SARAH THOMAS | 1369 CROWNDALE DRIVE SUMTER SC 29150 |
| SARAH TORRES | 9214 RIDGE PATH SAN ANTONIO TX 78250 |
| SARAH WINGATE | 3706 GREENWOOD BLVD APT #14 MAPLEWOOD MO 63143 |
| SARAHI FATIMA ROGEL ESTRADA | 5207 NORTH 71ST DRIVE GLENDALE AZ 85303 |
| SARAI CARRANZA | 3116 E STEWART ST LAREDO TX 78043 |
| SARED HURTADO | 1509 MISTY LN WESLACO TX 78596 |
| SARENA SAIZ | 527 GRANITE CLIFF SAN ANTONIO TX 78251 |
| SARITA MARTIN | 6463 ALFORD WAY LITHONIA GA 30058 |
| SASHA MOVCHAN | 1455 AALBORG WAY SOLVANG CA 93463 |
| SASHA QUIROZ | 6607 CARRIE LANE SAN ANTONIO TX 78218 |
| SASHA VINES | 502 O'FERRELL ST GREENSBORO NC 27405 |
| SASHA VINES | 1709 FAIRFAX RD APT F GREENSBORO NC 27407-4114 |
| SATURDAY KNIGHT LTD DROP SHIP | 2100 SECTION ROAD CINCINNATI OH 45237 |
| SAUL RAMIREZ | 3521 TIMBERWOOD DRIVE EDINBURG TX 78542 |
| SAUL SUBSIDIARY I LP | C/O SAUL CENTERS, INC. 7501 WISCONSIN AVE, STE 1500 BETHESDA MD 20814 |
| SAUL SUBSIDIARY I LP | 7501 WISCONSIN BLVD STE 1500 BETHESDA MD 20814 |
| SAVANNAH GARZA | 2306 SCHLEY SAN ANTONIO TX 78210 |
| SAVANNAH KEENEY | 2344 W BUTLER DR PHOENIX AZ 85021 |
| SAVANNAH M POWELL | 2670 LAIL RD MORGANTON NC 28655 |
| SAVANNAH POWELL | 2933 GREER AVENUE PO BOX 134 GLEN ALPINE NC 28628 |
| SAVANNAH ROUTT | 30000 KASSON RD #179 TRACY CA 95304 |
| SAVING SOURCE DIRECT | 1801 ANACONDA ROAD TARBORO NC 27886 |
| SC DEPT OF REVENUE | OFFICE OPERATIONS COLUMBIA SC 29214-0004 |
| SC EL CENTRO LLC | 592 CALIFORNIA AVENUE RENO NV 89509 |
| SCALEE AUGUSTIN | 6761 NW 24TH CT MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| SCANALERT INC | 860 NAPA VALLEY CORPORATE WAY SUITE R NAPA CA 94558 |
| SCARLETT MUNOZ | 4922 SLAUSON AVE APT 103 CULVER CITY CA 90230 |
| SCD AT STONECREST FESTIVAL LLC | C/O SOUTHERN COMMERCIAL DEVELOPERS 4828 ASHFORD DUNWOODY ROAD, SUITE 400 ATLANTA GA 30338 |
| SCEC INC DBA SPACE CONCEPTS AND | EQUIPMENT CONSULTANTS 13202 ESTRELLA AVENUE GARDENA CA 90248 |
| SCHERWIN J NUBLA | 5 CORONADO AVE #41 DALY CITY CA 94015 |
| SCHNEIDER NATIONAL INC | PO BOX 2545 GREEN BAY WI 54306 |
| SCHWEBKESHISKIN & ASSOCIATES INC | 3240 CORPORATE WAY MIRAMAR FL 33025 |
| SCI FORD CITY - CHICAGO LLC | C/O MID AMERICA ASSET MGMT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR OAKBROOK TERRACE IL 60181 |
| SCI UNIVERSITY MARKETPLACE FUND LLC | 11620 WILSHIRE BLVD LOS ANGELES CA 90025 |
| SCI VERDEA FUND, LLC | C/O THE SHOPPING CENTER GROUP 300 GALLERIA PARKWAY, 12TH FLOOR ATLANTA GA 30339 |
| SCOOP REPRINT SOURCE | DBA CALL PROPERTIES LLC 32C MAUCHLY IRVINE CA 92618 |
| SCOTT ALLEN | 2927 OAK FALLS SAN ANTONIO TX 78231-1633 |
| SCOTT AUBIN | 134 CALLE DE LOS NINOS RANCHO SANTA MARGARITA CA 92688 |
| SCOTT GLADSTONE | 722 EMERALD BAY LAGUNA BEACH CA 92651 |
| SCOTT GOLDSTEIN | 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| SCOTT GUIDRY | 10522 ARTESIA BOULEVARD APT #47 BELLFLOWER CA 90706 |
| SCOTT HORVATH | 1 MARAVISTA AVE GREENVILLE SC 29617 |
| SCOTT HORVATH | 1 MARAVISTA AVENUE GREENVILLE SC 29617 |
| SCOTT LICHTENBERG | 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| SCOTT TURNER | PO BOX 48522 LOS ANGELES CA 90048 |
| SCOTT W GLADSTONE | PO BOX 516 CORONA DEL MAR CA 92625 |
| SCOTT WALLS | 6201 W OLIVE AVE #2033 GLENDALE AZ 85302 |
| SCOTTIE FELIX | 323 FERNDALE AVENUE SOUTH SAN FRANCISCO CA 94080 |
| SCOTTIE GAULDIN | 208 CORONA ST APT 5 WINSTONSALEM NC 27103 |
| SCOTTSDALE INSURANCE | PO BOX 4120 SCOTTSDALE AZ 85261-9865 |
| SCOTTHALER ASSOCIATES AGENCY INC | 110 E 9TH STREET #C277 LOS ANGELES CA 90079 |
| SCRIPPS MEDIA INC | DBA INDEPENDENT MAIL 312 WALNUT STREET CINNCINNATI OH 45202 |
| SD DEACON CORP OF CALIFORNIA | 7745 GREENBACK LANE SUITE 250 CITRUS HEIGHTS CA 95610 |
| SDI WESLACO HOLDINGS LLC | 712 MAIN STREET 29TH FLOOR HOUSTON TX 77002 |
| SEA TAC DISPOSAL | PO BOX 78829 PHOENIX AZ 85062-8829 |
| SEAN AUSTIN | 639 TRAIL SPRINGS COURT KINGWOOD TX 77339 |
| SEAN AYALA | 502 W TAFT AVE HARLINGEN TX 78550 |
| SEAN JOHNSON | 1125 LUCAS ST CALUMET CITY IL 60409 |
| SEAN JOHNSON | 1125 LUCAS CALUMET CITY IL 60409 |
| SEAN O'ROURKE | 699 NW 88TH DRIVE CORAL SPRINGS FL 33071 |
| SEARCH 33 INC | 806 N HART STREET ORANGE CA 92867 |
| SEASIDE TRADING DBA SEASIDE SCREEN | PO BOX 3063 CYPRESS CA 90630-7063 |
| SEASONAL VISIONS INT'L LTD DI | NO 3745 MAN YUE STREET UNIT C 12/F PHASE 1 KAISER ESTATE HUNG HOM KOWLOON CHINA |
| SEBASTIAN BANUELOS | 328 ISABEL STREET LOS ANGELES CA 90065 |
| SEBASTIAN BANUELOS | 328 ISABEL ST LOS ANGELES CA 90065 |
| SEBASTIAN MOORE | 40 EAST CHICAGO AVE #235 CHICAGO IL 60611 |
| SEBASTIAN MORALES | 1773 WATERS AVE POMONA CA 91766 |
| SEC CLARK & HOWARD, LLC | C/O STOCKBRIDGE CAPITAL GROUP, LLC 4 EMBARCADERO CENTER, STE 3300 SAN FRANCISCO CA 94111 |
| SECO CONSTRUCTION COMPANY LLC | 2111 YEWPON COURT SUITE #111 CARROLTON TX 75007 |
| SECRETARY OF STATE | CORPORATIONS DIVISION PO BOX 29525 RALEIGH NC 27626-0525 |

| Claim Name | Address Information |
|------------|---------------------|
| SECRETARY OF STATE | PO BOX 23038 COLUMBUS GA 31902-3038 |
| SECRETARY OF STATE | PO BOX 23083 JACKSON MS 39225-3083 |
| SECRETARY OF STATE | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | 202 N CARSON STREET CARSON CITY NV 89701-4201 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | CORP DIVISION 801 CAPITOL WAY SOUTH OLYMPIA WA 98504-0234 |
| SECURITY FIRE PREVENTION INC | 7298 WEST FLAGLER STREET MIAMI FL 33141 |
| SECURITY INDUSTRY SPECIALISTS INC | 6071 BRISTOL PARKWAY SUITE 200 CULVER CITY CA 90230 |
| SECURITY LIFE OF DENVER | C/O STONE TAPERT 3452 E FOOTHILL BLVD #1100 PASADENA CA 91170 |
| SECURITY RESOURCES INC | 1155 MARLKRESS ROAD CHERRY HILL NJ 08003 |
| SECURITY SIGNAL DEVICES INC | 1740 N LEMON ST ANAHEIM CA 92801-1007 |
| SECURITY SOURCE (AKA LP NETWORK, INC.) | 469 S. UNION ST., SUITE 401 LAWRENCE MA 01843 |
| SECURITY SQUARE ASSOCIATES | 6901 SECURITY BOULEVARD BALTIMORE MD 21244 |
| SECURITY SQUARE ASSOCIATES | PO BOX 37263 BALTIMORE MD 21297-3263 |
| SEDRICQUA MILES | 4375 CASCADE RD APT J125 ATLANTA GA 30331 |
| SEE VANG | 2847 OLEANDER AVE MERCED CA 95340 |
| SEEMA ALI | 432 BELVEDERE LN AURORA IL 60502 |
| SEGHEN BELAY | 1579 IDLEWOOD RD TUCKER GA 30084 |
| SEIZMIC INC | 161 ATLANTIC STREET POMONA CA 91768 |
| SEKEENA LOUIS | 3916 S INDIANA AVENUE CHICAGO IL 60653 |
| SEKURE CONTROLS INC | 3714 RUNGE STREET FRANKLIN PARK IL 60131-1112 |
| SELECTFORM INC | PO BOX 3045 FREEPORT NY 11520 |
| SELECTIVE INSURANCE COMPANY OF | AMERICA 40 WANTAGE AVENUE BRANCHVILLE NJ 07890 |
| SELENA A CAVALLI | 2243 SOUTH 21ST STREET PHILADELPHIA PA 19145 |
| SELENA FLORES | 4628 GLEAMING MEADOWS ST NORTH LAS VEGAS NV 89031 |
| SELENA HENRY | 1113 VESPER LANE FAYETTEVILLE NC 28311 |
| SELENA MANZANARES | 11613 CARLA ST HOUSTON TX 77076 |
| SELENA MARAVILLAS | 90 BARTLETT SAN FRANCISCO CA 94110 |
| SELENA PEREZ | 306 EPYRON SAN ANTONIO TX 78214 |
| SELENE NAJERA | 2533 AVENEL FARMERS BRANCH TX 75234 |
| SELENE RIVERA | 6918 STATE ST HUNTINGTON PARK CA 90255 |
| SELINA A CASTRO | 9425 PEACH ST OAKLAND CA 94603 |
| SELINA C MARTINEZ | 742 PINOAK DRIVE GRAND PRAIRIE TX 75052 |
| SELINA CERVANTES | 2019 N HOLLAND MISSION TX 78572 |
| SELINA DOMINGUEZ | 3924 SELES DR WESLACO TX 78599 |
| SELINDA RUBIO | 576 W 13THST 4 SAN PEDRO CA 90731 |
| SELMA DISPOSAL | PO BOX 708 SELMA CA 93662 |
| SELMAKINGSBURGFOWLER | 11301 E CONEJO AVE PO BOX 158 KINGSBURG CA 93631 |
| SELSA GUEVARA | 330 KITTY HAWK RD APT 2303 UNIVERSAL CTY TX 78148-3850 |
| SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES 1101 E FIRST STREE T SANFORD FL 32772 |
| SEMPRA ENERGY | 401 WEST A STS., SUITE 500 SAN DIEGO CA 92101 |
| SENDERA BRIARGROVE | APARTMENT HOMES 6263 WESTHEIMER HOUSTON TX 77057 |
| SENOVIA RAMIREZ | 3114 BROCKBANK DR IRVING TX 75062 |
| SEQUOIA MASSEY | 3760 HIGH VISTA 6023 DALLAS TX 75244 |
| SERENA C VELASQUEZ | 15820 S HARLAN RD #85 LATHROP CA 95330 |
| SERENA POPE | 7460 NW 49TH STREET LAUDERHILL FL 33319 |
| SERGIO ARRIAGA | 662 E 36TH STREET LOS ANGELES CA 90011 |
| SERGIO CASTILLO TRUCKING | 21311 PINETREE LN HUNTINGTN BCH CA 92646-7553 |
| SERGIO GAMINO | 1253 S 36TH ST MILWAUKEE WI 53215 |

| Claim Name | Address Information |
|---|---|
| SERGIO GUTIERREZ | 10506 CAYUGA DR DALLAS TX 75228 |
| SERGIO MARTINEZ | 3547 CLARINGTON AVENUE LOS ANGELES CA 90034 |
| SERGIO RICHEY | 107 CYPRESS COVE CT GREENVILLE SC 29611 |
| SERGIO ROJAS | 10229 DALLAM LANE FORT WORTH TX 76108 |
| SERVPRO OF ENCINO/SHERMAN OAKS | 20942 OSBORNE STREET UNIT E CANOGA PARK CA 91304 |
| SERVPRO OF WESTWOOD BEVERLY HILLS | TORRANCE DBA BAL INC INC HAWTHORNE CA 90250 |
| SETRIKA B BROWN | 3419 N PHILLIPS ST TAMPA FL 33619 |
| SETTER PUGA | 1502 LITTLE ORCHARD ST SAN JOSE CA 95110 |
| SEVEN GRAND ASSOCIATES LTD | 200 W CAMELBACK ROAD PHOENIX AZ 85013 |
| SEVEN MALL SHOPS ATLANTA ASSOC LLC | C/O THE HAYMAN COMPANY 5700 CROOKS ROAD 4TH FLOOR TROY MI 48098 |
| SEWERAGE & WATER BOARD NEW ORLEANS | 625 ST JOSEPH STREET NEW ORLEANS LA 70165 |
| SF TABERNACLE 7TH DAY ADVENCHURCH | IUANKA PRISKICH 263 BELLA VISTA WAY SAN FRANCISCO CA 94127 |
| SGS NORTH AMERICA INC | CONSUMER TESTING SERVICES DIVISION PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SHA'DARIA GREEN | 7002 VESTA WAY JONESBORO GA 30236 |
| SHA'KERA BELL | 5025 ERIN RD ATLANTA GA 30331 |
| SHA'VON D BUTLER | 6363 SEMINOLE CIRCLE LANTANA FL 33462 |
| SHABRICA JAMES | 11675 W BELLFORT #1208 HOUSTON TX 77099 |
| SHACALA L BARBER | 2421 NW 7TH ST BOYNTON BCH FL 33426 |
| SHACURE LUCAS | 13935 KORNBLUM AVE APT 9 HAWTHORNE CA 90250-8625 |
| SHADA VAUGHN | 4838 HATCHER ST APT 4802 DALLAS TX 75210 |
| SHAFAWNE DAVIS | 551 OAK VISTA CT LAWRENCEVILLE GA 30044 |
| SHAHNEESE HALL | 6720 FOX DOWNS DRIVE HENRICO VA 23231 |
| SHAI'TEKA GRANT | 241 INDIAN LAKE DRIVE MORROW GA 30260 |
| SHAIRIS WHITE | 1539 TULEY ST CEDAR HILL TX 75104 |
| SHAKARI PENNINGTON | 4908 KNOX STREET APT 1 PHILADELPHIA PA 19144 |
| SHAKEDA GORHAM | 2390 WHEELESS RD AUGUSTA GA 30906 |
| SHAKEDA HUDGINS | 7416 WEST KENMORE DRIVE 3 NORFOLK VA 23505 |
| SHAKEDRA S CARTER | 2770 SOMERSET DRIVE APT #R415 LAUDERDALE LAKES FL 33311 |
| SHAKEEM TOBAS | 2805 LUCILLE DR A KILLEEN TX 76549 |
| SHAKELAH M MCSHANE | 612 RUE MAX ST PENSACOLA FL 32507 |
| SHAKETA ARMSTEAD | 5502 SPRING STREET PHILADELPHIA PA 19139 |
| SHAKIERA CORBITT | 2917 BEECHWOOD DRIVE DURHAM NC 27707 |
| SHAKIMA BRAILSFORD | 1802 TRAVIS COURT INDIAN TRAIL NC 28079 |
| SHAKITA SMITH | 810 NAVAJO TRAIL COVINGTON GA 30016 |
| SHAKONA TILLMAN | 2312 CANBERRA CT AUGUSTA GA 30906 |
| SHAKROWSHA WEBER | 1020 LOVETT STREET HAMMOND LA 70403 |
| SHALANDA HARRIS | 130 W 112TH ST CHICAGO IL 60628 |
| SHALEEN MOLINA | 3221 VINELAND AVE #51 BALDWIN PARK CA 91706 |
| SHALETA WHITE | 677 NORTH AVE ATLANTA GA 30318 |
| SHALIMAR ORTIZ RAMOS | CALLE CAROLA B5 BAYAMON PR 00957 |
| SHALIQUA BURTON | 2928 50TH ST DALLAS TX 75216 |
| SHALISA MCDANIEL | 1325 DAJA LN APT 2005 GRAND PRAIRIE TX 75050 |
| SHAMAR BALLARD | 8301 WILLOW PLACE DRIVE NORTH #212 HOUSTON TX 77070 |
| SHAMARI MCCAIN | 1333 N CAMINO ALTO # 281 VALLEJO CA 94589 |
| SHAMBRIKA FERRELL | 2205 STATION CLUB DR MARIETTA GA 30060 |
| SHAMEDRIC V ANDERSON | 47 WEST 143RD STRET DIXMOOR IL 60426 |
| SHAMEIA A LEWIS | 710 ROANNE LN PENSACOLA FL 32505 |
| SHAMEKA BLACKWELL | 241 LINTON STREET PHILADELPHIA PA 19120 |
| SHAMIKA F BROWN | 7000 FONVILLA ST #2902 HOUSTON TX 77074 |

| Claim Name | Address Information |
| --- | --- |
| SHAMIKA STEWART | 725 BRADLEY STREET BURLINGTON NC 27215 |
| SHAMIKA WILLIAMS | 15625 NW 27TH PL MIAMI FL 33054 |
| SHAMIRE PALMER | 3041 LANDRUM DR APT 12A ATLANTA GA 30311 |
| SHAMMAR BIBBS | 6415 BELFIELD AVENUE PHILADELPHIA PA 19119 |
| SHAMONE L MARSHALL | 1747 N BROAD ST NEW ORLEANS LA 70119 |
| SHAMROCK LIFT RENTALS | PO BOX 2231 TEMECULA CA 92593 |
| SHANA BATTS | 108 WEAVER DRIVE ROCKY MOUNT NC 27803 |
| SHANA FACIANE | 5606 PLUM POINT CT SUGAR LAND TX 77479-4461 |
| SHANA HILLIARD | 2004FLETCHER DR ROCKY MOUNT NC 27801 |
| SHANA L FACIANE | 5606 PLUM POINT CT SUGAR LAND TX 77479-4461 |
| SHANA MOSHTAGHIAN | 5759 BERTRAND AVENUE ENCINO CA 91316 |
| SHANDA SALDIVAR | 3538 HARBOR TIDES ST LAS VEGAS NV 89147 |
| SHANDONG WEIQIAO PIONEERING GROUP | DI 1 WEIFANG RD ZOUPING ECONOMIC DEVELOPMENT ZONE SHANDONG CHINA |
| SHANE M CLUCK | 626 CHAPPARAL ST SALINAS CA 93906 |
| SHANE'TRESS K THOMAS | PO BOX 653 SAINT GABRIEL LA 70776 |
| SHANECA MCCONNELL | 214 SOUTH WHITE ST FORT MILL SC 29715 |
| SHANEEQUAH MORANT | 5730 LOST CREEK DRIVE SUMTER SC 29154 |
| SHANEIKA TURNER | 625 WATLING LN #4 STONE MOUNTAIN GA 30083 |
| SHANEKA L CHANEY | 529 41ST ST N BIRMINGHAM AL 35222 |
| SHANELIA ALLEN | 1085 PRINCETON PARK DR LITHONIA GA 30058 |
| SHANELL FREDERICK | 711 FM 1959 #605 HOUSTON TX 77034 |
| SHANELL L JOHNSON | L413 MEADOW DRIVE BIRMINGHAM AL 35242 |
| SHANELLE GIBSON | 6203 BRIDLEWOOD DR RICHMOND TX 77469 |
| SHANEQUA STEEN | 11 NEW COACH PLACE WILLINGBORO NJ 08046 |
| SHANERA JOHNSON | 3428 ROYCE AVE BALTIMORE MD 21215-6307 |
| SHANGHAI HELMTEX CO LTD DI | 1205 NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG KOWLOON CHINA |
| SHANGHAI HOME ESSENCE TEXTILES CO | LTD DI ROOM 1204 BLOCK A NEW CENTURY PLAZA NO48 XINGYI ROAD SHANGHAI 200336 CHINA |
| SHANGHAI MIRACLE RESOURCE CO LTD | 12A SUN TONG INFOPORT PLAZA SS HUA HAI XI RD SHANGHAI 200030 CHINA |
| SHANGHAI SUNWIN INDUSTRY CO LTD | ROOM 1103 11/F, MANCHESTER TOWER 46 PAK TIN PAR ST TSUEN WAN KOWL FLORA JIANG HONG KONG |
| SHANGHAI TEXTILE DECORATION CORP | 4/5TH FLOOR 668 XIN HUA ROAD SHANGHAI 20005 CHINA |
| SHANICE CUMMINGS | 7917 SUBET ROAD BALTIMORE MD 21244 |
| SHANICE MCDANIEL | 521 ARCOLA DRIVE COLUMBIA SC 29223 |
| SHANICE POLK | 406 DOMER AVE LAUREL MD 20707-3805 |
| SHANIQUA D KAHILL | 2544 N 5TH MILWAUKEE WI 53212 |
| SHANIQUA WILSON | 7655 PARK NORTH DR APT 814 BEAUMONT TX 77708 |
| SHANNA CASTILLO | 4530 ELDRIDGE SAN ANTONIO TX 78237 |
| SHANNA CHISEM | 3026 14 STREET PORT ARTHUR TX 77642 |
| SHANNA DAVIS | 1753 WOODLAND LANE TRACY CA 95376 |
| SHANNEN JACOBS | 1110 LAKEVIEW DRIVE CEDAR GROVE NC 27231 |
| SHANNON CORDOVA | 4826 S MARSHFIELD 2ND FL FRONT CHICAGO IL 60609 |
| SHANNON COWART | 360 WELPMAN WAY HENDERSON NV 89044 |
| SHANNON EDWARDS | 804 TALLSTONE DR FAYETTEVILLE NC 28311 |
| SHANNON GARDNER | 151 MAEHILL PL SW LENOIR NC 28645-6244 |
| SHANNON GREGORY | 1300 AVALON CHASE CIR #1300 GREER SC 29650-1077 |
| SHANNON HARRIS | 223 TIFFANY CT FAYETTEVILLE NC 28301 |
| SHANNON JOHNSTON | 310 EAGLEWOOR LANE WINSTON SALEM NC 27127 |
| SHANNON JOHNSTON | 2103 PYRAMID VILLAGE BLVD GREENSBORO NC 27405 |

| Claim Name | Address Information |
|---|---|
| SHANNON LYNCH | 665 ARANDA LANE CLEVELAND TX 77328 |
| SHANNON LYTLE | 3705 BULLARD ST CHARLOTTE NC 28208 |
| SHANNON MILLER | 732 N 38TH ST PHILADELPHIA PA 19104 |
| SHANNON SEARLE | 3512 SAGEWOOD COURT SNELLVILLE GA 30039 |
| SHANON THORNTON JONES | 6869 SHADOW RIDGE LANE STONE MOUNTAIN GA 30087 |
| SHANTA HOPKINS | 1925 LYNX LN WEDGEFIELD SC 29168 |
| SHANTANAY TURNERLLOYD | 9475 W TOMPKINS AVE APT 234 LAS VEGAS NV 89147 |
| SHANTAVIA JOHNSON | 3231 KEYS STREET 29624 ANDERSON SC 29624 |
| SHANTE N LANE | 3149 WELLINGTON STREET PHILADELPHIA PA 19149 |
| SHANTEL MANNING | 1018 NLOCKWOOD CHICAGO IL 60651 |
| SHANTELL MARCETTE | 4101 MOWRY AVE FREMONT CA 94538 |
| SHANTERIA R RANDALL | 8623 2ND AVE NORTH BIRMINGHAM AL 35215 |
| SHANTRELL E GEORGE | 2120 CADDY DRIVE MARRERO LA 70072 |
| SHAQUALA SPENCER | 947 CANTERBURY CT GASTONIA NC 28052 |
| SHAQUETTA DAVIS | 319 GREYBIRCH DR RICHMOND VA 23225 |
| SHAQUIKLA N WASHINGTON | 22201 SW 115 CT MIAMI FL 33170 |
| SHAQUILLE D GADDY | 1321 BRUMMEL ST EVANSTON IL 60202 |
| SHAQUILLE WOODBERRY | 1355 MARVINGARDEN LANCASTER TX 75134 |
| SHAQUILLEA ROBINS | 609 NW 7TH AVE APT 7 HALLANDALE FL 33009 |
| SHAQUITA HODGE | 1322 MUIRFOREST WAY STONE MOUNTAIN GA 30088 |
| SHAQUITA S MORRIS | 848 E 88TH STREET CHICAGO IL 60619 |
| SHAQUOYA JOHNSON | 5500 SAMPSON STREET APT 7302 HOUSTON TX 77004 |
| SHAQWANA COTTON | 4721 ROXIE ST LOUIS MO 63121 |
| SHARADHA TERRY PRODUCTS LTD DI | 8 BADRAKALI AMMAN KAVIL ROAD METTUPALAYAM TAMIL NADU NELLITHURAI 641305 INDIA |
| SHARAWNE DAVIS | 551 OAK VISTA CT LAWRENCEVILLE GA 30044-6748 |
| SHARDAY GIPSON | 4216 ALEDO HOUSTON TX 77051 |
| SHARDINAE JONES | 1557 TERRELL MILL RD MARIETTA GA 30067 |
| SHAREHOLDERCOM | ACCOUNTS RECEIVABLE 12 CLOCK TOWER PLACE MAYNARD MA 01754 |
| SHARETA FREEMAN | 415 W LAUREL APT 108 SAN ANTONIO TX 78212-4649 |
| SHARHONDA T KING | 746 WARDEN AVE SAN LEANDRO CA 94577 |
| SHARI ANHALT | DBA ANHALT LAW OFFICE 3711 LONG BEACH BLVD SUITE 801 LONG BEACH CA 90807 |
| SHARI SMARRMOORE | 9359 WHALEY'S LAKE LANE JONESBORO GA 30238 |
| SHARIDAI K DIAZ | 37771 BERKSHIRE DR MADERA CA 93636 |
| SHARIKA JACKSON | 17111 NORTHWEST 46 AVENUE MIAMI GARDENS FL 33055 |
| SHARLENE FOWLER | 666 WINDOMERE AVE RICHMOND VA 23227 |
| SHARNAE MCMICHAEL | 614 4TH STREET WINTERS CA 95684 |
| SHARON ALVAREZ | 14391 CLARISSA LN TUSTIN CA 92780 |
| SHARON BELL | 622 LEMON DR ARLINGTON TX 76018 |
| SHARON BURGUENO | 1523 SHERMAN PLACE APT A LONG BEACH CA 90804 |
| SHARON CAIN | 2656 OAK STREET SELMA CA 93662 |
| SHARON CHAN | 11828 CAMBRIDGE ST ADELANTO CA 92301 |
| SHARON COX | 36 MARISSA COVE RIVERDALE GA 30274 |
| SHARON D JACKSON | 1242 LONG BRANCH DR LANCASTER TX 75146 |
| SHARON DAVIS | 16131 PARKLAWN PL BOWIE MD 20716-1908 |
| SHARON DRAKEFORD | PO BOX 332 WEDGEFIELD SC 29168 |
| SHARON DRIVER | 44 STONERIDGE RD DURHAM NC 27705 |
| SHARON DRIVER | 44 STONERBRIDGE ROAD DURHAM NC 27705 |
| SHARON E MILLER | 18 B SOMERSET DR SUMTER SC 29150 |
| SHARON G LIMON | 4736 PALACIO REAL BROWNSVILLE TX 78521 |

| Claim Name | Address Information |
|---|---|
| SHARON GLOVER | 3203 TEAKWOOD COURT HOPE MILLS NC 28348 |
| SHARON GOMES | 824 LAWRENCE STREET LAKE CHARLES LA 70601 |
| SHARON GROOMS | 701 DEER CREEK CIRCLE LITHONIA GA 30038 |
| SHARON KING | 19814 COREY BEND COURT RICHMOND TX 77407-3788 |
| SHARON LEAL | 11410 SW 186ST MIAMI FL 33157 |
| SHARON M JUNION | 18230 N 25TH WAY PHOENIX AZ 85032-1094 |
| SHARON MAGRO | 22 PALMENTO WAY IRVINE CA 92612 |
| SHARON MASSAME | 4902 NW 66TH AVE LAUDERHILL FL 33319 |
| SHARON MENDOZA | 20603 EVANT DR WALNUT CA 91789 |
| SHARON MILLER | 18B SOMERSET DRIVE SUMTER SC 29150 |
| SHARON STANSBERRY | 2202 FOX MEADOW DR SAN ANTONIO TX 78251 |
| SHARON V JOSEPH | 16314 QUAIL PLACE HOUSTON TX 77489 |
| SHARON WARD | 221 W DUNCANNON AVE PHILADELPHIA PA 19120 |
| SHARON WHEELER | 563 FILLMORE PL #F POMONA CA 91768 |
| SHARON WHEELER | 1351 LAUREN AVENUE POMONA CA 91768 |
| SHARON WRIGHT | 8210 E MARBLEHEAD WAY ANAHEIM HILLS CA 92808 |
| SHARONA M SEWELL | 16827 SARAHS PL APT 201 CLERMONT FL 34714-7040 |
| SHARONDA COX | 108 JARDINE ROAD APT A PENSACOLA FL 32507 |
| SHARP FREIGHT SYSTEMS | 1596 N BRIAN STREET ORANGE CA 92867-3406 |
| SHARP, KARLA | 519 W ANDERSON AVE PHOENIX AZ 85023 |
| SHARRON L BROWN | 755 E 80TH STREET APT 202 CHICAGO IL 60619 |
| SHARTARA ROX | 7328 INDIAN HILL TRAIL RIVERDALE GA 30296 |
| SHARY RETAIL LTD | PO BOX 924133 HOUSTON TX 77292-4133 |
| SHARY RETAIL, LTD. | C/O WEINGARTEN REALTY 2600 CITADEL PLAZA DR., SUITE 300 HOUSTON TX 77008 |
| SHATARRA HUDDMAN | 9603 HOMESTEAD RD APT 60B HOUSTON TX 77016 |
| SHATERRA DOFFONEY | 4025 HARTEL STREET BEAUMONT TX 77705 |
| SHATERRA DOFFONEY | 1805 CORLEY BEAUMONT TX 77705 |
| SHATIA WALKER | 3901 LAKESIDE WAY NEWNAN GA 30265 |
| SHATORIA MCCRAY | 1605 BRYN MAWR AVE AUGUSTA GA 30904 |
| SHATOYIA TODD | 214 N LEACH STREET GREENVILLE SC 29601 |
| SHATURA RAY | 12831 JUPITER RD APT 2012 DALLAS TX 75238 |
| SHAUNDALYN ARMSTRONG | 2374 JUNE SPRINGS DRIVE MARIETTA GA 30008 |
| SHAUNTA HUNT | 44 N PARKSIDE UNIT 1E CHICAGO IL 60644 |
| SHAVADA T FLETCHER | 1723 PRATT ST APT C DALLAS TX 75224 |
| SHAVEL ASSOCIATES INC | 39 MEADE STREET TRENTON NJ 08638 |
| SHAVONYA MORRIS | 1407 W HIGHLAND AVE APT 301 MILWAUKEE WI 53233 |
| SHAW INDUSTRIES | 416 RIVER STREET SOUTH CALHOUN GA 30701 |
| SHAWN ALLEN | 4310 BROOKSIDE OAKS OWINGS MILLS MD 21117 |
| SHAWN DOLL | 517 MARIGOLD AVE CORONA DEL MAR CA 92625 |
| SHAWN NELSON | 10350 NW 11TH STREET PEMBROKE PINES FL 33026 |
| SHAWN PRINGLE | 12820 GREENWOOD FOREST DR APT 713 HOUSTON TX 77066 |
| SHAWN R BRAUN | 161 OAK GROVE PLACE BILOXI MS 39530 |
| SHAWN TURNAGE | 1501 CORONA DR AUSTIN TX 78723 |
| SHAWNDREKA HUDGE | 1959 SCOTT STREET APT 4 HOLLYWOOD FL 33020 |
| SHAWNICE LONGMIRE | 6750 DEL REY AVE UNIT 144 LAS VEGAS NV 89146-1060 |
| SHAWNTEL SILVA | 4605 LORENZO PONCE DR EL PASO TX 79938 |
| SHAWNYEA TATUM | 437 W 102ND ST LOS ANGELES CA 90003 |
| SHAWTON SIMMONS | 400 PINEVILLE POINT AVENUE 1G CHARLOTTE NC 28217 |
| SHAY S SIMMS | 1101 DORCHESTER AVENUE CATONSVILLE MD 21207 |

| Claim Name | Address Information |
|---|---|
| SHAYLA CAMPBELL | PO BOX 5002 GREENVILLE NC 27835 |
| SHAYLA WILLIAMS | 2001 ALFRED AVE APT A SAINT LOUIS MO 63110 |
| SHAYNA COLE | 2513 S BOLLINGER STREET VISALIA CA 93277 |
| SHAYNA MCGEE | 1138 S CENTRAL PARK CHICAGO IL 60624 |
| SHAYTINA M MASON | 11910 GORDON AVE BELTSVILLE MD 20705 |
| SHC DIRECT DBA INTE Q | 1020 WEST 31ST STREET, SUITE 225 DOWNERS GROVE IL 60515 |
| SHEA WHISNANT | 1149 SCHEX DR BOSSIER CITY LA 71112-2916 |
| SHEARMAN COMPANY LLC | DBA LAKE CHARLES AMERICAN PRESS 4900 HIGHWAY 90 EAST LAKE CHARLES LA 70615 |
| SHEENA D BROOKS | 911 LEADENHALL ST APT414 BALTIMORE MD 21230 |
| SHEENA EVANS PERKINS | 910 WATERVIEW DRIVE NW CONCORD NC 28027 |
| SHEENA JONES | 102 BROOK ALLEN DR ANDERSON SC 29625 |
| SHEENA PINKINS | 1117 WHITNEY AVENUE APT 3601 GRETNA LA 70056 |
| SHEENA WATERS | 730 NASHVILLE RD ROCKY MOUNT NC 27804 |
| SHEILA A DAVIS | 1312 TRINIDAD AVE NE WASHINGTON DC 20002 |
| SHEILA ADAMS | 3900 N PLEASANT INDEPENDENCE MO 64050 |
| SHEILA CLAYTON | 9677 PRIMMGARDEN CT SAINT LOUIS MO 63132-1550 |
| SHEILA CLISSOLD | 7301 ALMA #2231 PLANO TX 75025 |
| SHEILA J PRICE | 701 SE 3RD AVE DELRAY FL 33483 |
| SHEILA MCKENNA | 21050 LOCHLEA #95 HUNTINGTON BEACH CA 92646 |
| SHEILA RACHAL | 8200 MICRON DR APT 102 SAN ANTONIO TX 78251 |
| SHEILA STEPHENS | 1355 HAYES STREET CEDAR HILL TX 75104 |
| SHEILA WARNER | 16576 DAISY AVENUE FOUNTAIN VALLEY CA 92708 |
| SHELBY HARELAND | 747 FRESNO AVE SANTA ROSA CA 95407 |
| SHELBY HINES | 5460 GREENPLAIN RD APT 201 NORFOLK VA 23502-2367 |
| SHELBY LEWIS | 630 ROSE STREET APT 3307D ROCK HILL SC 29730 |
| SHELBY MILLER | 2865 WATERMARK DRIVE APT 1317 LAKE WORTH TX 76135 |
| SHELBY SALAZAR | 12290 HWY 181 S #49 SAN ANTONIO TX 78223 |
| SHELBY SEAMONE | 110 WEST 22ND STREET KANNAPOLIS NC 28081 |
| SHELBY SIMPSON | 9005 CHAMBERS STREET TAMARAC FL 33321 |
| SHELBY TWIDDY | 3808 WELBORN RD APT 1741 BRYAN TX 77801 |
| SHELBY WIEDERKEHR | 1808 S LAS VEGAS TRL FORT WORTH TX 76108 |
| SHELBY YOUNG | 4926 TRACEMEADOW DRIVE HOUSTON TX 77066 |
| SHELINA MCATEE | 8043 SOUTH PERRY CHICAGO IL 60620 |
| SHELL HOME FASHIONS LLC | 230 FIFTH AVENUE SUITE 1018 NEW YORK NY 10001 |
| SHELLI ERICKSON | 6219 NEWHAVEN COURT YORBA LINDA CA 92887 |
| SHELLI NEAL | 4060 BROOK CROSSING AUGUSTA GA 30909 |
| SHELLY FARLEY | 3561 PATTI PKWY DECATUR GA 30034 |
| SHELLY MUCKENFUSS | 117 TIFFANY LANE SUMMERVILLE SC 29485 |
| SHELVON FAIR | 2751 FM 518 RD E APT 602 HOUSTON TX 77573 |
| SHEMEKA L LEWIS | 4320 S LANGLEY AVE 2B CHICAGO IL 60653 |
| SHEMEKA LEWIS | 4701 N 52ND STREET #8 MILWAUKEE WI 53218 |
| SHEMEKA LOWERY | 700 SHERMAN ST GASTONIA NC 28052 |
| SHENA SHILLINGFORD | 1624 S 23RD AVE HOLLYWOOD FL 33020 |
| SHENITA SCOTT | 4416 ALLEN ST NEW ORLEANS LA 70122 |
| SHEON FEDRICK | 1755 ESSIE MCINTYRE BLVD APT B17 AUGUSTA GA 30994 |
| SHEPHERD G PRYOR IV | 975 NORTH AVENUE HIGHLAND PARK IL 60035-1129 |
| SHEQUAZER PERPIGNAN | 6531 ARMFIELD ROAD RICHMOND VA 23225 |
| SHERAZ SHEIKH | 213 ROCKVIEW DR IRVINE CA 92612 |
| SHERAZ SHEIKH | 185 ROCKVIEW IRVINE CA 92612-3233 |

| Claim Name | Address Information |
| --- | --- |
| SHERBANEE ENTERPRISE INC | DBA THE TURNIP ROSE 1850 W COLLINS AVENUE ORANGE CA 92867 |
| SHEREAK JACKSON | 7525 BRIAR RD PHILADELPHIA PA 19138 |
| SHERELL BAKER | 1739 OAK LEVEL ROAD ROCKY MOUNT NC 27804 |
| SHERI SMITH | 19811 MARITIME LANE HUNTINGTON BEACH CA 92648 |
| SHERI WRIGHT | 1555 MCDOUGAL ST VALLEJO CA 94590 |
| SHERIAN L PRINCE | PO BOX 4495 PETALUMA CA 94955-4495 |
| SHERICE GAYDEN | 48 MAIN CIR UNIVERSAL CITY TX 78148 |
| SHERIDANAUSTRALIA | 250 FEASTER ROAD GREENVILLE SC 29615 |
| SHERIKA CHARLES | 6222 ROCKBOURNE HUMBLE TX 77396 |
| SHERISE S GREGORY | 12751 S BISHOP COLUMET PARK IL 60827 |
| SHERITA SINGLETON | 1407 POST OAK DR APT G CLARKSTON GA 30021 |
| SHERLEEN LABOY | 1826 HART LANE PHILADELPHIA PA 19134 |
| SHERQUILA RILEY | 4400 NORTH 85TH STREET 3 MILWAUKEE WI 53222 |
| SHERRETHA JONES | 1554 BURKE DUNCAN ROAD LANCASTER SC 29720 |
| SHERRI KREUTEL | 15552 SUNBURST LANE HUNTINGTON BEACH CA 92647 |
| SHERRI KREUTEL | 10460 CRANE CIRCLE FOUNTAIN VALLEY CA 92708 |
| SHERRI V BRADLEY | 340 E 105TH ST LOS ANGELES CA 90003 |
| SHERRIE L CURTIS | 1816 MERRY PLACE #101 WEST PALM BEACH FL 33407 |
| SHERROD BUILDING COMPANY INC | 1820 1ST AVENUE SOUTH SUITE A BIRMINGHAM AL 35210 |
| SHERRY DUNHAMVICENTE | 451 MENTONE RD LANTANA FL 33462 |
| SHERRY E YOUNG | 8833 S EASTEND AVE CHICAGO IL 60617 |
| SHERRY KEYES | 965 MILLER ROAD APT F5 SUMTER SC 29150 |
| SHERRY REID | 7460 KITTY HAWK LOT 82 CONVERSE TX 78109 |
| SHERVON B GEORGE | 4287 BAY ST APT 309 FREMONT CA 94538 |
| SHERYL RANI | 5407 GREENRIDGE ROAD CASTRO VALLEY CA 94552 |
| SHEUNTA FLEMING | 991 PIPERS CAY DRIVE WEST PALM BEACH FL 33415 |
| SHEVON R GUILLORY | 3903 CLOVERBROOK HOUSTON TX 77045 |
| SHEWARD AND SON AND SONS | 3000 AIRWAY AVENUE FRONT COSTA MESA CA 92626 |
| SHEYDIE VIDAL | HC 04 BOX 10578 UTUADO PR 00641 |
| SHIMEKA SMITH | 1201 W ESPLANADE AVE #1807 KENNER LA 70065 |
| SHINE ARTS HONG KONG LIMITED DI | NO29 PINGCHENG WEST RD HAICANG DISTRICT UNIT 401 NO5 ZHONG CANG, XIAMEN 361026 CHINA |
| SHIREESE D FISHER | 1015 CHAPMAN LANE STONE MOUNTAIN GA 30088 |
| SHIRLEY & SON INC | 600 POWDER PLANT ROAD BESSEMER AL 35022 |
| SHIRLEY CORMIER | 2335 SUMMIT MEADOW MISSOURI TX 77489 |
| SHIRLEY LECHNER | 2866 E FRONTERA C ANAHEIM CA 92805 |
| SHIRLEY OGLETREE | 17 FOREST CIRCLE APT 1114 NEWNAN GA 30265 |
| SHIRLEY SMITH | PO BOX 6234 LAKE WORTH FL 33466 |
| SHIRLEY UNDERWOOD | 156 CREEK TOP DR FLORESVILLE TX 78114 |
| SHIRLEY WILLIAMS | 3939 ROSEMEADE PKWY APT 1117 DALLAS TX 75287 |
| SHOAIB AHMED | 10315 LOCKHARTON CT RICHMOND TX 77407 |
| SHOBIA SMITH | 7150 S LUELLA CHICAGO IL 60649 |
| SHOE SHOW INC | PO BOX 648 CONCORD NC 28026 |
| SHONDA BROWN | 148 BERRYHILL ROAD ROCKY MOUNT NC 27804 |
| SHONE ARCENEAUX | 1632 NEWPORT PL APTC KENNER LA 70065 |
| SHONFELD'S USA INC | 3100 S SUSAN STREET SANTA ANA CA 92704 |
| SHONNA WILLIAMS | 1811 TIDEWATER DR NORFOLK VA 23504 |
| SHONTAY MARSHALL | 6004 NORTH TRENHOLM ROAD COLUMBIA SC 29206 |
| SHONTIA QUICK | 625 CENTER AVENUE #C BURLINGTON NC 27215 |

| Claim Name | Address Information |
|---|---|
| SHOPPES AT RIO GRANDE VALLEY, LP | C/O FIRST HARTFORD REALTY 149 COLONIAL ROAD MANCHESTER CT 06042 |
| SHOPS AT PINNACLE PARK LLC | C/O VISTA PROPERTY COMPANY LLC 8350 N CENTRAL EXPRESSWAY DALLAS TX 75206 |
| SHORT CIRCUIT ELECTRONICS | 4201 NE PORT DRIVE LEE'S SUMMIT MO 64064 |
| SHOWCARD | 2100 E HOWELL #107 ANAHEIM CA 92806 |
| SHRONDA N PATTERSON | 823 WILDWOOD PARKWAY BALTIMORE MD 21229 |
| SHUNDRA BRADLEY | 2900 LAUREL RIDGE WAY APT 9302 EAST POINT GA 30344 |
| SHURON DIXON | 11712 REGISTRY BLVD HAMPTON GA 30228 |
| SHUTTS & BOWEN LLP | 201 S BISCAYNE BOULEVARD SUITE 1500 MIAMI FL 33131 |
| SHYAMWATEE BALKISSOON | 4172 INVERRARY DRIVE APT 106 LAUDERHILL FL 33319 |
| SHYDAE N BOOKER | 3621 MILLERS GLEN LANE APT 206 HENRICO VA 23231 |
| SHYLA VILLAGE CENTER | 1106 GOLIAD AVE RICHMOND TX 77469 |
| SIDAR G RIVERA IRIZARRY | URB VISTA AZUL CALLE 29 Y 5 ARECIBO PR 00612 |
| SIDHU, BALWINDER SINGH | 13242 RELIANCE ST ARLETA CA 91331 |
| SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SIEGAN DESIGN | 868 16TH STREET SAN DIEGO CA 92101 |
| SIENNA INTERNATIONAL HK LTD DI | UNIT 306 3/F HARBOUR CENTRE TOWER 2 HUNG HOM KOWLOON CHINA |
| SIERRA FALCON | 2010 MONTEREY HWY APT 250 SAN JOSE CA 95112 |
| SIERRA LOFTON | 8608 THOMAS ROAD RIVERDALE GA 30274 |
| SIERRA MORRIS | 501 STEWERT STREET APT 355 LAFAYETTE LA 70501 |
| SIERRA WASTE SYSTEMS | PO BOX 6749 GLENDALE AZ 85312 |
| SIGGY SIGNS INC | 2222 MICHELSON SUITE 222454 IRVINE CA 92612 |
| SIGMANET INC | 4290 E BRICKELL STREET ONTARIO CA 91761 |
| SIGN ENGINEERING CORP | PO BOX 1179 GUAYNABO PR 00970-1179 |
| SIGN MART | 1661 N GLASSELL ORANGE CA 92867 |
| SIGN SOURCE INC | DBA YESCO CENTRAL TEXAS 10187 STATE HIGHWAY 30 COLLEGE STATION TX 77845 |
| SIGN WORLD LLC | 651 N MAIN STREET ORANGE CA 92868-1103 |
| SIGNATURE WASTE SYSTEMS | PO BOX 7349 CHARLOTTE NC 28241 |
| SIGNCO | 1250 NORTH HANCOCK ANAHEIM CA 92807 |
| SIGNIT INC DBA FASTSIGNS OF FORT | WORTH 5601 LOCKE AVENUE FORT WORTH TX 76107 |
| SIGOURNEY ELLIS | 511 INDIGO SPRINGS RUN SPARTANBURG SC 29303 |
| SILEILOA A ESEKIA | 4726 MEREDITH AVENUE LAS VEGAS NV 89121 |
| SILVA SAMVELIAN | 5414 1/2 LA MARIDA LOS ANGELES CA 90029 |
| SILVER PEAK SYSTEMS INC | 4500 GREAT AMERICA PKWY SUITE 100 SANTA CLARA CA 95054 |
| SILVERADO RANCH PLAZA, LLC | ONE TOWNE SQUARE SUITE 1913 SOUTHFIELD MI 48322 |
| SILVIA ACEVEDO | 15 MORELL CT SACRAMENTO CA 95833 |
| SILVIA ARREGUIN | 2682 E CARSON ST LONG BEACH CA 90810 |
| SILVIA BRINGAS GUERRA | 1206 38TH AVE OAKLAND CA 94601 |
| SILVIA L BALSELLS | 3100 CORAL SPRINGS DR UNIT 1C CORAL SPRINGS FL 33065 |
| SIMON PROPERTY GROUP (TX) LP | DBA 9555 RICHARDSON SQUARE 1366 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| SIMONE ANGUS | 5318 TAYLOR STREET BLADENSBURG MD 20710 |
| SIMONE C YOW | 3906 TOWER DR APT 309 RICHTON PARK IL 60471-1449 |
| SIMONE PATTERSON | 1519 PERKINS STREET #D GREENSBORO NC 27401 |
| SIMPLEXGRINNELL | DEPT 0856 PO BOX 120001 DALLAS TX 75312-0856 |
| SIMPLIFIED EXPRESS INC | 5707 W BUCKEYE ROAD BUILDING C PHOENIX AZ 85043 |
| SIMPLY HIRED INC | 2513 CHARLESTON ROAD SUITE 200 MOUNTAIN VIEW CA 94043 |
| SINAHI CALVILLO | 5817 GRANADA AVE LAS VEGAS NV 89107 |
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA WMYATV COCKEYSVILLE MD 21030 |
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA WXLVTV COCKEYSVILLE MD 21030 |
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA WMYVTV COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA KFDMTV COCKEYSVILLE MD 21030 |
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA KVMYTV COCKEYSVILLE MD 21030 |
| SINCLAIR TELEVISION GROUP INC | SINCLAIR COMMUNICATIONS LLC DBA WLOSTV COCKEYSVILLE MD 21030 |
| SIR SPEEDY | 3402B W MAC ARTHUR SANTA ANA CA 92704 |
| SIRENA GONZALEZ | 4546 N HURLEY ST PHILADELPHIA PA 19120 |
| SIRENA NIETO | 1003 E 2ND STREET MISSION TX 78572 |
| SITARA ABRAHAM | 36000 FREMONT BLVD APT 31 FREMONT CA 94536 |
| SITE APPLICATIONS LLC | 2529 VIRGINIA BEACH BLVD STE 200 VIRGINIA BEACH VA 23452 |
| SITLALLI MORENO | HUELVA D46 VILLA ANDALUCIA SAN JUAN PR 00926 |
| SITLAX | 381 BLAIR MILL ROAD AVENEL NJ 07001 |
| SKITCH ELECTRIC COMPANY | 2585 MILLENNIUM DRIVE UNIT H ELGIN IL 60124 |
| SKYLAR DRODDY | 506 E SECOND ST IOWA LA 70647 |
| SKYLINE SIGNS INC | 10132 W APACHE TRAIL BUILDING 4 APACHE JUNCTION AZ 85220 |
| SKYTEL | PO BOX 740577 ATALNTA GA 30374-0577 |
| SKYWIRE CI INC | 19713 YORBA LINDA BOULEVARD SUITE 137 YORBA LINDA CA 92886 |
| SL HOME FASHIONS INC | 2856 E 54TH STREET VERNON CA 90058 |
| SLAUSON CRENSHAW ASSOCIATES CO. | C/O CHARLES DUNN REAL ESTATE SERVICES 800 W. SIXTH STREET, 6TH FLOOR LOS ANGELES CA 90017 |
| SLEEP INNOVATIONS | 187 HWY 36 SUITE 201 WEST LONG BRANCH NJ 07764 |
| SLEEP INNOVATIONS INC. | 3921 RIVER ROAD READING PA 19605 |
| SLEEPWELL INC | 1123 BROADWAY SUITE 208 NEW YORK NY 10010 |
| SLIDELL DEVELOPMENT COMPANY, LLC | C/O STIRLING PROPERTIES, LLC 109 NORTHPARK BLVD, STE 300 COVINGTON LA 70433 |
| SLOANE GREEN | 4260 BROWNSBORO RD APT C3 WINSTONSALEM NC 27106 |
| SM 101 SIX, LLC | C/O GRANT GENOVESE & BARATTA, LLP ATTN: GORDON G. MAY 2030 MAIN STREET, SUITE 1600 IRVINE CA 92614 |
| SM 101 SIX, LLC | 2925 BRISTOL STREET COSTA MESA CA 92626 |
| SM 101 SIX, LLC | 2925 BRISTOL STREET COSTA MESA CA 92626 |
| SM LTCB LANCING LLC | DEPT 026570530179 PO BOX 228042 BEACHWOOD OH 44122 |
| SM LTCB LANCING LLC | DEPT 1012002004137554 PO BOX 931708 CLEVELAND OH 44193 |
| SMART CANDLE LLC | PO BOX 201355 MINNEAPOLIS MN 55420-6355 |
| SMARTEKUSA | 12 HINSDALE ST BROOKLYN NY 11207-2318 |
| SMC3 | 500 WESTPARK DRIVE, STE 300 PEACHTREE CITY GA 30269 |
| SMI MOLD TESTING AND REMEDIATION | DBA DISASTER RECOVERY SERVICES PO BOX 989 REMSENBURG NY 11960 |
| SMITH & SONS SALES INC | 261 5TH AVENUE SUITE 1009 NEW YORK NY 10016 |
| SMITH/TWINSCENTS ENTERPRISES INC | 1953 LANGSTON ST ROCK HILL SC 29730 |
| SMITHEREEN PEST MANAGEMENT | 7400 N MELVINA AVENUE NILES IL 60714 |
| SMYRNA EMERGENCY PHYSICIANS | PO BOX 8750 PHILADELPHIA PA 19101 |
| SNA TEXTILE COMPANY LLC | 578 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| SNAGAJOBCOM INC | 4880 COX ROAD SUITE #200 GLEN ALLEN VA 23060 |
| SNS INTERNATIONAL | 21420 DE LA OSA STREET WOODLAND HILLS CA 91364 |
| SOAPHIA HOWARD | 6444 WORCHESTER DR NEW ORLEANS LA 70126 |
| SOCAL OFFICE TECHNOLOGIES INC | MWB BUSINESS SYSTEMS/MWB COPY 5700 WARLAND DRIVE CYPRESS CA 90630 |
| SOCIETY FOR HUMAN RESOURCE MGMT | PO BOX 791139 BALTIMORE MD 21279-1139 |
| SOCIETY HILL TEXTILE | 2002 E LINCOLN DRIVE WEST MARLTON NJ 08053 |
| SOFIA LOPEZ | 19208 TIERRA COVE SAN ANTONIO TX 78258 |
| SOFTLANDING SYSTEMS | 84 ELM STREET PETERBOROUGH NH 03458 |
| SOFTSOURCE INC | 21076 BAKE PARKWAY SUITE 104 LAKE FOREST CA 92630 |
| SOFTWARE HOUSE INTERNATIONAL | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| SOFTWARE ONE INC | 20875 CROSSROADS CIRCLE SUITE 1 WAUKESHA WI 53186-4052 |

| Claim Name | Address Information |
|---|---|
| SOHIL ALIAKBAR | 5137 CHIMINEAS AVE TARZANA CA 91356 |
| SOL M LOVERAS | 354 KERPER ST PHILADELPHIA PA 19111 |
| SOLANO COUNTY | TREASURER TAX COLLECTOR COUNTY CLERK 675 TEXAS STREET SUITE 1900 FAIRFIELD CA 94533 |
| SOLARWINDS INC | DBA SOLARWINDS WORLDWIDE LLC 7171 SOUTHWEST PKWY STE 400 AUSTIN TX 78735-6140 |
| SOLEESHA D MILLER | 13703 LEMOLI AVE APT B HAWTHRONE CA 90250 |
| SOMBRERO STREET INC DBA COUNTRY | GARDEN CATERERS 719 N MAIN STREET SANTA ANA CA 92701 |
| SOMEROCK UNIVERSITY MALL OWNER LLC | 2200 E FOWLER AVENUE TAMPA FL 33612 |
| SOMEROCK UNIVERSITY MALL OWNER LLC | 2200 EAST FOWLER AVENUE TAMPA FL 33612 |
| SOMERSET ENTERTAINMENT INC | 1110 LAKE COOK ROAD BUFFALO GROVE IL 60089 |
| SOMMER GREENE | 4913 BURNT OAK DR #202 RICHMOND VA 23234 |
| SONA FIN'L/WELLS FARGO FIN'L | PO BOX 14546 DES MOINES IA 50306-3546 |
| SONA FINANCIAL SERVICES | PO BOX 850050290 PHILADELPHIA PA 19178-8500 |
| SONIA BRACAMONTE | 51668 CALLE AVILA COACHELLA CA 92236 |
| SONIA CARDENAS | 550 FANOE RD #21 GONZALES CA 93926 |
| SONIA DIMAS | 2023 SANTA RITA ST SALINAS CA 93906 |
| SONIA G SANCHEZ SANTOYO | 2136 COOLEY AVENUE EAST PALO ALTO CA 94303 |
| SONIA GARCIA | 6006 WILDBRIAR LANE RICHMOND TX 77469 |
| SONIA OJEDA | 1699 FELLOWS PL POMONA CA 91767 |
| SONIA RODRIGUEZ | 7026 WURZBACH RD #1002 SAN ANTONIO TX 78240 |
| SONIA RODRIGUEZ | 2117 S 29 1/2 MCALLEN TX 78503 |
| SONIA VALDES | 1110 VISTA VALET APT#205 SAN ANTONIO TX 78216 |
| SONIC SCRUBBERS LLC | 1220 W JACK D DRIVE SUITE #4 LAYTON UT 84041 |
| SONICWALL SERVICES | DBA ENCOVER INC 158 W CIVIC CENTER DRIVE SANDY UT 84070 |
| SONJA ROBINSON | 9120 BREEDEN DRIVE BATON ROUGE LA 70811 |
| SONJI JOHNSON | 790 ROYAL SAINT GEORGE DR #141-207 NAPERVILLE IL 60563-8955 |
| SONNY NGUYEN | 7973 ALDEA CIRCLE HUNTINGTON BEACH CA 92648 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE ROOM 100 SANTA ROSA CA 95403 |
| SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVENUE SANTA ROSA CA 95401 |
| SONOMA MEDIA INVESTMENTS LLC | DBA THE PRESS DEMOCRAT 427 MENDOCINO AVENUE SANTA ROSA CA 95401 |
| SONYA BLACKSTOCK | 918 DICKINSON DR SAN ANTONIO TX 78228 |
| SONYA COSBY | 5508 KAREN ELAINE DR #822 NEW CARROLLTON MD 20784 |
| SONYA MCLENDON | 3000 CONTINENTAL COLONY PKWY APT 81 ATLANTA GA 30331 |
| SONYA OATES | 520 MARION COURT FAYETTEVILLE NC 28301 |
| SONYA RODRIGUEZ | 567 W ALAMOS APT B CLOVIS CA 93612 |
| SOPHIA AMADOR | TORRES DE SABANA EDFD APT403 CAROLINA PR 00983 |
| SOPHIA M CRAIG | 444 S KINGSLEY DRIVE APT 353 LOS ANGELES CA 90020 |
| SOPHIA MEKONEN | 4689 MUSTANG PKWY APT 1202 CARROLLTON TX 75010 |
| SOPHIA T LANE | PO BOX 928053 SAN DIEGO CA 92192-8053 |
| SORAIDA J RIVAS HERNANDEZ | 5860 1/2 BONSALLO AV LOS ANGELES CA 90044 |
| SORANY MARULANDA | 3312 CLOVERDALE LN FARMERS BRANCH TX 75234 |
| SORAYA A ORTEGA | 3245 NW 102 TERRACE CORAL SPRINGS FL 33065 |
| SOS SECURITY LLC | 1915 ROUTE 46 EAST PARSIPPANY NJ 07054 |
| SOUNDBITE COMMUNICATIONS INC | 22 CROSBY DRIVE BEDFORD MA 01730 |
| SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING 1000 ASSEMBLY STREET ROOM 519 COLUMBIA SC 29201 |
| SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTY GENERAL PO BOX 11549 COLUMBIA CA 29211-1549 |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE CORPORATION COLUMBIA SC 29214-0006 |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | PO BOX 5757 COLUMBIA SC 29250 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN PO BOX 125 COLUMBIA SC 29214-0101 |
| SOUTH COAST COMPUTERS | PO BOX 220 ORANGE CA 92856 |
| SOUTH FORK CONSTRUCTION | DBA JOSEPH A MALONE JR 3305 SPRING MOUNTAIN ROAD LAS VEGAS NV 89102 |
| SOUTH WEST WINDOW CLEANING | 1521 APPLE CANYON ROAD BEAUMONT CA 92223 |
| SOUTHEASTERN FREIGHT LINES | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CREDIT AND PAYMENT SERVICES 1551 W. SAN BERNARDINO RD. COVINA CA 91722 |
| SOUTHERN ELECTRIC CORPORATION OF MS | PO BOX 320398 FLOWOOD MS 39232 |
| SOUTHERN IMPERIAL INC | PO BOX 4008 ROCKFORD IL 61110-0508 |
| SOUTHERN MOTOR CARRIERS RATE CONFERENCE, | INC. DBA - SMC3 PEACHTREE CITY GA, 30269 JANE GRIFFITH CONFERENCE, INC. 500 WESTPARK DRIVE PEACHTREE CITY GA 30269 |
| SOUTHERN NEVADA COMMUNICATIONS CO | INC DBA KSNV 1500 FOREMASTER LANE LAS VEGAS NV 89101 |
| SOUTHERN TEXTILES | 3200 EARHART DRIVE CARROLLTON TX 75006 |
| SOUTHERN WASTE OF ALABAMA | PO BOX 580304 CHARLOTTE NC 28258-0304 |
| SOUTHPORT RETAIL LLC | 3200 NORTH MILITARY TRAIL 4TH FLOOR BOCA RATON FL 33431 |
| SOUTHSIDE TELEPHONE SERVICE | 8522 W 192ND STREET MOKENA IL 60448 |
| SOUTHWEST GAS CORPORATION | P.O. BOX 1498 VICTORVILLE CA 92393-1498 |
| SOUTHWEST PROPERTY MANAGEMENT | DBA MONTGOMERY PLAZA 900 TOWN & COUNTRY SUITE 210 HOUSTON TX 77024 |
| SOUTHWEST URGENT CARE CENTER LLC | PO BOX 96118 OKLAHOMA CITY OK 73143-6118 |
| SOUTHWEST WATER CONDITIONING DBA | CULLIGAN OF TUCSON 1230 S CAMPBELL AVENUE TUCSON AZ 85713 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN PLYWOOD & LUMBER | 5921 S WESTERN AVENUE LOS ANGELES CA 90047 |
| SPAM SOAP INC | 3193 RED HILL AVENUE COSTA MESA CA 92626 |
| SPARTAN INTERNATIONAL | PO BOX 75542 CHARLOTTE NC 28275-5542 |
| SPARTANBURG COUNTY | 366 NORTH CHURCH STREET SUITE 300 SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY TREASURER | PO BOX 100260 COLUMBIA SC 29202-3260 |
| SPARTANBURG HERALD-JOURNAL | 189 W. MAIN ST. SPARTANBURG SC 29306 |
| SPECIALIZED SCREEN PRINTING | 18435 BANDILIER CIRCLE FOUNTAIN VALLEY CA 92708-7012 |
| SPECIALTY LIGHTING & RECYCLINGINC | PO BOX 643 FRANKFORT IL 60423 |
| SPECTRUM DIVERSIFIED DESIGNS | 675 MONDIAL PARKWAY STREETSBORO OH 44241 |
| SPECTRUM GENERAL CONTRACTORS | 21071 ASHLEY LANE FOREST CA 92630 |
| SPECTRUM HOME FASHIONS INC | 102 IRON MOUNTAIN ROAD SUITE B MINE HILL NJ 07803 |
| SPECTRUM PLASTICS | 12850 MIDWAY PLACE CERRITOS CA 90703 |
| SPECTRUM PLASTICS INC | DBA IPS INDUSTRIES INC 12850 MIDWAY PLACE CERRITOS CA 90703 |
| SPENCER INDUSTRIES INC | 1524 HILLCREST AVE GLENDALE CA 91202 |
| SPENCER MARKETING & PROMOTIONS | 5142 CLARETON DRIVE SUITE #240 AGOURA HILLS CA 91301-4528 |
| SPENCER MATYAC | 610 ASHLEY LAINE WALK LAWRENCEVILLE GA 30043 |
| SPENCER N ENTERPRISES INC | 425 S LEMON AVENUE CITY OF INDUSTRY CA 91789 |
| SPHERE INTERIORS INC | 535 SOUTH BROADWAY SUITE 215 HICKSVILLE NY 11801 |
| SPIRE SOUTH LLC FBO MSMC | DEPT 2919 LOS ANGELES CA 90084-2919 |
| SPIRO MOSS BARNESS CLIENT TRUST | ACCOUNT SPIRO MOSS BARNESS LLP LOS ANGELES CA 90064 |
| SPORTS BOOSTERS INC | 3666 KEARNY VILLA ROAD SUITE 305 SAN DIEGO CA 92123 |
| SPOT RUNNER INC | 6300 WILSHIRE BOULEVARD 21ST FLOOR LOS ANGELES CA 90048 |
| SPRING ISD OFFICE LOCKBOX | PO BOX 4826 HOUSTON TX 77210-4826 |
| SPRING MOUNTAIN WATER COMPANY | 928 SHADY LANE LAKE CHARLES LA 70601 |
| SPRING VALLEY FLORAL INC | 2390C LAS POSAS ROAD #452 CAMARILLO CA 93010 |
| SPRINGS CREATIVE PRODUCTS GROUPLLC | 454 S ANDERSON ROAD SUITE 400 ROCK HILL SC 29730 |
| SPRINT | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| SPRINT | PO BOX 660075 DALLAS TX 75266-0075 |
| SPRINT | PO BOX 79133 PHOENIX AZ 85062-9133 |

| Claim Name | Address Information |
|---|---|
| SPRINT | PO BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT - NEXTEL AGREEMENT | 6575 THE CORNERS PARKWAY NORCROSS GA 30092 |
| SPRINT COMMUNICATIONS COMPANY LP | 6500 SPRINT PKWY MS HL5AFTX OVERLAND PARK KS 66251 |
| SPRINT PCS | PO BOX 790105 SAINT LOUIS MO 63179-0105 |
| SPS COMMERCE | 333 S. SEVENTH ST, SUITE 100 MINNEAAPOLIS MN 55402 |
| SR BANITOS INC | 11271 VENTURA BLVD #307 STUDIO CITY CA 91604 |
| SRC AN AETNA COMPANY | ATTN LIST BILLING DEPT PO BOX 23759 COLUMBIA SC 29224-3759 |
| SS DWECK AND SONS INC | 345 NYE AVENUE PO BOX 542 IRVINGTON NJ 07111 |
| SSA GLOBAL TECHNOLOGIES INC | 500 W MADISON SUITE 2200 CHICAGO IL 60661 |
| ST FRANCIS MEDICAL CENTER | 3630 E IMPERIAL HIGHWAY LYNWOOD CA 90262 |
| ST LOUIS COUNTY | SAINT LOUIS COUNTY COLLECTION 41 SOUTH CENTRAL AVENUE CLAYTON MO 63105 |
| ST LOUIS COUNTY MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE ST LOUIS MO 63105 |
| ST LOUIS POST DISPATCH LLC | 201 N HARRISON ST SUITE 600 DAVENPORT IA 52801 |
| ST TAMMANY PARISH | ADMINISTRATIVE COMPLEX 21490 KOOP DR MANDEVILLE LA 70471 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 NEW ORLEANS LA 70161-1080 |
| STABINS SALES INC | 4342 REDWOOD AVE SUITE 103C MARINA DEL REY CA 90292-7649 |
| STACEE REYNOLDS | 2147 CHESTNUT HILL CIR DECATUR GA 30032 |
| STACEY GARDUNO | 1539 E CAMBRIDGE AVE PHOENIX AZ 85006 |
| STACEY HICKS | 7175 FRIENDSHIP CHURCH ROAD MCLEANSVILLE NC 27301 |
| STACEY MCCALL | 11212 N 73RD DR PEORIA AZ 85345-5801 |
| STACEY MCNAIR | 8868 MAYA LN APT J SAINT LOUIS MO 63136-2753 |
| STACEY SELBY | 1030 AMLI WAY APT 203 AUGUSTA GA 30909 |
| STACIE COBIAN | 500 W CALDWELL ST COMPTON CA 90220 |
| STACIE ROMERO | 1724 WEST ARROW ROUTE APT 80 UPLAND CA 91786 |
| STACY A BIGGS | 7600 MAPLE AVE APT 1006 TAKOMA PARK MD 20912 |
| STACY HART | 3500 BRIAR BAY APT 206 WEST PALM BEACH FL 33411 |
| STACY HERNANDEZ | 750 E IRVINGTON RD TUCSON AZ 85714 |
| STACY J SMITH | 3721 BEE TREE LANE FORT WORTH TX 76133 |
| STACY LEICHT | 1100 N CENTER ST 1214 HENDERSON NV 89015 |
| STACY MAJOR | 1109 PLEASANT COURT BESSEMER CITY NC 28016 |
| STACY MENUSA | 1140 VIA PAVION SANTA MARIA CA 93455 |
| STACY SALAS | 401 EAST CARLIN AVENUE COMPTON CA 90222 |
| STACY SIUTZA | 5848 E EDISON ST TUCSON AZ 85712 |
| STACYBETH MIA COHEN | 11621 FOREST CREEK COURT DALLAS TX 75230 |
| STAFFING SOLUTIONS USA | DBA LESLEYANN GILES 5368 CAMPO ROAD WOODLAND HILLS CA 91364 |
| STAFFMARK CALIFORNIA LLC | 435 ELM STREET SUITE 300 CINCINNATI OH 45202 |
| STAMFORD HOME INC | 39 LOCUST AVENUE SUITE 205 NEW CANAAN CT 06840 |
| STAMPEDE TECHNOLOGIES INC | 80 RHOADS CENTER DRIVE DAYTON OH 45458 |
| STAN NOLAN | 1619 MT AIRY COURT CROFTON MD 21114 |
| STANDARD TEXTILE CO | 3130 FREDERICK AVE BALTIMORE MD 21229 |
| STANLEY KAPLAN REVOCABLE TRUST DATED | 2003 4 WHISPERING PINES HOHOKUS NJ 07423 |
| STANLEY MOSS | 3974 KIMESVILLE ROAD BURLINGTON NC 27215 |
| STANLEY SECURITY SOLUTIONS | 514 S. LYON STREET SANTA ANA CA 92701 |
| STANLEY STEEMER | DBA QUATELLA GROUP 13225 FM 529 HOUSTON TX 77041 |
| STANLEY WASHINGTON | 1280 SAXE STREET APT 263 BEAUMONT TX 77705 |
| STAPLES CONTRACT & COMMERCIAL INC | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAR CATCHER EXECUTIVE SEARCH LLC | 3373 CALLE LA VETA SAN CLEMENTE CA CA 92672 |
| STAR CREATIONS II INC | 610 SCHELTER ROAD LINCOLNSHIRE IL 60069 |
| STAR LOCK & KEY | 200 N GALVEZ STREET NEW ORLEANS LA 70119 |

| Claim Name | Address Information |
|---|---|
| STAR MCINTOSH | 7405 MOUNTAIN ASH DR LAS VEGAS NV 89147 |
| STAR PACIFIC CORP | 30 TEMPLE AVENUE HACKENSACK NJ 07601 |
| STAR SAFE & ALARM INC | 16720 S GARFIELD AVE PARAMOUNT CA 90723 |
| STAR TELEGRAM INC | DBA FORT WORTH STARTELEGRAM 808 THROCKMORTON STREET FORT WORTH TX 76102 |
| STAR TEXTILES MFG INC | 16005 NW 52ND AVE MIAMI FL 33014 |
| STARCHANNEL COMMUNICATIONS INC | DBA XERV9 4909 N MCCOLL ROAD MCALLEN TX 78504 |
| STARFRIT USA INC | 770 GUIMOND BOULEVARD LONGUEUIL QC J4G 1V6 CANADA |
| STARTELEGRAM OPERATING LTD | DBA FORT WORTH STARTELEGRAM 400 WEST SEVENTH STREET FORT WORTH TX 76102 |
| STATE BOARD OF EQUALIZATION | PO BOX 942863 SACRAMENTO CA 94263-0001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| STATE OF ALABAMA | DEPT OF INDUSTRIAL RELATIONS 649 MONROE STREET MONTGOMERY AL 36131 |
| STATE OF LOUISANA | DEPARTMENT OF REVENUE PO BOX 201 BATON ROUGE LA 70821-0201 |
| STATE OF LOUISANA | OFFICE OF MOTOR VEHICLES PO BOX 66196 BATON ROUGE LA 70896-6196 |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS AND TAXATION BALTIMORE MD 21201-2395 |
| STATE OF MICHIGAN | DEPT 78172 PO BOX 78000 DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY PO BOX 30207 LANSING MI 48909 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| STATE OF NEVADA BUSINESS LICENSE | PO BOX 52614 PHOENIX AZ 85072-2614 |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEVEL DIVISION OF EMPLOYER ACCOUNTS TRENTON NJ 08625-0929 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT PO BOX 25128 SANTA FE NM 87504-5128 |
| STATE OF NJ DIVISION OF TAXATION | REVENUE PROCESSING CENTER P.O. BOX 193 TRENTON NJ 08646-0193 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34052 SEATTLE WA 98124-1052 |
| STATE OF WISCONSIN | DEPT OF FINANCIAL INSTITUTIONS PO BOX 7846 MADISON WI 53707-7846 |
| STATE OF WISCONSIN | DEPT OF WORKFORCE DEVELOPMENT DIVISION OF UNEMPLOYMENT INSURANCE MADISON WI 53708-8914 |
| STATE TAX COMMISSION | STATE OF MISSISSIPPI OFFICE OF REVENUE JACKSON MS 39225-3050 |
| STATE TREASURER | DEPT OF LICENSING MASTER LICENSE SERVICE OLYMPIA WA 98507-9034 |
| STATEWIDE ELECTRIC LLC | 175 S HAMILTON PLACE BUILDING 1 SUITE 101 GILBERT AZ 85233 |
| STEADFAST YUBA CITY II LLC | PO BOX 310010980 PASADENA CA 91110-0980 |
| STEAMER LEE | 10610 LAKESIDE DRIVE NORTH UNIT #F GARDEN GROVE CA 92840 |
| STEDMAN L SHAVERS | 4611 MEYERS ROAD PRICHARD AL 36613 |
| STEFAN LAFONTAINE TAVAREZ | CALLE LLANURAS DK11 RIO HONDO BAYAMON PR 00961 |
| STEFANIE E JOHNSON | 217 THORNE RD BESSEMER CITY NC 28016 |
| STEFANIE S RIVAS | 15503 S STANFORD AVE COMPTON CA 90220-3332 |
| STEFFANIE LONG | 3616 W BULLARD AVE FRESNO CA 93711 |
| STEFFANY MENDEZ GUERRERO | PLAZA DEL ATLANTICO CARR #2 KM803 ARECIBO PR 00612 |
| STEIN INDUSTRIES INC | 4005 ARTESIA AVENUE FULLERTON CA 92833 |
| STELLA TINSLEY | 1015 GLENDALE DRIVE APT 14 D APT 14 D GREENBORO NC 27409 |
| STEPHAN T HONDA MD INC | DBA BAYSIDE MEDICAL CENTER 2301 W ELSEGUNDO BLVD HAWTHORNE CA 90250 |
| STEPHANIE A GARCIA JURADO | 4513 CLARA ST #2 CUDAHY CA 90201 |
| STEPHANIE A NOLAN | 7945 S WINCHESTER CHICAGO IL 60620 |
| STEPHANIE A RAMOS | 3103 S BRISTOL APT 153 SANTA ANA CA 92704 |
| STEPHANIE A SHERWOOD | 1457 NW 97 TERR CORAL SPRINGS FL 33071 |
| STEPHANIE ABRAHAM | 505 WALTON GREEN WAY NW KENNESAW GA 30144 |
| STEPHANIE ADAMS | 5463 CEMETERY RD FORT LAWN SC 29714 |
| STEPHANIE ALFARO | 20659 STONE OAK PKWY #1115 SAN ANTONIO TX 78218 |
| STEPHANIE ANDERSON | 3040 E RUTH PLACE ORANGE CA 92869 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE BAILEY | PO BOX 754 DOLTON IL 60419 |
| STEPHANIE BARRERA | 226 ARCHIMEDES DR SAN ANTONIO TX 78223 |
| STEPHANIE BLAIR | 2662 LUKE DRIVE ELLENWOOD GA 30294 |
| STEPHANIE BURGOS | 190 W VALENCIA ROAD #140 TUCSON AZ 85706 |
| STEPHANIE C GUILLEN | 9031 SHASTA SPRINGS HOUSTON TX 77034 |
| STEPHANIE C TUCKER | 251 N KILBOURN AVE 1ST FL CHICAGO IL 60624 |
| STEPHANIE COCHRAN | 13618 GLEN ERICA DR HOUSTON TX 77069 |
| STEPHANIE CORNEJO | 308 ZION CHURCH RD EASLEY SC 29642 |
| STEPHANIE COVEY | 18955 BENTON CITY ROAD VON ORMY TX 78073 |
| STEPHANIE FOWLER | 1714 WEST ADAMS BROWNSVILLE TX 78520 |
| STEPHANIE GARZA | 2519 AVENUE G ROSENBERGE TX 77471 |
| STEPHANIE GARZA | 2519 AVE G ROSENBERG TX 77471 |
| STEPHANIE GARZA | 8638 HUEBNER RD APT 1102 SAN ANTONIO TX 78240 |
| STEPHANIE GELAIS | 4722 E MONTE VISTA RD PHOENIX AZ 85008 |
| STEPHANIE GOODIN | 6900 N 72ND DR GLENDALE AZ 85303 |
| STEPHANIE GRADY | 701 S COLORADO ST CHANDLER AZ 85225 |
| STEPHANIE GRAY | 2975 N 44TH STREET MILWAUKEE WI 53210 |
| STEPHANIE HERNANDEZ | 13911 ELKWOOD DR HOUSTON TX 77038 |
| STEPHANIE HERNANDEZ | 1500 MAGRUDER EL PASO TX 79925 |
| STEPHANIE HERRERA | 2253 HARVARD AVE # 101 CLOVIS CA 93612 |
| STEPHANIE IRIZARRY | VILLA ESPERANZA ST6 #98 PONCE PR 00716 |
| STEPHANIE JACKSON | 505 WOODLEISH DOTHAN AL 36305 |
| STEPHANIE JOHNSON | 8100 PINES RD 5B SHREVEPORT LA 71129 |
| STEPHANIE L FIGUEROA | 2433 SOUTH 17TH AVENUE BROADVIEW IL 60155 |
| STEPHANIE M ELENA | 2065 ALAQUINAS DR #3 SAN YSIDRO CA 92173 |
| STEPHANIE MAESTAS | 2626 DUNCANVILLE RD APT 1118 DALLAS TX 75211 |
| STEPHANIE MARQUEZ | 641 SCHOOL ST PITTSBURG CA 94565 |
| STEPHANIE MCINTYRE | 1052 FLEDA AVENUE MARYSVILLE CA 95901 |
| STEPHANIE MOLINA | 522 NORTH LAMB BLVD APT 107 LAS VEGAS NV 89110 |
| STEPHANIE N ARGUIJO | 11095 NEOLA RD APPLE VALLEY CA 92308 |
| STEPHANIE PENA DELGADO | 1128 FLORIDA ST APT A SAN FRANCISCO CA 94110 |
| STEPHANIE PITTMAN | 1900 ARGENTINA DRIVE APT C DALLAS TX 75224 |
| STEPHANIE QUIROZ | 160 COUNTY ROAD 4637 HONDO TX 78861 |
| STEPHANIE R DOMINGUEZ MARTINEZ | 19940 N 23 AVENUE #1031C PHOENIX AZ 85027 |
| STEPHANIE R THIBODEAUX | 11270 BELL RD IOWA LA 70647 |
| STEPHANIE RAMOS | 3103 S BRISTOL #153 SANTA ANA CA 92704 |
| STEPHANIE RAMOS VARGAS | URB LEVITTOWN CALLE DR JOAQU LEVITTOWNTOA BAJA PR 00949 |
| STEPHANIE RENTERIA | 1406 W DARREL RD PHOENIX AZ 85041-6719 |
| STEPHANIE RODRIGUEZ | 25798 MARGARET ST SAN BENITO TX 78586 |
| STEPHANIE SMITH | 4390 NW 32ND CT LAUDERDALE LAKES FL 33319 |
| STEPHANIE STREETER | 6851 CAROL DR APT 14 SEBASTOPOL CA 95472 |
| STEPHANIE V WILLIAMS | 2 TORHAT CT #B ESSEX MD 21221 |
| STEPHANIE VASQUEZ | 7320 MILWOOD AVE #5 CANOGA PARK CA 91303 |
| STEPHANIE VEGA | 2401 NPREISKER LN SPACE #19 SANTA MARIA CA 93454 |
| STEPHANIE VILLALOBOS | 16714 RINALDI ST GRANADA HILLS CA 91344 |
| STEPHANIE WINSHIP | 9385 VALLEJO DRIVE # A ORANGEVALE CA 95662 |
| STEPHANIE YORK | 3838 ALLWOOD DR CHARLOTTE NC 28217 |
| STEPHANIE ZAMORA | 6641 KLUMP AVE APT #3 NORTH HOLLYWOOD CA 91606 |
| STEPHEN ARDOIN | 35701 LIBERTY DR SLIDELL LA 70461 |

| Claim Name | Address Information |
|---|---|
| STEPHEN BLACK | 1924 HOLLAND AVENUE BURLINGTON NC 27217 |
| STEPHEN GROCE | 3718 NILE STREET SAN DIEGO CA 92104 |
| STEPHEN MARGERUM | 21661 BROOKHURST STREET #37 HUNTINGTON BEACH CA 92646 |
| STEPHEN T KING | 8618 GLENCREST LN DALLAS TX 75209 |
| STEPHENS MEDIA LLC DBA LAS VEGAS | REVIEWJOURNAL PO BOX 920 LAS VEGAS NV 89125-0920 |
| STERIK BOYLE HEIGHTS LP PROP#140 | C/O AUBURNDALE PROPERTIES INC 50 TICE BLVD WOODCLIFF LAKE NJ 07675 |
| STERIK BURBANK, LP | 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| STERIK COMPANY | C/O AUBURNDALE PROPERTIES INC 5670 WILSHIRE BOULEVARD SUITE 1470 LOS ANGELES CA 90036 |
| STERIK PAVILLION LP | C/O AUBURNDALE PROPERTIES 50 TICE BOULEVARD SUITE 320 WOODCLIFF LAKE NJ 07677 |
| STERLING BMW | 3000 WEST COAST HWY NEWPORT BEACH CA 92663 |
| STERN, ROSA | 6221 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| STEVE BEYER PRODUCTIONS INC | 133 N GIBSON ROAD HENDERSON NV 89014 |
| STEVE DELBELLO | 30 SACHEM WAY MISSION VIEJO CA 92694 |
| STEVE GARTEN | 10422 VICTOR AVENUE HESPERIA CA 92345 |
| STEVE GIRAUD PHOTOGRAPHY INC | 2960 AIRWAY AVENUE SUITE B103 COSTA MESA CA 92626 |
| STEVE JARMAN | 22 EDGEWOOD COTO DE CAZA CA 92679 |
| STEVEN A ACOSTA | 2020 S VAN NESS AVE SANTA ANA CA 92707 |
| STEVEN A BLUM APC | 707 WILSHIRE BLVD SUITE 4880 LOS ANGELES CA 90017 |
| STEVEN ARROYO | RR5 BOX 6544 ARRASCO PR 00610 |
| STEVEN BEDOY | 6211 HEATHERS COVE SAN ANTONIO TX 78227 |
| STEVEN BENITEZ SAEZ | DBA BENITEZ SAEZ ELECTRIC SERVICES CARR 167 RM 816 KM 8 BAYAMON PR |
| STEVEN C STRICKLAND | 651NYES PLACE LAGUNA BEACH CA 92651 |
| STEVEN D SETZER | 3925 ICARD STREET MAIDEN NC 28650 |
| STEVEN DUCKWORTH | 439 CHURCH RD #406 SICKLERVILLE NJ 08081 |
| STEVEN ENTERPRISES INC | 17952 SKY PARK CIRCLE SUITE E IRVINE CA 92614 |
| STEVEN GUARDADO | 815 BURGUNDY DR #151 EL PASO TX 79907 |
| STEVEN JACKSON | 14 BUTTERNUT LN GLOUCESTER MA 01930-1368 |
| STEVEN KUCHLER | 4157 CENTENNIAL TRAIL NW DULUTH GA 30096 |
| STEVEN M DEGENER DBA LPDT LLC | PO BOX 101 CLAYTON CA 94517 |
| STEVEN NAVARRO | 1867 LYNNE DR SANTA MARIA CA 93454 |
| STEVEN R ARROYO | RR5 BOX 6544 ANASCO PR 00610 |
| STEVEN RHODES | STEVEN RHODES DESIGNS 17595 HARVARD IRVINE CA 92614 |
| STEVEN STRICKLAND | 651 NYES PLACE LAGUNA BEACH CA 92651 |
| STEVEN THOMAS | 6803 LAUGHLIN DRIVE MISSOURI CITY TX 77489 |
| STEVEN THOMSON | 1351 S COCHRAN AVENUE #3 LOS ANGELES CA 90019 |
| STEVEN W HARRISON JR | 900 KEEGAN DR SANTA ROSA CA 95403 |
| STEVENS CREEK DISPOSAL & RECYCLING | 650 MARTIN AVENUE SANTA CLARA CA 95050-2914 |
| STEVIE J MANCILLAS | 1751 E 83RD STREET LOS ANGELES CA 90001 |
| STEVIE SIUTZA | 5848 E EDISON ST TUCSON AZ 85712 |
| STING ALARM INC | 5 LONGEVITY DRIVE HENDERSON NV 89014 |
| STIRLING MANDEVILLE LLC | 109 NORTHPARK BOULEVARD SUITE 300 COVINGTON LA 70433 |
| STOCKTON PACIFIC ASSOCIATES, LLC | C/O SEQUOIA LAND INVESTMENTS 1-C GATE FIVE ROAD SAUSALITO CA 94965 |
| STONE MOUNTAIN IMPROVEMENTS, LLC | C/O NAI BRANNEN GODDARD, LLC , RECEIVER 5555 GLENRIDGE CONNECTOR, STE 1100 ATLANTA GA 30342 |
| STONE TAPERT | 3452 E FOOTHILL BOULEVARD SUITE 1100 PASADENA CA 91107 |
| STONEMONT PARTNERSHIP LTD | 1100 SPRING STREET SUITE #550 ATLANTA GA 30309 |
| STONEMONT PARTNERSHIP, LTD | 1100 SPRING ST. ATLANTA GA 30309-2848 |
| STONEY ALLEN | 17500 SW 154 PL MIAMI FL 33187 |

| Claim Name | Address Information |
|---|---|
| STORED VALUE SYSTEMS INC. | 101 BULLITT LANE, SUITE 305 LOUISVILLE KY 40222-5465 |
| STORI BROWN | 2550 AKERS MILL RD APT G 6 ATLANTA GA 30339 |
| STORMI N ZGURO | 9091 HOLDER ST APT 2 CYPRESS CA 90630 |
| STRATACOM | 1 MARCONI SUITE F IRVINE CA 92618-2560 |
| STRATEGIC PENSION SERVICES INC | 4100 NEWPORT PLACE SUITE 600 NEWPORT BEACH CA 92660 |
| STREAMLINE SHIPPERS ASSN INC | PO BOX 513606 LOS ANGELES CA 90051 |
| STREAMLINE TAX SOLUTIONS LP | 1600 REDBUD BOULEVARD SUITE 301 MCKINNEY TX 75069 |
| STUDIO 3 ARCHITECTS | 20101 SW BIRCH AVE SUITE 240 NEWPORT BEACH CA 92660 |
| STUDIO M ARCHITECTURE LLC | 40666 N PARISI PLACE QUEEN CREEK AZ 85240 |
| STURGEON LANDING LLC | MARKET ON CHERRY ROAD SHOPPING CENTER MORRISTOWN NJ 07960 |
| STYLECAREERS LLC | 4579 LACLEDE AVENUE #172 ST LOUIS MO 63108 |
| STYLECRAFT HOME COLLECTION | HWY 51 N HERNANDO MS 38632 |
| STYLEMASTER/BELLE MAISON USA | 8950 127TH STREET RICHMOND HILL JAMAICA NY 11418 |
| SUBURBAN WATER SYSTEMS | 15075 STAGE RD PO BOX 3755 LA MIRADA CA 90637-3755 |
| SUCCESSORIES LLC | 2520 DIEHL ROAD AURORA IL 60504-9497 |
| SUDDATH TRANSPORTATION SEVICES INC | 815 S MAIN STREET JACKSONVILLE FL 32207 |
| SUEZANNE HOWARD | 8670 MEADOW BROOK AVENUE UNIT D GARDEN GROVE CA 92844 |
| SUEZANNE J HOWARD | 8670 MEADOWBROOK AVE GARDEN GROVE CA 92844 |
| SUJEY G RIVERA | 2595 E RILES CIRCLE ANAHEIM CA 92806 |
| SULEIMY GARCIA MENENDEZ | URBSAN FELIPE C11 CALLE7 ARECIBO PR 00612 |
| SULTAN'S LINENS INC | 313 FIFTH AVENUE NEW YORK NY 10016 |
| SUMMER O'MEARA | 10225 WORTHAM BLVD # 7106 HOUSTON TX 77065 |
| SUMMER PRUNTY | 1000 TESTAMENT TRL MOUNT HOLLY NC 28120-1287 |
| SUMMIT DEER CREEK INVESTORS LLC | 101 SOUTH HANLEY ROAD #1400 SAINT LOUIS MO 63105 |
| SUMOTASTIC | 224 W MAPLE AVENUE SUITE B ORANGE CA 92866 |
| SUMRALL RECYCLING SERVICES INC | 175 TODD ROAD SUMRALL MS 39482 |
| SUMTER COUNTY | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY TREASURER | PO BOX 1775 SUMTER SC 29151-1775 |
| SUMTOTAL SYSTEMSLLC | 2850 NW 43RD STREET SUITE 200 GAINESVILLE FL 32606-6966 |
| SUN HERALD | PO BOX 4567 BILOXI MS 39535-4567 |
| SUN LIFE ASSURANCE COOF CANADA(US) | C/O CRESTVIEW REAL ESTATE LLC 15150 PRESTON ROAD DALLAS TX 75248 |
| SUN YIN USA | 280 MACHLIN CT CITY OF INDUSTRY CA 91789 |
| SUNBEAM PRODUCTS INC DBA JARDEN | CONSUMER PRODUCTS 2381 EXECUTIVE CENTER DRIVE BOCA RATON FL 33431 |
| SUNBEAM TELEVISION CORPORATION | 1401 79TH STREET CAUSEWAY MIAMI FL 33141 |
| SUNBELT ENVIROMENTAL INC | PO BOX 856 GULF SHORES AL 36547-0856 |
| SUNBURST SANITATION CORPORATION | PO BOX 9001702 LOUISVILLE KY 40290-1702 |
| SUNHAM HOME FASHIONS LLC | 136 MADISON AVENUE 16TH FLOOR NEW YORK NY 10016 |
| SUNSENTINEL | DBA CHICAGO TRIBUNE PO BOX 6315 CHICAGO IL 60680-6315 |
| SUNSET LADDER CO INC | 2526 N ROSEMEAD BOULEVARD SO EL MONTE CA 91733 |
| SUNSET SCAVENGER COMPANY | PO BOX 60846 LOS ANGELES CA 90060-0846 |
| SUNSET WASTE SYSTEMS | 4800 E LINCOLN AVE FOWLER CA 93625-9513 |
| SUNSPOT WINDOW CLEANING | PO BOX 600488 NORTH MIAMI BEACH FL 33160-0488 |
| SUNTEC WINDOW TINTING | GORDON HENSON DBA SUNTEC WINDOW TINTING CORONA CA 92880 |
| SUNTEX DESIGNS INC | 280 MACHLIN COURT CITY OF INDUSTRY CA 91789 |
| SUNTEX DESIGNS INC DI | 280 MACHLIN COURT CITY OF INDUSTRY CA 91789 |
| SUNTOYS INTERNATIONAL CO LTD DI | ROOM 1013A CHINACHEM GOLDEN PLAZA, 77 MODY ROAD TSIMSHATSUI EAST KOWLOON CHINA |
| SUPER LLC | DBA BRE RETAIL RESIDUAL OWNER 1 LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA CENTRO NP HOLDINGS 9 SPE LLC 420 LEXINGTON AVENUE NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| SUPER LLC | DBA CENTRO NP HOLDINGS 1 SPE LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA BRIXMOR HOLDINGS 1 SPE LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA BRIXMOR HOLDINGS 12 SPE LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA CENTRO IA CENTRAL STATION LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA BRIXMOR PROPERTY OWNER II LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA BRIXMOR PROPERTY OWNER II LLC 420 LEXINGTON AVE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA BRIXMOR MONTEBELLO PLAZA LP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA CENTRO NP MIAMI GARDENS LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC DBA CA NEW PLAN FIXED | RATE PARTNERSHIP LP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPER LLC DBA CENTRO NP HOLDINGS | 12 SPE LLC 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| SUPER LLC DBA CENTRO NP HOLDINGS | 2 SPE LLC 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| SUPER LLC DBA CENTRO NP HOLDINGS | 12 SPE LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| SUPERIOR AIR CONDITIONING | 657 MIDDLEGATE ROAD HENDERSON NV 89118 |
| SUPERIOR CARE MEDICAL CENTER | 15401 SOUTH MAIN STREE GARDENA CA 90248 |
| SUPERIOR PRINTING INC | DBA SUPERIOR PRESS 9440 NORWALK BLVD SANTA FE SPGS CA 90670-2928 |
| SUPPLY CHAIN SERVICES LLC | 7800 3RD STREET NORTH SUITE 920 OAKDALE MN 55128 |
| SURE FIT INC | 6575 SNOWDRIFT ROAD ALLENTOWN PA 18106 |
| SURE FIT INC | C/O PFEIFFER THIGPEN & FITZGIBBON LLP SANTA MONICA CA 90401 |
| SURPLUS SOLUTION COMPANY LTD | ROOM 1103 MANCHESTER TOWER 46 PAK TIN PAR STREET TSUE WAN FLORA JIANG HONG KONG |
| SURREY FONDREN INVESTORS LLC | 111 FULTON STREET 4TH FLOOR NEW YORK NY 10038 |
| SURREY FONDREN INVESTORS, LLC | C/O SURREY EQUITIES, LLC 40 FULTON STREET, 6TH FLOOR NEW YORK NY 10038 |
| SURVEILLANCE SYSTEMS INTEGRATION | 4465 GRANITE DR STE 700 ROCKLIN CA 95677-2143 |
| SUSAN BRYSON | 5156 E PONCE DE LEON AVE STONE MOUNTAIN GA 30083 |
| SUSAN E WELLS | 1215 TROPICAL DR LAKE WORTH FL 33460 |
| SUSAN FREEMAN | 6889 MEADOW CREST DRIVE APT 1414 N RICHLAND HILLS TX 76180 |
| SUSAN GONZALES | 5393 EVART STREET MONTCLAIR CA 91763 |
| SUSAN K YEOMAN DBA SUE K YEOMAN | PUBLISHING 1674 S WABASH AVENUE REDLANDS CA 92373 |
| SUSAN L WELS | 10088 ROCK HILL MORENO VALLEY CA 92557 |
| SUSAN M CLARK PETERS | 4321 E WESTERN STAR BLVD PHOENIX AZ 85044 |
| SUSAN M FRACASSO | 1703 S VERMONT AVE GLENDORA CA 91740 |
| SUSAN M TAYLOR | 7232 WHITEWOOD DR FORT WORTH TX 76137 |
| SUSAN MILLIKEN | 6333 LETSON FARMS ROAD BESSEMER AL 35022 |
| SUSAN PINTO | 46 BERI DR ASHEVILLE NC 28806-1319 |
| SUSAN Q GONZALEZ | 5393 EVART ST MONTCLAIRE CA 91763 |
| SUSAN WARD | 309 LINDLY DR WILLIS TX 77378 |
| SUSAN WELS | 10088 ROCK HILL MORENO VALLEY CA 92557 |
| SUSANA GARCIA | 13205 THISTLE BROOK DRIVE MORENO VALLEY CA 92553 |
| SUSANA GARCIA NAVA | 4486 1/2 TRIGGS ST COMMERCE CA 90040 |
| SUSANA OCHOA GARCIA | 9784 OLIVE ST BLOOMINGTON CA 92316 |
| SUSANA ROMERO | 2521 WALNUT CREEK DR MESQUITE TX 75181 |
| SUSANA SOLISFLORES | 7301 PEBBLESTONE DR APT F CHARLOTTE NC 28212 |
| SUSANNA BARBA | 4151 HATHAWAY DR GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
| --- | --- |
| SUSANNA WHITE | 919 WEST ROCHELLE RD IRVING TX 75062 |
| SUSANNE FLORES | 2611 SALLY GAY DR SAN ANTONIO TX 78223 |
| SUSHANNIE BLAKE | 1306 HORIZON CT NW CONCORD NC 28027 |
| SUSIE PEREZ | 3815 FM 1942 CROSBY TX 77532 |
| SUSIE QUINTERO | 4801 GUS ECKERT RD 614 SAN ANTONIO TX 78240 |
| SUTTER COUNTY TAX COLLECTOR | JIM STEVENS PO BOX 546 YUBA CITY CA 95992-0546 |
| SUYAPA I BANCHON | 22 TRILLIUM CIRCLE APT 1006 DOTHAN AL 36301 |
| SUZANNE DALE | 2713 SKYLAND DR GASTONIA NC 28052 |
| SUZANNE M MANZI | 933 17TH STREET SANTA MONICA CA 90049 |
| SUZANNE P ZARAGOSA | 8526 ALAMEDA STREET DOWNEY CA 90242 |
| SUZANNE RIGNEY | 2820 E RIVIERA PLACE CHANDLER AZ 85249 |
| SUZANNE WILSON | 613 N CYPRESS VIVIAN LA 71082 |
| SUZANNE ZHU | 181 RAYMOND AVENUE SAN FRANCISCO CA 94134 |
| SUZETTE A JOHNSON | 321 SW 84 AVE UNIT 105 PEMBROKE PINES FL 33025 |
| SVF KENDALL MIAMI | 801 ARTHUR GODFREY ROAD MIAMI BEACH FL 33140 |
| SWANWAY DEVELOPMENT CO | C/O PROGRESSIVE MGMT LLC 4728 E BROADWAY BOULEVARD TUCSON AZ 85711 |
| SWIFT RESPONCE LLC | 2690 WESTON ROAD SUITE #200 WESTON FL 33331 |
| SWINGNOSE LLC DBA COVERSIONIQ | 1799 PENNSYLVANIA STREET SUITE 500 DENVER CO 80203 |
| SWISSCO LLC | 38 EAST 32ND STREET 12TH FLOOR NEW YORK NY 10016 |
| SYDNEY KOLBECK | 11 EAST MAIN STREET APT 3 MOORESTOWN NJ 08057 |
| SYDNEY N ESTRADA | 1190 TEJON AVE COLTON CA 92324 |
| SYDNEY PRICE | 11711 WALL ST SAN ANTONIO TX 78216 |
| SYDNEY R TAPIA | 4757 BOONE DRIVE FREMONT CA 94538 |
| SYDNEY WILLIAMS | 6138 OSAGE AVENUE PHILADELPHIA PA 19143 |
| SYDNIE B ARDIS | 4921 E RIDGECREEK DR HOUSTON TX 77053 |
| SYED ALIKHAN | 12522 BRENTLEYWOOD LN HOUSTON TX 77070 |
| SYED KAZMI | 2257 SPICEWOOD LN CARROLLTON TX 75006 |
| SYLVIA BILLS | 1525 MOCKINGBIRD DESOTO TX 75115 |
| SYLVIA HARRINGTON | 8841 TIMBER PATH #2801 SAN ANTONIO TX 78250 |
| SYLVIA LUCERO | 1706 WAGON TRAIL RD DALHART TX 79022-2459 |
| SYLVIA M BARRON | 2115 CROWFORD PLACE MOBILE AL 36617 |
| SYLVIA M CHAVEZ | 851 S SUNSET AVE APT 169 WEST COVINA CA 91790 |
| SYLVIA MARQUEZ | 410 N WHITE RD #1103 SAN JOSE CA 95127 |
| SYLVIA RODKEY | 6080 DOOLEY DR THE COLONY TX 75056 |
| SYLVIA S GAONA | 1278 GINA DR OXNARD CA 93030 |
| SYLVIA SUAREZ | 5000 WILLIAMS RD #D WACO TX 76705 |
| SYLVIA VELEZ | 300 LUTHER DR APT 204 GEORGETOWN TX 78628-8915 |
| SYMANTHA DICKENS | 15231 CABOTS LANDING HOUSTON TX 77084 |
| SYMAYA A DANIELS | 1612 S DOUGLAS ST LAKE WORTH FL 33460 |
| SYMBOL TECHNOLOGIES INC | ONE SYMBOL PLAZA HOLTSVILLE NY 11742-1300 |
| SYNERGY INC | 715 SOUTH AVENUE EAST CRANFORD NJ 07016 |
| SYSOP TOOLS INC | 6550 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90048 |
| SYSTEMS AUTOMATED CONTROLS INC | 12751 FOOTHILL BOULEVARD SYLMAR CA 91342 |
| T MOBILE | PO BOX 790047 ST LOUIS MO 63179-0047 |
| T MOBILE HOT SPOT | 4120 INTERNATIONAL PARKWAY SUITE 1000 CARROLLTON TX 75007 |
| TA ASSOCIATES INC DBA NU VENTURE | CREATIONS 1111 FENCE ROW DRIVE FAIRFIELD CT 06824 |
| TAARIQ JOHNSON | 10006 S STATE ST CHICAGO IL 60620 |
| TABATHA C COLVIN | 11400 S ABERDEEN CHICAGO IL 60643 |
| TABATHA NUNLEY | 11515 AVALON BLVD LOS ANGELES CA 90061 |

| Claim Name | Address Information |
| --- | --- |
| TABITHA F PICKETT | 314 BIRKEY AVENUE CREST HILL IL 60403 |
| TABITHA SMITH | 4809 BROMFIELD ST DALLAS TX 75216 |
| TABITHIA D MOLLETT | 6965 NE 61ST AVENUE RD SILVER SPGS FL 34488-1169 |
| TABLETOPS UNLIMITED INC DI | 23000 AVALON BOULEVARD CARSON CA 90745 |
| TACOMA MALL PARTNERSHIP | PROPERTY ID 779600 1355 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| TACOMA PUBLIC UTILITIES | CITY TREASURER PO BOX 11010 TACOMA WA 98411-1010 |
| TAELOR FAISON | 1018 ARIZONA DRIVE RICHMOND VA 23224 |
| TAESHANIQUE TRIPLETT | 701 E PENNINGTON W BURLINGTON IA 52655 |
| TAESHANNEE HANKS | 310 S PARSONS AVE 7 MERCED CA 95341 |
| TAG ENTERPRISE LLC | PO BOX 4450 CERRITOS SPRINGS CA 90703 |
| TAGGERT MAYFIELD | 19068 KRAMERIA AVE RIVERSIDE CA 92508 |
| TAHSIN AHMED | 79 CREEKSIDE WAY NEWNAN GA 30265 |
| TAIJARAE LYLES | 7921 GRANT DR LANHAM MD 20706 |
| TAINA D JONES | 1828A W 19TH STREET MILWAUKEE WI 53204 |
| TAINKA STRAUSS | 5915 TRAMMELL RD APT S4 MORROW GA 30260 |
| TAISHA WARD | 3325 LEE DR FARMVILLE NC 27828-1598 |
| TAIZHOU HONGYAO HOME TEXTILE COLTD | DBA TAIZHOU HONGYAO DI CHENGJIANG DEVEL ZONE HUANGYAN TAIZHOU ZHEJIANG 200030 CHINA |
| TAJA JOHNSON | 2663 WILKENS AVE BALTIMORE MD 21223 |
| TAJANAE DAVENPORT | 1744 KEESLER CIRCLE SUISUN CITY CA 94585 |
| TAJUANNA L WALTON | 9710 S GENOA APT 2 CHICAGO IL 60643 |
| TAJUANNA WALTON | 11614 S MARSHFIELD AVENUE CHICAGO IL 60643 |
| TAKARA LOFTON | 2801 WALTON WAY APT 504 AUGUSTA GA 30909 |
| TAKERA TONEY | 2508 MARAIS ST NEW ORLEANS LA 70117 |
| TAKINA WILLIAMS | 810 N LOMBARD ELMHURST IL 60126 |
| TAKIYA HYDE | 7348 S DANTE AVE CHICAGO IL 60619 |
| TAKO TYKO | 5010 VENICE BLVD LOS ANGELES CA 90019 |
| TALANA LYLES | 1659 S TEXAS AVENUE COLLEGE STATION TX 77840 |
| TALANA LYLES | 1700 SOUTHWEST PKWY #53 COLLEGE STATION TX 77840 |
| TALIN SCHRADER | 38242 CANYON HEIGHTS DRIVE FREMONT CA 94536 |
| TALISHA CAMPBELL | 1121 S BRANNON STAND ROAD APT 246 DOTHAN AL 36305 |
| TALISHA CAMPBELL | 3520 SUGAR CREST DR APT I FLORISSANT MO 63033 |
| TALON MERCHANT CAPITAL | 2929 N CALIFORNIA AVENUE CHICAGO IL 60618 |
| TALOR BROCK | 6939 ROSEMEADE PKWY APT 10312 DALLAS TX 75287-2416 |
| TALX UC EXPRESS UNEMPLOYMENT MGT SERVICE | 1845 BORMAN ST. LOUIS MO 63146 |
| TALYA GILMORE | 4210 ROCKBRIDGE RD STONE MOUNTAIN GA 30083 |
| TAMARA A RITCH | 511 SNORTH POINT HIGHLANDTOWN MD 21224 |
| TAMARA JONES | 328 HEIGHTS LANE ACWORTH GA 30101 |
| TAMARA L DAVIS | 4825 LEOLA LANE BIRMINGHAM AL 35207 |
| TAMARA LEE HELLELAND | 39032 PALACE DRIVE PALM DESERT CA 92211 |
| TAMARA M HOLLOWAY | 8701 HILLSIDE ST 207 OAKLAND CA 94605 |
| TAMARA MACKBRAILEY | PO BOX 61125 COLUMBIA SC 29260-1125 |
| TAMARA NORWOOD | 4804 YORKTOWN WACO TX 76705 |
| TAMARA SAUER | 26612 LA RODA MISSION VIEJO CA 92691-5931 |
| TAMECA WILLIAMS | 2915 PERSONS STREET WHISTLER AL 36612 |
| TAMEKA BROWN | 6309 BENT TREE DRIVE FAYETTEVILLE NC 28314 |
| TAMEKA THOMAS | 5400 W GRACE ST CHICAGO IL 60641 |
| TAMEKO CORNELIUS | 310 BERKSHIRE DRIVE APT 22 COLUMBIA SC 29223 |

| Claim Name | Address Information |
|---|---|
| TAMELA DARNELL | 411 BUCKINGHAM RD #1335 RICHARDSON TX 75081 |
| TAMERA JOHNSON | 316 MARTINGALE AVE BALTIMORE MD 21229 |
| TAMESHA AVERY | 501 RILEY ST COLUMBIA SC 29201 |
| TAMIA STRINGFELLOW | 2428 WEST GARRISON AVENUE BALTIMORE MD 21215 |
| TAMICKIA RILEY | 2554 W 70TH ST CHICAGO IL 60629 |
| TAMIKA BURNETT | 3215 MORSE ST PHILADELPHIA PA 19121 |
| TAMIKA CARGILL | 808 GARDENWOOD DR COLLEGE PARK GA 30349 |
| TAMIKA SANNER | 608 CONCORD ST AURORA IL 60505 |
| TAMIKA WASHINGTON | 200 REAGAN DRIVE SUMMERVILLE SC 29483 |
| TAMIKIA SIVELS | 1225 TIDEWATER DRIVE #140 NORFOLK VA 23504 |
| TAMMIKA BURKHALTER | 886 CHAPPELL DRIVE FRANKLINTON LA 70438 |
| TAMMIKA L BURKHALTER | PO BOX 1001 FRANKLINTON LA 70438 |
| TAMMY BUNDY | 7500 LANCASTER STORE RD SPRING HOPE NC 27882 |
| TAMMY DONIHOO | 237 HILLTOP DR ANNA TX 75409 |
| TAMMY M MILLER | 5723 W NEWPORT AVE CHICAGO IL 60634 |
| TAMMY NELSON | 8708 SEVEN OAKS LANE DENTON TX 76210 |
| TAMMY SIMPSON | 614 WHARTON ST PHILADELPHIA PA 19147 |
| TAMMY SMITH | 193 LOCH COURT ROCKY MOUNT NC 27804 |
| TAMMY SUTHERLAND | 3126 SHADOW DUSK AVE HENDERSON NV 89052 |
| TAMMY WHITE | 734 BALLENTINE BLVD NORFOLK VA 23504 |
| TAMPA EMPLOYMENT GUIDE | DBA TRADER PUBLISHING EMPLOYMENT GUIDE TAMPA FL 33634 |
| TAMU GONZALES | 5414 MIDCROWN DR #3127 SAN ANTONIO TX 78218 |
| TAMYA A ALLEN | 2777 W ASHLAN APT #119 FRESNO CA 93705 |
| TANASHA MITCHELL | 3829 GANNON LN #2115 DALLAS TX 75237 |
| TANEESHA ROBINSON | 5110 OLD CHAPEL HILL RD DURHAM NC 27707 |
| TANESHA L PROPST | 5659 WILLOWS AVE PHILADELPHIA PA 19143 |
| TANESHIA WASHINGTON | 117 LAKEVIEW DR APT #107 MARLIN TX 76661 |
| TANFORAN PARK SHOPPING CENTER LLC | DBA THE SHOPS AT TANFORAN 1150 EL CAMINO REAL SAN BRUNO CA 94066 |
| TANGENIKA RAGLAND | 6310 GOSSAMER DR SHREVEPORT LA 71119 |
| TANGIE LAFLEUR | 17015 WINDMILL LANE IOWA LA 70647 |
| TANGIE REYNOLDS | 2628 OLD WILKESBORO RD SALISBURY NC 28144 |
| TANGIPAHOA PARISH | PO BOX 336 AMITE LA 70422 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION PO BOX 159 AMITE LA 70422-0159 |
| TANIA GARCIASOMINES | 11811 NW 30 PL SUNRISE FL 33323 |
| TANIA HOWARD | 1308 WILWOOD PARKWAY APT1 BALTIMORE MD 21229 |
| TANIA J MARIN ALCANTAR | 51192 VENEDITA BLVD COACHELLA CA 92236 |
| TANIA L RIVERA | 1017 SOUTH E STREET LAKE WORTH FL 33460 |
| TANIA LUGO | 3301 EAGLE ROCK BL LOS ANGELES CA 90065 |
| TANIA PALACIOS | 1005 GOODYEAR ST SAN DIEGO CA 92113 |
| TANIASHA LEMUSU | 2510 S SHANNON DR TEMPE AZ 85282 |
| TANIKA ALLRED | 5014 TURNBIDGE CIRCLE APT B BROWN SUMMIT NC 27214 |
| TANISA JOHNSON | 12000 MLK JR BLVD #2168 HOUSTON TX 77048 |
| TANISHA D JOHNSON | 1425 NMASON CHICAGO IL 60651 |
| TANISHA MATTHEWS | 1004 WILLERSLEY LANE CHANNELVIEW TX 77530 |
| TANISHA N ELIJAH | 2104 SAINT HELENS AVE BAKERSFIELD CA 93304 |
| TANISHA SOMERVILLE | 9046 S ABBOTT CHICAGO IL 60620 |
| TANITA N WINCHESTER | 620 DEANNA LANE #B CHARLOTTE NC 28217 |
| TANIYAH RIVERA | 2012 THE FALLS PKWY DULUTH GA 30096 |
| TANQUEL A ROGERS | 3637 NW 40TH CT LAUDERDALE LAKES FL 33309 |

| Claim Name | Address Information |
|------------|---------------------|
| TANSANDRA WRIGHT | 4024 S INDIANA AVENUE CHICAGO IL 60653 |
| TANSANDRA WRIGHT | 4024 S INDIANA AVE CHICAGO IL 60653 |
| TANYA ELROD | 26 JUNEAU COURT GREENVILLE SC 29605 |
| TANYA ELROD | 26 JUREAN COURT GREENVILLE SC 29605 |
| TANYA K LINDSAY | 5 KATHERINE PLACE GULFPORT MS 39503 |
| TANYA L CADENA | 135 GRENADE RD ALPINE CA 91901 |
| TANYA RAMIREZ | 6508 SOUTH BLANCA LANE PHARR TX 78577 |
| TANYA RENTFROW | 2807 DOLLAR STREET LAKEWOOD CA 90712 |
| TANYA TOVES | 480 BOYNTON AVE APT 24 SAN JOSE CA 95117-1453 |
| TAQUERIA O JENKINS | 5906 MAYWOOD HOUSTON TX 77053 |
| TAQUILA PATTERSON | 2551 N 46TH ST MILWAUKEE WI 53210 |
| TAQUITA PARKER | 4816 ROCKPORT DR DURHAM NC 27703 |
| TARA A LAURIAN | 25298 BEANTREE COURT MORENO VALLEY CA 92551 |
| TARA ATKINS | 254 BRENTON AVE SPARTANBURG SC 29303 |
| TARA CLARK | 4300 WAVERLY DOWNS DR SNELLVILLE GA 30039 |
| TARA FIGUEROA | 9377 LUNA VISTA LAS CRUCES NM 88012 |
| TARA GREEN | 2405 LEMONTREE TER SPRINGDALE MD 20774 |
| TARA L ANDERSONWAGNER | 3209 PROCTER ST PORT ARTHUR TX 77642 |
| TARA VLAM | 1200 S MAYS DR #229 ROUND ROCK TX 78664 |
| TARADEEN L PERREIRAREGOHOS | 4095 BLUFF ST TORRANCE CA 90505 |
| TARANEKA REASON | PO BOX 8567 SAN JOSE CA 95155 |
| TARIK ZWAIN | 12103 VISTA RANCH AVE SYLMAR CA 91342 |
| TARION VERNON | 1536 STUMPF BLVD APT#20 GRETNA LA 70053 |
| TARIQSHARRAD HANLEY | 7020 WOODTHRUSH DR LANHAM MD 20706 |
| TAROC CELIA F | WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| TARRANT COUNTY | 100 E WEATHERFORD FORT WORTH TX 76196 |
| TARRANT COUNTY COURTHOUSE | 100 WEST WEATHERFORD STREET ROOM 180 A FORT WORTH TX 76196-0401 |
| TARVIS HALL | 4350 WARD BLUFF CT ELLENWOOD GA 30294 |
| TAS'MIRR HALL | 13301 ARDEN WAY #31 LAUREL MD 20708 |
| TASC-EFLEXGROUPCOMINC | 2302 INTERNATIONAL LANE MADISON WI 53704 |
| TASHA R EVANS | 1221 ASHLAND AVENUE CHICAGO HEIGHTS IL 60411 |
| TASHANDA BUNCH | 1705 EDGEHILL RD PASADENA TX 77502 |
| TASHANIKA MILEY | 4740 NW 24TH COURT APT A208 LAUDERDALE LAKES FL 33313 |
| TASHEIKA S LINTON | 10711 SW 175TH ST MIAMI FL 33157 |
| TASHENA NELSON | 8938 GATE WOOD CIRCLE JONESBORO GA 30238 |
| TASHIA V GRIGGS | 3901 MICHAEL BLVD 199 MOBILE AL 36609 |
| TASHONDA D FOREMAN | 4145 FULLINGTON STREET APT B OAKLAND CA 94619 |
| TASIA COMBS | 502 BERRY HAYWARD CA 94545 |
| TASIA J LELFORE | 5505 LENNOX AVE C BAKERSFIELD CA 93309 |
| TASMINE HUGHES | 5065 RAINMAKER DRIVE DURHAM NC 27704 |
| TATARA GROUP INC | 56 ETHEL ROAD W UNIT 15 PISCATAWAY NJ 08854 |
| TATIANA BAKER | 2420 FRIPP TERR RIVERDALE GA 30296 |
| TATIANA DESROCHES | 219 NW 6TH STREET HALLANDALE FL 33009 |
| TATIANA HERRERA | 6821 BEN AVE #5 NORTH HOLLYWOOD CA 91605 |
| TATIANA KELLY | 3451 MARVIN RD L CHARLOTTE NC 28211 |
| TATIANA LUNDY | 1948 CONKLE ROAD RIVERDALE GA 30296 |
| TATIANA RAMOS | 3866 PINES GLORY DR LAS VEGAS NV 89115 |

| Claim Name | Address Information |
|---|---|
| TATIANA S CRUZ | 3334 BARKERS CROSSING HOUSTON TX 77084 |
| TATYANA PATTERSON | 104 ROSEWOOD CIRCLE HAMMOND LA 70401 |
| TATYANA SMITH | 366 BROCKHURST DR SANTA ROSA CA 95401 |
| TATYANNA CARTER | 1740 FRANSICAIN TERRACE APT E WINSTON SALEM NC 27127 |
| TAVARES CHRISTIAN | 6069 BELTLINE RD #1055 DALLAS TX 75254 |
| TAVON J SURLES | 3002 IONA TERRACE BALTIMORE MD 21214 |
| TAVORICE SMITH | 70 PERIMETER CENTER E #1338 ATLANTA GA 30346 |
| TAWANNA GORDON | 1480 MILTON ST APT 3311 NEW ORLEANS LA 70122 |
| TAX APPRAISAL DISTRICT | OF BELL COUNTY PO BOX 390 BELTON TX 76513-0390 |
| TAX ASSESSOR COLLECTOR | PO BOX 660271 DALLAS TX 75266-0271 |
| TAX ASSESSOR COLLECTOR | RON WRIGHT PO BOX 961018 FORT WORTH TX 76161-0018 |
| TAX COLLECTOR DAVID V LAROSA SR | HARRISON COUNTY PO BOX 1270 GULFPORT MS 39502 |
| TAX COLLECTOR PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| TAX DATA SYSTEMS INC | 3197 LAGO VISTA DR EL DORADO HLS CA 95762-7200 |
| TAX TRUST ACCOUNT | C/O RDS BUSINESS LICENSE DEPT PO BOX 830900 BIRMINGHAM AL 35283-0900 |
| TAXI BRANDING | 5 ST. ALBANS ROAD EAST HOPKINS MN 55305 |
| TAYLAR LAUDERMAN | 25786 FIR AVE MORENO VALLEY CA 92553 |
| TAYLOR B JACKSON | 2501 WESTRIDGE ST APT #181 HOUSTON TX 77054 |
| TAYLOR B SMITH | 4292 CANOLES DR BESSEMER AL 35022 |
| TAYLOR BROWN | 8331 ARDSLEY DR STLOUIS MO 63121 |
| TAYLOR CINCORE | 128 TECHE DRIVE LAFAYETTE LA 70503 |
| TAYLOR CORDOVA | 658 LOZANO LN EL PASO TX 79927 |
| TAYLOR CROSSON | 9039 FRINGEWOOD DR DALLAS TX 75228 |
| TAYLOR DAWSON | 6917 LAURA HEIGHTS SCHERTZ TX 78154 |
| TAYLOR DURRETT | 113 S SAN PEDRO ST LAS CRUCES NM 88001 |
| TAYLOR E HIXSON | 1630 S BARRANCA AVE SP #46 GLENDORA CA 91740 |
| TAYLOR E RYBACKI | 4125 SEBASTOPOL RD SANTA ROSA CA 95407 |
| TAYLOR FAIRLESS | 224 GLORY ST AUBREY TX 76227 |
| TAYLOR LOOKABILL | 44 RUSTIC LANE LUGOFF SC 29078 |
| TAYLOR M COLE | 1601 GARTH ROAD BAYTOWN TX 77520 |
| TAYLOR NICHOLS | 5841 PENTRIDGE STREET PHILDELPHIA PA 19143 |
| TAYLOR PRECISION PRODUCTS INC | 2311 W 22ND STREET SUITE 200 OAK BROOK IL 60523 |
| TAYLOR SANSBERRY | 3251 E ARTESIA BLVD APT 404 LONG BEACH CA 90805 |
| TAYLOR WALKER | 10125 GOODWOOD BLVD BATON ROUGE LA 70815 |
| TAYMOR INDUSTRIES INC | 1586 ZEPHYR AVE PO BOX 56148 HAYWARD CA 94545-6148 |
| TBGEC INC | 5300 MCDERMOTT DR BERKELEY IL 60163-1303 |
| TDX TECH (RETAINED BY JDA TO SUPPLY & | INSTALL POS SYSTEMS 5735 OLD SHAKOPEE ROAD, #100 BLOOMINGTON MN 55439 |
| TEAIRA RUCKER | 2054 BLUEBIRD WAY FAIRFIELD CA 94533-2302 |
| TEAM CARPET CLEAN INC | 6230 FIELD CREST SACHSE TX 75048 |
| TEAMWORLD INC | 498 CONKLIN AVENUE BINGHAMTON NY 13903 |
| TEC PROPERTY MANAGEMENT INC | C/O CITY PLACE LONG BEACH LLC SHOOSHANI DEVELOPERS LLC LOS ANGELES CA 90069 |
| TECH MAINTENANCE SUPPLY INC | 3140 W 111TH STREET CHICAGO IL 60655 |
| TECHNOCOM BUSINESS SYSTEMS INC | PO BOX 636611 CINCINNATI OH 45263 |
| TECHTRAKCOM INC | 3364 E US HIGHWAY 22 & 3 MORROW OH 45152-9416 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TEDDY SOMERS | 4819 SALEM CHURCH ROAD HAW RIVER NC 27258 |
| TEG STAFFING INC | DBA HR SOLUTIONS 1201 DOVE STREET SUITE 485 NEWPORT BEACH CA 92660 |
| TEGAN MCNEAL | 3401 TYSON AVE PHILADELPHIA PA 19149 |
| TEIARRE ALEXANDER | 112 N LINDEN AVENUE HIGHLAND SPRINGS VA 23075 |

| Claim Name | Address Information |
|---|---|
| TEIGHLOR BARNES | 4514 RICHMOND FOREST DRIVE FLORISSANT MO 63034 |
| TEJAS EQUIPMENT RENTAL & SALES | MARENTCO INC 1212 N 23RD STREET MCALLEN TX 78501 |
| TEKELL & TEKELL PC | THE LAW OFFICES OF PO BOX 23248 WACO TX 76702-3248 |
| TEKESHIA BAKER | 2905 ARROWHEAD DR APTH1 AUGUSTA GA 30909 |
| TELECHECK | P.O. BOX 4514 HOUSTON TX 77210-4514 |
| TELEFUTURA | DBA WAMI CHANNEL 69 8550 NW 33RD STREET MIAMI FL 33122 |
| TELEFUTURA | DBA KFTR TV LOS ANGELES PO BOX 451849 LOS ANGELES CA 90045 |
| TELEFUTURA TELEVISION GROUP INC | DBA KNICTV 411 E CESAR E CHAVEZ BLVD SAN ANTONIO TX 78204 |
| TELEFUTURA TELEVISION GROUP INC | DBA KTFF 601 WEST UNIVISION PLAZA FRESNO CA 93704 |
| TELEMUNDO OF PUERTO RICO | DBA WKAQ 383 ROOSEVELT AVENUE SAN JUAN PR 00919 |
| TELEVICENTRO OF PR LLC | DBA WAPA TV PO BOX 302050 SAN JUAN PR 00936-2050 |
| TELLAWCOM LABS INC | 100 OVILLA OAKS ROAD SUITE 200 OVILLA TX 75154 |
| TEMPE POLICE DEPARTMENT | ALARM COORDINATOR PO BOX 29615 PHOENIX AZ 85038-9615 |
| TEMPERATURE SERVICE COMPANY, INC. | 360 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| TEMPEST JOHNSON | 1311 LUNA LINDA CIRCLE ARLINGTON TX 76010 |
| TEMPEST S OLIVER | 3117 SORRON ST FORT WORTH TX 76105 |
| TEMPESTT PATTERSONRICE | 2821 ULMER RD COLUMBIA SC 29209 |
| TEMPLE DAILY TELEGRAM | DBA FRANK MAYBORN ENT 10 SOUTH THIRD STREET TEMPLE TX 76501 |
| TEMPO PRODUCTS LLC | 232 SWATHMORE AVENUE HIGH POINT NC 27263 |
| TENESIA RIGGINS | 1717 STATE STREET APT APT 2A CALUMET CITY IL 60409 |
| TENET HEALTHSYSTEM HAHNEHANN LLC | DBA HAHNEHANN UNIVERSITY HOSPITAL 1145 ROSS AVE SUITE 1409 DALLAS TX 75202-2703 |
| TENIA D ENGLISH | 2328 SEMINARY AVE #105 OAKLAND CA 94605 |
| TENIKA BOYCE | 203 FORKED OAK WAY FOUNTAIN INN SC 29644 |
| TENIN BERTE | 2475 S 9TH STREET MILWAUKEE WI 53215 |
| TENIQUA BRINKLEY | 1230 GREYSON ROAD ROCKY MOUNT NC 27804 |
| TENISE WILLIAMS | 7747 S EBERHART CHICAGO IL 60619 |
| TENSATOR INC | 260 SPUR DRIVE SOUTH BAY SHORE NY 11706 |
| TEODOLINDO VARGAS | 5120 SUGARFOOT AVE LAS VEGAS NV 89107 |
| TEOFILO M ESPERANZA | 2658 UPLAND BLUFF DRIVE LAS VEGAS NV 89142 |
| TEOGAS INC DBA THINKASG | 15265 ALTON PARKWAY, SUITE 300 IRVINE CA 92618 |
| TEQUAN POWELL | 748 FLOYD STREET BURLINGTON NC 27215 |
| TERA D THORPE | 2444 N 16TH MILWAUKEE WI 53206 |
| TERA GARCIA | 9302 SANDPIPER TREE SAN ANTONIO TX 78251 |
| TEREE JOHNSON | 6029 PALMETTO STREET PHILADELPHIA PA 19111 |
| TERESA C RUTHERFORD | 3317 RIO LINDA BLVD SACRAMENTO CA 95838-4336 |
| TERESA CARDONA | 182 HERITAGE ST OCEANSIDE CA 92054 |
| TERESA D SANCHEZ | 6314 WALNUT SPRINGS DR ARLINGTON TX 76001 |
| TERESA K PEAVEY | 3241 KONIG COURT STOCKTON CA 95206 |
| TERESA LOPEZ | 12815 DUTHIE ST BALDWIN PARK CA 91706 |
| TERESA MEEKER | PO BOX 370332 MILWAUKEE WI 53237 |
| TERESA RAMIREZ | 11203 BROOKMEADOW CT HOUSTON TX 77089 |
| TERESA SALDIVAR | 14720 PLUMMER STREET PANORAMA CITY CA 91402 |
| TERESA SIMMONS | 11031 SUGAR PINES CT FLORISSANT MO 63136 |
| TERESA TAYLOR | 2170 NORTH RANCHO AVE APT APT M262 COLTON CA 92324 |
| TERESA UNDERWOOD | 600 BILTMORE WAY APT 401 CORAL GABLES FL 33134 |
| TERESA ZALDIVAR | 6425 BANKSIDE DR # 2002 HOUSTON TX 77096 |
| TERMINIX | 5901 EAST SLAUSON AVENUE COMMERCE CA 90040 |
| TERRA LEWIS | 2113 HILLCREST ST APT 239 MESQUITE TX 75149 |

| Claim Name | Address Information |
|---|---|
| TERRA UBERNOSKY | 4911 FLAGSTONE PINE LANE RICHMOND TX 77469 |
| TERRA VISTA-RANCHO CUCAMONGA | C/O JAMES REAL ESTATE MANAGEMENT INC. 17150 NEWHOPE STREET, SUITE 802 FOUNTAIN VALLEY CA 92708 |
| TERRAMAR RETAIL CENTERS LLC | CANYON PLAZA DEPT#1367 LOS ANGELES CA 90084-1367 |
| TERRAMAR RETAIL CENTERS LLC | 5973 AVENIDA ENCINAS SUITE 300 CARLSBAD CA 96002 |
| TERRAMAR RETAIL CENTERS, LLC | SANTA RITA PLAZA 5973 AVENIDA ENCINAS STE 300 CARLSBAD CA 96002 |
| TERRANCE SHERMAN | 357 HILLANDALE RD GREENVILLE SC 29609 |
| TERRANEISHA T MITCHELL | 511 BERTRAND DR APT 2303 LAFAYETTE LA 70506 |
| TERRELL K ZUNIGA | 901 W ARBUTUS ST COMPTON CA 90220 |
| TERRENCE DAVIS | 3025 PARK STREET EAST POINT GA 30344 |
| TERRENCE GIDDINGS | 1315 WAKELING STREET PHILADELPHIA PA 19124 |
| TERRENCE MORRIS | 2972 ANDOVER DRIVE BELNOR MO 63121 |
| TERRENCE WALKER | 7014 BUCHANAN RD TEMPLE HILLS MD 20748-5322 |
| TERRI EUBANKS | 15641 LAKE TERRACE DRIVE LAKE ELSINORE CA 92530 |
| TERRI GHEE | 3514 N 55TH STREET MILWAUKEE WI 53216 |
| TERRI MAIORIELLO | 2104 HIGHLAND AVENUE #A MANHATTAN BEACH CA 90266 |
| TERRI MCCRAY | 105 HOUSTON DRIVE BESSEMER AL 35020 |
| TERRI TANNER | 126 LIVEOAK RIESEL TX 76682 |
| TERRICA JOHNSON | 24 WHITMAR DR HAMMOND LA 70401 |
| TERRILL JAMES | 13525 S SAN PEDRO ST LOS ANGELES CA 90061 |
| TERRILL N JAMES | 1629 W 147TH ST APT D GARDENA CA 90247 |
| TERRISA PEOPLES | 8809 S MAY STREET CHICAGO IL 60620 |
| TERRON JOHNSON | 1409 MIDVIEW DRIVE DECATUR GA 30032 |
| TERRY F GONZALES | 932 W WOODLAWN AVE # B SAN ANTONIO TX 78201-5725 |
| TERRY GONZALES | 932 WEST WOODLAWN AVE APT B SAN ANTONIO TX 78201 |
| TERRY GONZALES | 932 W WOODLAWN AVE # B SAN ANTONIO TX 78201-5725 |
| TERRY LINCOLN | 8595 BENTWOOD DR NORTH CHARLESTON SC 29406 |
| TERRY MA | 1535 MATHEWS AVENUE MANHATTAN BEACH CA 90266 |
| TERRY ROSS POLYGRAPH SERVICES | 5324 AURORA DRIVE ALVIN TX 77511 |
| TERRY SAM | 1202 STARFLOWER LN BAYTOWN TX 77521 |
| TERRY SAM | 4401 36TH STREET PORT ARTHUR TX 77642 |
| TERRY THOLE | 2337 GILA WAY SACRAMENTO CA 95864 |
| TESHANNA T MONTGOMERY | 1618 N WILMINGTON BLVD #F WILMINGTON CA 90744 |
| TESHAWN ZURITA | 710 WOODLAKE DRIVE GREENSBORO NC 27406 |
| TESIA AGUILAR | 502 E BURRESS HOUSTON TX 77022 |
| TESIA NICOLE SCHAFFERS | 2355 MILLS BEND DECATUR GA 30034 |
| TESIA TOLLIVER | 3110 GODBY ROAD APT #19H COLLEGE PARK GA 30349 |
| TESLA FINANCE LLC | 3500 DEER CREEK ROAD PALO ALTO CA 94304 |
| TESS MILLER | 6000 GARDEN GROVE BLVD 310A GARDEN GROVE CA 92683 |
| TESSA DEBOSE | 2537 GENERAL PERSHING ST NEW ORLEANS LA 70115 |
| TESSA WATSON | 2500 GUERRERO DR APT 1128 CARROLLTON TX 75006 |
| TESTA CONSTRUCTION INC | 2701 E CHAPMAN AVE SUITE 203 FULLERTON CA 92831 |
| TESTRITE VISUAL PRODUCTS | ATTN: SHARON REINA 216 S. NEWMAN ST. HACKENSACK NJ 07601 |
| TEXAS A AND M UNIVERSITY | 125 KOLDUS STUDENT SERVICES BLDG COLLEGE STATION TX 77843 |
| TEXAS ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL 300 W 15TH STREET AUSTIN TX 78701 |
| TEXAS ATTORNEY GENERAL | CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 1412 MAIN STREET # 810 DALLAS TX 75202 |
| TEXAS ATTY GENERAL | CHECK DEPARTMENT 133 NORTH INDUSTRIAL BLVD LB 19 DALLAS TX 75207 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 808 TRAVIS STREET 1520 HOUSTON TX 77002-1702 |

| Claim Name | Address Information |
|---|---|
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 1201 FRANKLIN STREET #600 HOUSTON TX 77002-1923 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 115 EAST TRAVIS STREET #925 SAN ANTONIO TX 78205-1605 |
| TEXAS ATTY GENERAL | 3508 N JACKSON RD STE 1500 PHARR TX 78577-8666 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS ATTY GENERAL | CONSUMER PROTECTION DIVISION 401 EAST FRANKLIN AVENUE #530 EL PASO TX 79901 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS BUSINESS ACTIVITY RESEARCH TEAM AUSTIN TX 78711-3003 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 EAST 17TH ST AUSTIN TX 78774 |
| TEXAS DEPT OF TRANSPORTATION | 9889 1/2 CYPRESSWOOD DRIVE HOUSTON TX 77070-3820 |
| TEXAS FIRE & SAFETY EQUIPMENT CO | HARRY A KIOLBASSA INC 18975 MARBACH LANE SAN ANTONIO TX 78266 |
| TEXAS NEW MEXICO NEWSPAPERS | PARTNERSHIP 12320 ORACLE BLVD SUITE 310 COLORADO SPRINGS CO 80921 |
| TEXAS NEW MEXICO NEWSPAPERS | PARTNERSHIP DBA LAS CRUCES SUN NEWS LAS CRUCES NM 88004 |
| TEXSTYLE HOLDINGS DI | 6945 SPEEDWAY BOULEVARD SUITE H101 LAS VEGAS NV 89115-1740 |
| TEXSTYLE HOME FASHIONS | LOCATION 00151 CINCINNATI OH 45264-0151 |
| TEXTILES FROM EUROPE | D/B/A VICTORIA CLASSICS 2170 RT 27 EDISON NJ 08817 |
| TEXTILES FROM EUROPE DI | DBA VICTORIA CLASSICS DI 2170 ROUTE 27 EDISON NJ 08817 |
| TEXTILES PLUS INC | 410 CLOVERLEAF DRIVE BALDWIN PARK CA 91706 |
| TEXTILES PLUS INC | 15327 DON JULIAN RD HACIENDA HTS CA 91745-1034 |
| TEXTILES UNLIMITED INC | 303 5TH AVENUE 8TH FLOOR NEW YORK NY 10016 |
| TEYONNA MOORE | 2605 E 10TH ST APT 15 GREENVILLE NC 27858 |
| TEYSY RAMIREZ | 12617 OXNARD STREET N HOLLYWOOD CA 91606 |
| THAIS HARRISON | 5952 N LAWRENCE ST PHILADELPHIA PA 19120 |
| THANHLIEN T NGUYEN | 1812 DONNA STREET ARLINGTON TX 76013 |
| THE ADVOCATE | DBA CAPITAL CITY PRESS LLC 7290 BLUEBONNET BOULEVARD BATON ROUGE LA 70810 |
| THE ANDREW LICHTENBERG 2006 TRUST DATED | 9/28/06 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| THE ARIZONA REPUBLIC | PO BOX 677595 DALLAS TX 75267-7595 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81015 BAKERSFIELD CA 93380-1015 |
| THE BALSER GROUP | DBA DIANE UYEMATSU 4041 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET BALTIMORE MD 21202 |
| THE BARRETT GROUP INC | 880 APOLLO ST STE 120 EL SEGUNDO CA 90245-4726 |
| THE BENTLEY CHANNEL GROUP LLC | 9826 VIA AMATI LAKE WORTH FL 33467 |
| THE BROWNSVILLE HERALD FREEDOM | NEWSPAPERS BUSINESS OFFICE BROWNSVILLE TX 78520 |
| THE CAROLYN LICHTENBERG 2006 TRUST DATED | 9/28/06 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| THE CENTRE AT FORESTVILLE LLC | 170 JENNIFER ROAD SUITE 300 ANNAPOLIS MD 21401 |
| THE CHARLOTTE OBSERVER PUBLISHING | COMPANY DBA THE CHARLOTTE OBSERVER CHARLOTTE NC 28272-0111 |
| THE CINCINNATI LIFE INSURANCE CO | 6200 S GILMORE ROAD FAIRFIELD OH 45014-5141 |
| THE CITY OF IRVING REVENUE | COLLECTIONS PO BOX 152288 IRVING TX 75015-2288 |
| THE CITY OF LIVE OAK | POLICE DEPARTMENT 8022 SHIN OAK LIVE OAK TX 78233 |
| THE CITY OF MARIETTA TAX OFFICE | PO BOX 609 MARIETTA GA 30061 |
| THE CITY OF PASADENA | CITY OF PASADENA ENTERPRISE ZONE OFFICE ATTN MELISSA ALVA PASADENA CA 91101 |
| THE CITY OF SNELLVILLE | 2342 OAK ROAD 2ND FLOOR SNELLVILLE GA 30078 |
| THE CLARIONLEDGER | DBA GANNETT RIVER STATES PUBLISHING COMPANY JACKSON MS 39205 |
| THE CLAUDIA LICHTENBERG 2006 TRUST DATED | 9/28/06 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| THE DAILY ADVERTISER | DBA THE ADVERTISER 1100 BERTRAND DRIVE LAFAYETTE LA 70506 |
| THE DAILY AZTEC | DBA ASSOCIATED STUDENTS OF SAN DIEGO STATE UNIVERSITY SAN DIEGO CA 92182-7800 |
| THE DAILY STAR | C/O PAXTON MEDIA GROUP PO BOX 1417 PADUCAH KY 42002 |
| THE DALLAS MORNING NEWS INC | 508 YOUNG STREET DALLAS TX 75202 |

| Claim Name | Address Information |
| --- | --- |
| THE DOT PRINTER INC | 2424 MCGAW AVENUE IRVINE CA 92614-5834 |
| THE EASTWAY SQUARE LIMITED PARTNER | 14600 DETROIT AVENUE SUITE 1500 LAKEWOOD OH 44107 |
| THE EASTWAY SQUARE LP | 14600 DETROIT AVENUE #1500 LAKEWOOD OH 44107 |
| THE EMILY LICHTENBERG 2006 TRUST DATED | 8/24/06 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| THE END RESULT PARTNERSHIPS INC | 6 MESA CIRCLE ALISO VIEJO CA 92656 |
| THE FIRE XTINGUISHER SERVICE COMPANY INC | DBA TRICOUNTY FIRE EQUIPMENT P.O. BOX 7106 ORANGE CA 92863-7106 |
| THE FLOYD COMPANY | 191 E MAIN STREET SUITE #2C TUSTIN CA 92780 |
| THE GARDEN CITY GROUP INC | 105 MAYESS ROAD MELVILLE NY 11747 |
| THE GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| THE GERSON COMPANY | 1450 S LONE ELM ROAD OLATHE KS 66061 |
| THE GRAPHICS FACTORY | 1012 W BEVERLY BOULEVARD SUITE #985 MONTEBELLO CA 90640 |
| THE GREAT AMERICAN WINDOW CLEANING | CO INC 3540 W SAHARA LAS VEGAS NV 89102-5816 |
| THE HARTFORD FINANCIAL SERVICES | GROUP INC ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HERALD | DBA EAST COAST NEWSPAPER PO BOX 11707 ROCK HILL SC 29731 |
| THE HOTEL HANFORD | 3131 BRISTOL ST. COSTA MESA CA 92626 |
| THE HOTEL HANFORD | 3131 SOUTH BRISTOL STREET COSTA MESA CA 92626 |
| THE HUNTSVILLE TIMES COMPANY INC | 2317 SOUTH MEMORIAL PARKWAY HUNTSVILLE AL 35801 |
| THE IRVINE COMPANY LLC DBA | THE ISLAND HOTEL NEWPORT BEACH 690 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| THE JABARA GROUP | 230 5TH AVENUE SUITE 1708 NEW YORK NY 10001 |
| THE LAUREN LICHTENBERG 2006 TRUST DATED | 8/24/06 295 5TH AVENUE SUITE 918 NEW YORK NY 10016 |
| THE LAVEN GROUP LLC | DBA LAVEN PUBLISHING GROUP 5959 GATEWAY WEST SUITE 450 EL PASO TX 79925 |
| THE LAW OFFICES OF STEPHANIE CHANG | 725 S GARFIELD AVENUE ALHAMBRA CA 91801 |
| THE LEETS CONSORTIUM | 18101 VON KARMAN AVE SUITE 1260 IRVINE CA 92612 |
| THE LINCOLN NATIONAL LIFE | INSURANCE COMPANY 8801 INDIAN HILLS DRIVE OMAHA NE 68114 |
| THE LINEN OUTLET #126 | 17600 COLLIER AVE #G160 LAKE ELSINOR CA 92530 |
| THE LINEN OUTLET #135 | 12050 VENTURA SUITE B105 STUDIO CITY CA 91604 |
| THE LINEN OUTLET #177 | 8939 E INDIAN BEND RD #2 SCOTTSDALE AZ 85250 |
| THE LINEN OUTLET #181 | 4250 WEST ANTHEM WAY SUITE A PHOENIX AZ 85086 |
| THE LYNDON GROUP LLC | 220 NEWPORT CENTER DRIVE SUITE #11529 NEWPORT BEACH CA 92660 |
| THE MANUAL SOLUTION LLC | DBA TRACY VANDOW 12 QUARRY COURT ST ALBANS VT 05478 |
| THE MERCHANDISE MART LLC | 909 POYDRAS STREET SUITE 3100 NEW ORLEAN LA 70112 |
| THE MIAMI HERALD MEDIA COMPANY | A DIVISION OF KNIGHT RIDDER DBA THE MIAMI HERALD MEDIA COMPANY MIAMI FL 33132 |
| THE MIAMI HERALD MEDIA COMPANY | ONE HERALD PLAZA MIAMI FL 33132 |
| THE MILLWORK TRADING CO LTD | 1372 BROADWAY 2ND FLOOR NEW YORK NY 10018 |
| THE MOBILE STORAGE GROUP | PO BOX 10999 BURBANK CA 91510-0999 |
| THE MONITOR FREEDOM NEWSPAPERS | 1400 EAST NOLANA MCALLEN TX 78504 |
| THE MORNING CALL | 101 N 6TH STREET PO BOX 1260 ALLENTOWN PA 18105-1260 |
| THE MOVE MANAGEMENT CENTER | 1650 BOREL PLACE #203 SAN MATEO CA 94402 |
| THE NASDAQ STOCK MARKET INC | W8015 C/O MELLON BANK ROOM 3490 PHILADELPHIA PA 19106 |
| THE NETWORK INC | 333 RESEARCH COURT NORCROSS GA 30092 |
| THE NEWNAN TIMES HERALD | 16 JEFFERSON STREET PO BOX 1052 NEWNAN GA 30264 |
| THE NEWS TRIBUNE | DBA TACOMA NEWS INC 1950 S STATE STREET TACOMA WA 98405 |
| THE NEWSPRESS | DBA MULTIMEDIA HOLDINGS 2442 DR MARTIN LUTHER KING BLVD FORT MYERS FL 33901 |
| THE NIELSEN COMPANY (US) LLC | DBA CLARITAS 770 BROADWAY NEW YORK NY 10003 |
| THE NORTHWEST COMPANY | PO BOX 263 ROSLYN NY 11576 |
| THE OLFACTORY CORPORATION | 1965 SOUTH FACTOR AVENUE YUMA AZ 85365 |
| THE PEGGS COMPANY INC | 4851 FELSPAR STREET RIVERSIDE CA 92509 |
| THE POMEROY COLLECTION | 4820 BLALOCK ROAD SUITE 101 HOUSTON TX 77041 |

| Claim Name | Address Information |
|---|---|
| THE POST AND COURIER | DBA EVENING POST PUBLISHING CO 134 COLUMBUS STREET CHARLESTON SC 29403 |
| THE POWERTECH GROUP INC | 6533 FLYING CLOUD DRIVE SUITE 200 EDEN PRAIRIE MN 55344 |
| THE PRESS DEMOCRAT / DIVISION OF | NXT MGMT SERVICES PO BOX 30067 LOS ANGELES CA 90030-0067 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA DBA MARSHFIELD PLAZA 7001 PRESTON ROAD SUITE 215 DALLAS TX 75205 |
| THE REPORTER | DBA CALIFORNIA NEWSPAPERS LIMITED PARTNERSHIP VACAVILLE CA 95688 |
| THE RIPLEY GROUP INC | 5993 MALBURG WAY LOS ANGELES CA 90058 |
| THE ROBERTS GROUP INC | PO BOX 5810 HUNTSVILLE AL 35814 |
| THE ROSALIE KATZ FAMILY FOUNDATION INC | THE ROSALIE KATZ FAMILY FOUNDATION INC 360 HAMILTON AVE SUITE 1110 WHITE PLAINS NY 10601 |
| THE ROSE GROUP | 9925 JEFFERSON BLVD., 2ND FLOOR CULVER CITY CA 90232 |
| THE RUBICON GROUP INC | PO BOX 188 FAYETTEVILLE NC 28302 |
| THE SALINAS CALIFORNIAN | DBA SALINAS NEWSPAPERS INC PO BOX 81091 SALINAS CA 93912 |
| THE SAN DIEGO UNION TRIBUNE LLC | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| THE SHERWINWILLIAMS COMPANY | 101 PROSPECT AVENUE CLEVELAND OH 44116 |
| THE SHOPPER INC | 3987 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| THE SINGER GROUP INC | DBA GORDON SINGER 2065 LIDDELL DRIVE NE ATLANTA GA 30324 |
| THE SPARTANBURG HERALD JOURNAL INC | 189 W MAIN STREET PO BOX 1657 SPARTANBURG SC 29304-1657 |
| THE STANDARD FIRE INSURANCE COMPANY | 385 WASHINGTON STREET NB10A ST PAUL MN 55102 |
| THE STATE MEDIA COMPANY | PO BOX 1333 COLUMBIA SC 29202 |
| THE TAMPA TRIBUNE | MEDIA GENERAL 202 S PARKER STREET TAMPA FL 33606-2395 |
| THE TELEGRAPH | DBA THE MACON TELEGRAPH 120 BROADWAY MACON GA 31201 |
| THE TELNET GROUP INC | 9351 PHILADELPHIA ROAD SUITE E BALTIMORE MD 21237 |
| THE TIMES PICAYUNE LLC | DBA NOLA MEDIA GROUP PO BOX 62084 NEW ORLEANS LA 70162-2084 |
| THE TIN BOX COMPANY OF AMERICA INC | 216 SHERWOOD AVENUE FARMINGDALE NY 11735 |
| THE TOWNSHIP OF WHITEHALL | LST DEPT 3221 MACARTHUR ROAD WHITEHALL PA 18052-2994 |
| THE TRAVELERS COMPANIES INC | 385 WASHINGTON STREET NB09O STPAUL MN 55102 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON ST NB10A ST PAUL MN 55102-1396 |
| THE TUSCALOOSA NEWS NYT HOLDINGS | 315 28TH AVENUE PO BOX 20587 TUSCALOOSA AL 35402-0587 |
| THE WASHINGTON EMPLOYMENT GUIDE | DBA TRADER PUBLISHING COMPANY 7200C TELEGRAPH SQUARE DRIVE LORTON VA 22079 |
| THE WASHINGTON POST COMPANY | DBA THE WASHINGTON POST 1150 15TH STREET NW WASHINGTON DC 20071 |
| THE WASHINGTON TIMES LLC | DBA ONE UP ENTERPRISES INC 3600 NEW YORK AVENUE WASHINGTON DC 20002 |
| THE WENZEL COMPANY  DBA | AMERICAN RECREATION PRODUCTS INC 1224 FERN RIDGE PARKWAY SAINT LOUIS MO 63141 |
| THELMA PLASCENCIA | 14810 INGLEWOOD AVE LAWNDALE CA 90260 |
| THEODORA, ORINGHER MILLER & RICHMAN | 535 ANTON BLVD., 9TH FLOOR COSTA MESA CA 92626-7109 |
| THEODORE NELSON | 53 GATES COURT MATAWAN NJ 07747 |
| THEODORE R NELSON III | 53 GATES COURT MATAWAN NJ 07747 |
| THEODORE ROBINS INC | DBA THEODORE ROBINS FORD 2060 HARBOR BOULEVARD COSTA MESA CA 92627 |
| THERESA ARMANT | 2201 MANHATTEN BLVD P316 HARVEY LA 70058 |
| THERESA CALDWELL | 112 SCARLET VIEW ANNA TX 75409 |
| THERESA CATO | 3221 EDELWEISS DR APT F WINSTON SALEM NC 27127 |
| THERESA DEBUSK | 5325 CARNATION BOSSIER CITY LA 71112 |
| THERESA EUBANKS | 15641 LAKE TERRACE DRIVE LAKE ELSINORE CA 92530 |
| THERESA FERGUSON | 14995 LABELLE RD BEAUMONT TX 77705 |
| THERESA MONCLOVA | 1432 E BLOCH RD PHOENIX AZ 85040 |
| THERESA PATTON | 2264 NORBURY DRIVE SMYRNA GA 30080 |
| THERESA RUSSELL | 321 GLADYS AVE #4 LONG BEACH CA 90814 |
| THERESA SIMMONS | 532 COLUMBUS ROAD BURLINGTON NJ 08016 |
| THERESE SAN SOUCIE | 1630 ALPINE TERRACE RD ALPINE CA 91901 |
| THIRD FAIRFAX LLC | C/O THE ARBA GROUP INC 6380 WILSHIRE BOULEVARD LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| THOMAS BURKHOLDER | 25972 VIA MAREJADA MISSION VIEJO CA 92691 |
| THOMAS DILLON | 1027 STICKNEY CIRCLE REDLANDS CA 92374 |
| THOMAS FERREIRA | 343 PARK HALL SOUTH LAUREL MD 20724 |
| THOMAS FLOYD | 14707 VICTORY BOULEVARD #201 VAN NUYS CA 91411 |
| THOMAS J ADDIS | 26242 VIA CORRIZO SAN JUAN CAPISTRANO CA 92675 |
| THOMAS L LOGAN | 4381 LAKEFIELD MEWS DR G RICHMOND VA 23231 |
| THOMAS L WHITE | 1805 MADISON ST BALTIMORE MD 21217 |
| THOMAS LESLIE | 822 KLONDIKE COURT HENDERSON NV 89011 |
| THOMAS LOGAN | 13108 LARCHDALE ROAD #11 LAUREL MD 20708 |
| THOMAS M RICE | 2833 N BRISTOL #20A SANTA ANA CA 92706 |
| THOMAS MCLUCAS | 800 SOUTHERN AVE SE WASHINGTON DC 20032 |
| THOMAS P DELGROSSO | 521 NW 108 TERR PEMBROKE PINES FL 33026 |
| THOMAS R BURTNEY DBA ON VIDEO | PRODUCTIONS 313 FOX CIRCLE LAS VEGAS NV 89107 |
| THOMAS RICE | 2833 N BRISTOL ST 20A SANTA ANA CA 92706 |
| THOMAS WORLEY | 266 BETHANY CHURCH ROAD FAIRVIEW NC 28730 |
| THOMASVILLE HOME FASHION | 105 BAY BROOK AVENUE THOMASVILLE GA 31792 |
| THOMSON REUTERS TAX AND ACCT INC | PO BOX 337 ALLEGAN MI 49010 |
| THONG XIONG | 612 SAN ANDREAS CT MERCED CA 95340 |
| THOR CHELTENHAM MALL LP | C/O ONYX EQUITIES LLC AS RECEIVER 900 ROUTE 9 NORTH SUITE 301 WOODBRIDGE NJ 07095 |
| THOR CHELTENHAM MALL LP | C/O THOR EQUITIES LLC 25 WEST 39TH STREET 11TH FLOOR NEW YORK NY 10018 |
| THOR EASTPOINT MALL LLC | 139 FIFTH AVENUE NEW YORK NY 10010 |
| THOR GALLERY AT MILITARY CIRCLELLC | 880 N MILITARY HIGHWAY NORFOLK VA 23502 |
| THOR GALLERY AT SOUTH DEKALB, LLC | C/O THOR EQUITIES, LLC 25 WEST 39TH STREET 11TH FLOOR NEW YORK NY 10018 |
| THRESA STOCZ | 10541 CASTLE DRIVE FRISCO TX 75035 |
| THRO LTD | 181 FREEMAN AVENUE ISLIP NY 11751 |
| TIA DEFAZIO | 407 PIEDMONT ST GASTONIA NC 28054 |
| TIA HARRIS | 5215 MIDWOOD AVE BALTIMORE MD 21212 |
| TIA HUDSON | 1601 LONG CREEK DRIVE COLUMBIA SC 29210 |
| TIA LEE | 1121 BROAD STREET SUMTER SC 29150 |
| TIA LEE | 180 PRATT AVE SUMTER SC 29153 |
| TIANA HARDIN | 322 BERGWALL WAY VALLEJO CA 94591 |
| TIANA WHITE | 2512 VIRGINIA AVE #58097 NW WASHINGTON DC 20037 |
| TIANNA HAWTHORNE | 10107 DON GIL STREET HOUSTON TX 77075 |
| TIANNA MILLER | 7499 HAZELCREST DR APT B ST LOUIS MO 63042 |
| TIANNA SANDIFER | 125 E 10TH STREET APT 208 PITTSBURG CA 94565 |
| TIARA C ISOM | 13642 S LOWE AVE RIVERDALE IL 60827 |
| TIARA R SMITH | 711 TRUMAN ST APT 3 LAKE WORTH FL 33460 |
| TIARA RASHEED | 1310 SHADY GLEN DR DISTRICT HTS MD 20747-1725 |
| TIARRA L HILL | 6810 BELLE GLEN DR HOUSTON TX 77032 |
| TIERA BRILEY | 5650 BRICKELL ROAD NORFOLK VA 23502 |
| TIERA F BRILEY | 5650 BRICKELL RD NORFOLK VA 23502 |
| TIERA N JAMES | 1629 W 147TH STREET APT D GARDENA CA 90247 |
| TIERRA BERRY | 139 W MANHIEM ST APT 2 PHILADELPHIA PA 19144 |
| TIERRA BRODNAX | 6139 N LAWRENCE STREET PHILADELPHIA PA 19120 |
| TIERRA CARTER | 4021 UTAH ST LOUIS MO 63116 |
| TIERRA DAVIS | 4105 THE ALAMEDA BALTIMORE MD 21218 |
| TIESHIA T TAYLOR | 5226 FRANKFORD AVE APT I BALTIMORE MD 21206-7115 |
| TIFFANEE GREENAWALT | 1730 ROSEMEADE CIRCLE CARROLLTON TX 75007 |

| Claim Name | Address Information |
|---|---|
| TIFFANEY R ELDRIDGE | 1860 BLVD DE PROVINCE #206 BATON ROUGE LA 70816 |
| TIFFANI GRIFFITHDOWTY | 124 COLUMBIA DRIVE LADSON SC 29456 |
| TIFFANI SHARKS | 13743 W MONTEBELLO AVE LITCHFIELD PARK AZ 85340 |
| TIFFANY A CHARGOIS | 4045 TREADWAY RD APT 1820 BEAUMONT TX 77706 |
| TIFFANY BALDEO | 8701 SW 191 ST MIAMI FL 33157 |
| TIFFANY BALDWIN | 205 SPEER CT OCEANSIDE CA 92058 |
| TIFFANY BENTLEY | 303 CANDRY TERR BALTIMORE MD 21221 |
| TIFFANY COENIC | 9526 HAMPTON DR APT 21 HIGHLAND IN 46322 |
| TIFFANY CRAWFORD | 7340 W RUSSELL RD 1058 LAS VEGAS NV 89113 |
| TIFFANY GAINES | 3910 WHITE AVE BALTIMORE MD 21206 |
| TIFFANY HAMPTON | 4020 SOUTH RIVER LN ELLENWOOD GA 30294-3295 |
| TIFFANY J ALLEN | 7124 ORRAL STREET OAKLAND CA 94621 |
| TIFFANY JOHNSON | 21294 GREYSON RD MORENO VALLEY CA 92557 |
| TIFFANY KRYS | 5611 DRAKE RD GREENSBORO NC 27406 |
| TIFFANY L HADDEN | 247 EAST HAINES STREET PHILADELPHIA PA 19144 |
| TIFFANY L JORDAN | 2518 OSSIPEE FRONT ST ELON NC 27244-9744 |
| TIFFANY M RODRIGUEZ | 747 HENDRICKS AVENUE LOS ANGELES CA 90022 |
| TIFFANY MUNOZ | 1183 PALE SUNSET COURT LAS VEGAS NV 89110 |
| TIFFANY RAMIREZ | 3512 FREDRICK AVE WACO TX 76707 |
| TIFFANY SQUIRES | 2130 STONE VIEW CT BRYAN TX 77803 |
| TIFFANY STAMPER | 820 S AUGRES RIVER DR AU GRES MI 48703-9632 |
| TIFFANY STAMPER | 1947 DIXIE DRIVE APT2 WAUKESHA WI 53189 |
| TIFFANY STEVENS | 4630 GOVERNOR KENT CT UPPER MARLBORO MD 20772 |
| TIFFANY T SMITH | 5544 CONNER DRIVE OXNARD CA 93033 |
| TIGER SANITATION INC | PO BOX 200143 SAN ANTONIO TX 78220 |
| TIKENYA MCNEIL | 2317 CEDAR HILL RD LELAND NC 28451 |
| TIKISHA A AUSTIN | 1033 NW 7TH TER FT LAUDERDALE FL 33311 |
| TILINA D SANDERS | 710 31ST ST STREET OAKLAND CA 94609 |
| TIM PEARSON DBA TAXI BRANDING | 5 SAINT ALBANS ROAD EAST HOPKINS MN 55305 |
| TIMBERWOLFF CONSTRUCTION INC | 1659 W ARROW ROUTE UPLAND CA 91786 |
| TIME WARNER CABLE | 200 PAULARINO AVENUE COSTA MESA CA 92626-3314 |
| TIMEKA HEYWARDMAXIE | 7637 LADY ST NORTH CHARLESTON SC 29420 |
| TIMEKEEPER PRODUCTS LLC | 125 COMMERCE DRIVE HAUPPAUGE NY 11788 |
| TIMES PICAYUNE | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMESNEWS PUBLISHING CO INC | 707 S MAIN STREET BURLINGTON NC 27215 |
| TIMIA SMITH | 1037 WEST 39TH STREET APT 224C SUFFOLK VA 23508 |
| TIMOTHY BANKSTON | 3705 THAXTON ROAD ATLANTA GA 30331 |
| TIMOTHY BYNON | 4119 EAST TOWNSEND AVENUE ORANGE CA 92867 |
| TIMOTHY BYNON | 4119 EAST TOWNSEND AVE ORANGE CA 92867 |
| TIMOTHY C HAMM | 820 NW 1ST AVENUE APT 10 FT LAUDERDALE FL 33311 |
| TIMOTHY D DONALDSON | 4835 NW 115 WAY SUNRISE FL 33323 |
| TIMOTHY DAMON | 733 BREAKERS AVE FORTLAUDERDALE FL 33304 |
| TIMOTHY HARBAUGH DBA HARBAUGH | NETWORK SOLUTIONS 9636 POMERING ROAD DOWNEY CA 90240 |
| TIMOTHY PASCHELL | 2207 WALDEN DR AUGUSTA GA 30904 |
| TIMOTHY W TERESI | 911 TAYLOR ST APT 165 VISTA CA 92084 |
| TINA A HARRISON | 335 EAST LINTON BLVD #2137 DELRAY BEACH FL 33483 |
| TINA ENZWEILER | 6858 COLTRANE MILL RD RANDLEMAN NC 27317 |
| TINA GUY | 6212 VERMILLION NEW ORLEANS LA 70122 |
| TINA HARRIS | 583 HAMILTON CHASE DRIVE MOORE SC 29369 |

| Claim Name | Address Information |
|---|---|
| TINA HAUGHEY | 500 CAMDEN AVE APT K1 MOORESTOWN NJ 08057 |
| TINA JONES | 301 MODENE ST TRLR 36 SEAGOVILLE TX 75159-2022 |
| TINA M HARWELL | 10201 CHERRYTREE LN FORT WORTH TX 76140 |
| TINA MUNOZ | 6709 N EL DORADO ST STOCKTON CA 95207-2818 |
| TINA SATZMAN | 4500 MINERAL SPRINGS RD GRAHAM NC 27253 |
| TINA WHEELAND | 8707 WEST HIGHLANDS CROSSING HIGHLANDS TX 77562 |
| TINA WITHERSPOON | 4920 LA CEIBA DR PENSACOLA FL 32526-3478 |
| TINIKA YOUNG | 573 MEEK AVENUE HAYWARD CA 94541 |
| TIQUAN KELSONGRESHAM | 2592 SHADOWBROOK DR DECATUR GA 30034 |
| TISH VASQUEZ | 7841 CORONA AVENUE HESPERIA CA 92345 |
| TISSA N SANCHEZ QUIROGA | 3300 BROOKBEND DR KILLEEN TX 76543 |
| TKC UNIVERSITY CENTER LLC | 5935 CARNEGIE BOULEVARD SUITE 200 CHARLOTTE NC 28209 |
| TKG SAN YSIDRO DEVELOPMENT L.L.C. | 211 N. STADIUM BOULEVARD, SUITE 201 COLUMBIA MO 65203 |
| TMC DISTRIBUTION INC | PO BOX 10411 EL PASO TX 79995-0411 |
| TNI PARTNERS DBA ARIZONA DAILY STAR | PO BOX 28887 TUCSON AZ 85726 |
| TNT SALES LLC | PO BOX 170878 SPARTANBURG SC 29301 |
| TNT SALES LLC | 475 BURNS ROAD SPARTANBURG SC 29307 |
| TOBY ELLIOT | 10707 WEST IH 10 WEST APT #623 SAN ANTONIO TX 78230 |
| TOCCARA GARNER | 6840 CURRY CIRCLE MARGATE FL 33068 |
| TODAY NORTHGATE MALL LP | 1800 NORTH EAST EVANGELINE THRUWAY LAFAYETTE LA 70501 |
| TODD JOHNSON | 435 W CENTER STREET PROMENADE #335 ANAHEIM CA 92805 |
| TODD JOHNSON | 435 W CENTER STREET #335 ANAHEIM CA 92805 |
| TODDNETTA A TRICE | 8836 W POTOMAC AVE MILWAUKEE WI 53225 |
| TODDRICK DRAYDEN | 807 PLAINVILLE CR ATLANTA GA 30331 |
| TODRICK WHITE | 1280 SAXE STREET APARTMENT 263 BEAUMONT TX 77705 |
| TOGIVA AMA | 1027 FALCON DRIVE VALLEJO CA 94589 |
| TOI B HARRIS | 9882 FLORDIA BLVD APT 6 BATON ROUGE LA 70815 |
| TOI DORSEY | 13835 WESTHOLLOW PARK DRIVE APT 3508 HOUSTON TX 77082 |
| TOINESHA WHITE | 6810 FARTHINGTON CIRCLE APT 2A CHARLOTTE NC 28217 |
| TOM ADDIS | 10570 9TH AVENUE HESPERIA CA 92345 |
| TOM ADDIS | PO BOX 29031 SANTA ANA CA 92799 |
| TOM DONAGHY DBA CONCEPT SERVICE | PO BOX 130727 THE WOODLANDS TX 77393 |
| TOM DOYLE | 340 TREELINE PARK #335 SAN ANTONIO TX 78209 |
| TOM KELLY | 7379 BARNSTABLE PLACE RIVERSIDE CA 92506 |
| TOMICA DIAZ | 959 WILLET ROAD COLUMBIA SC 29206 |
| TOMMIE BELTRAN | 3390 COUNTRYVILLAGE RDUNIT 63 RIVERSIDE CA 92510 |
| TOMMISEAN V PLUMMER | 15541 QUAIL CREEK COVE D'IBERVILLE MS 39532 |
| TOMMY BLACKSTONE | 421 MEADOWBROOK DR MARIETTA GA 30067 |
| TOMMY STARLING | 8759 S MICHIGAN AVE CHICAGO IL 60619 |
| TONEY ALSTON | 103 EDNE COURT ROCKY MOUNT NC 27801 |
| TONGA WILLIAMS | 2910 REED RD #212 HOUSTON TX 77051 |
| TONI EDWARDS | 2571 GREENVILLE WAY DECATUR GA 30034 |
| TONI GREENWOOD | 3533 ROSEBUD PARK COURT SNELLVILLE GA 30039 |
| TONI J SCOTT | 500 O'SAGE ST MOBILE AL 36617 |
| TONI K MAHONEY | 889 WALNUT ST APT B ALAMEDA CA 94501 |
| TONI M POWELL | 2105 CEDAR BAYOU RD #310 BAYTOWN TX 77520 |
| TONI R IBA | 472875 JOSIE WAY SUSANVILLE CA 96130 |
| TONIA TAYLOR | 772 BOONE STATION DRIVE APARTMENT J BURLINGTON NC 27215 |
| TONIETTE HUGHES | 911 HAPMTON AVE GREENVILLE SC 29601 |

| Claim Name | Address Information |
|---|---|
| TONIKA THOMAS | 5139 S HONORE CHICAGO IL 60609 |
| TONTANETTA WILSON | 3436 N 17 ST MILWAUKEE WI 53206 |
| TONY L SULLIVAN | 3710 MOUNTAIN GATE DR CORONA CA 92882 |
| TONY MAHONEY | 889 WALNUT STREET ALAMEDA CA 94501 |
| TONY MENDOZA | 5832 FRIENDS AVENUE WHITTIER CA 90601 |
| TONY SMITH | 2104 CROMWELL DR NORFOLK VA 23504 |
| TONY SULLIVAN | 3710 MOUNTAIN GATE DR CORONA CA 92882 |
| TONY VALADEZ | 5700 CAMERON RD APT#152 AUSTIN TX 78723 |
| TONYA A HARPER | 1793 GREENLEAF DRIVE NORFOLK VA 23523 |
| TONYA CONLEY | 7533 N CLAREMONT AVENUE CHICAGO IL 60645 |
| TONYA D CONLEY | 7533 N CLAREMONT CHICAGO IL 60645 |
| TONYA HERNANDEZ | 1601 HOLLEMAN DR APT 2005 COLLEGE STATION TX 77840 |
| TONYA WATSON | 2540 CUMBERLAND BLVD #8 A SMYRNA GA 30080 |
| TONYEA CLOWNEY | 300 ROSEWOOD CIRCLE MAULDIN SC 29662 |
| TONYNEA CLOWNEY | 1000 N PINE STREET SPARTANBURG SC 29303 |
| TOP NOTCH ELECTRICAL CONTRACTORS | 5496 OLD HWY 90 WEST SAN ANTONIO TX 78227 |
| TOREX RETAIL NORTH AMERICA | DBA RETAIL STORE SYSTEMS INC 400 SCENIC VIEW DRIVE CUMBERLAND RI 02864 |
| TOREX US INC | 2001 MIDWEST ROAD SUITE 200 OAKBROOK IL 60523 |
| TORRANCE SUPERIOR COURT CLERK | 825 MAPLE AVENUE TORRANCE CA 90503 |
| TORREY COMMERCE - ECOMMERCE AGMT | 710 13TH ST. SAN DIEGO CA 92101 |
| TORREY COMMERCE - VENDOR AGREEMENT | 8400 MIRAMAR RD, 270 SAN DIEGO CA 92126 |
| TORREY COMMERCE INC | 8400 MIRAMAR ROAD SUITE 270 SAN DIEGO CA 92126 |
| TOSHIBA | 9740 IRVINE BLVD IRVINE CA 92618 |
| TOSHIBA BENNETT | 2450 CUMBERLAND BOULEVARD SUITE 8 A SMYRNA GA 30080 |
| TOSS DESIGNS INC | DBA TOSS DESIGNS / BELLA 343 SAN ANSELMO AVENUE SAN ANSELMO CA 94960-2647 |
| TOTAL MEDIA ENTERPRISES INC | DBA MINORITY OUTREACH PO BOX 93428 INDUSTRY CA 91715 |
| TOUCH AMERICA | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| TOVEET ACOY | 350 FAIRFOREST WAY APT 5101 GREENVILLE SC 29607 |
| TOWELLERS LIMITED | PLOT NO15 SECTOR 12D NORTH KARACHI INDUSTRIAL AREA KARACHI PAKISTAN |
| TOWERS WATSON PENNSYLVANIA INC | DBA TOWERS PERRIN FORSTER & CROSBY INC 1500 MARKET ST., CENTER SQUARE EAST TOWERS PERRIN TILLINGHAST PHILADELPHIA PA 19102 |
| TOWN & COUNTRY CONSTRUCTION LTD | 67140 VAN DYKE ROAD ROMEO MI 48095 |
| TOWN & COUNTRY LIVING | 475 OBERLIN AVE SOUTH LAKEWOOD NJ 08701 |
| TOWN CENTER MALL, L.P. | 4200 S. FREEWAY, SUITE 2500 FORT WORTH TX 76115 |
| TOWN OF CARY | PO BOX 8049 CARY NC 27512 |
| TOWN OF CARY | 316 N ACADEMY ST CARY NC 27513 |
| TOWN OF CICERO | 4949 WEST CERMAK ROAD CICERO IL 60804 |
| TOWN OF CICERO | BUILDING DEPARTMENT 4949 W CERMAK ROAD CICERO IL 60804 |
| TOWN OF COLMA | 1198 EL CAMINO REAL COLMA CA 94014 |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BOULEVARD SUITE 105 CUTLER BAY FL 33189 |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE LANTANA FL 33462 |
| TOWN OF LANTANA | BUSINESS TAX RENEWAL 318 SOUTH DIXIE HIGHWAY LANTANA FL 33462 |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE ATTN ADMIN SERVICES ALARM PERMIT LANTANA FL 33462 |
| TOWN OF MATTHEWS | 232 MATTHEWS STATION STREET MATTHEWS NC 28105 |
| TOWN OF MATTHEWS ALARM MANAGEMENT | SERVICE PO BOX 25129 RALEIGH NC 27611 |
| TOWN OF PINEVILLE | 200 DOVER STREET PINEVILLE NC 28134 |
| TOWNLINE SQUARE LP | PO BOX 1260 RIDGELAND MS 39158 |
| TOWNSEND PRICING INC | PO BOX 395 THEIF RIVER FALLS MN 56701 |
| TOWNSHIP OF CINNAMINSON | PAMELA MCCARTNEY 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |

| Claim Name | Address Information |
|---|---|
| TOWNSHIP OF WHITEHALL | BUSINESS PRIVILEGE LICENSE 3221 MACARTHUR ROAD WHITHALL PA 18052 |
| TOY J STERNS | 1103 N 41ST STREET 3 FL PHILADELPHIA PA 19104 |
| TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HWY SANTA FE SPRINGS CA 90670-4715 |
| TRACE WINTER | 2324 E WILLIAMS DR PHOENIX AZ 85024 |
| TRACIA WALKER | 10703 EMERY DRIVE HOUSTON TX 77099 |
| TRACY BLOUNT | 955 POST ROAD CIR STONE MOUNTAIN GA 30088 |
| TRACY CHARLES | 1716 SAN ENRIQUE APT 5 APT 5 LAREDO TX 78040 |
| TRACY GLOVER | 2041 EMILY ST PHILADELPHIA PA 19145 |
| TRACY GUILLORY | 2015 7TH AVENUE LAKE CHARLES LA 70601 |
| TRACY JOHNSTON | 80 KELLY DR WHITESBURG GA 30185 |
| TRACY L NOEL CPA | 383 SANTA LOUISA IRVINE CA 92606 |
| TRACY L PAGE | 410 NE 52ND TERRACE MIAMI FL 33137 |
| TRACY M SMITH HAGAN | 5310 MEADOW CANYON SUGAR LAND TX 77479 |
| TRACY NOEL | 383 SANTA LOUISA IRVINE CA 92606 |
| TRACY PHILLIPS | 466 LONGBRANCH RD CHESNEE SC 29323 |
| TRACY PRESS INC | 145 WEST 10TH STREET TRACY CA 95376 |
| TRACY SERVAES | 3203 CASTLEWIND DRIVE KATY TX 77450 |
| TRACY TURNER | 411 TROWBRIDGE ROAD COLUMBIA SC 29229 |
| TRADE AM INT'L | 6580 JIMMY CARTER BLVD NORCROSS GA 30071 |
| TRADE LINES INC | 660 MONTROSE AVENUE SOUTH PLAINFIELD NJ 07080 |
| TRADE LINKER INTERNATIONAL INC | 31NORTH AVENUE GARWOOD NJ 07027 |
| TRADING PARTNERS COLLABORATION LLC | 51 CRAIGWOOD ROAD SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| TRAKEILA ROLLERSON | 407 ROSE ST SPARTANBURG SC 29303 |
| TRAMAR INC | 650 BROOME STREET MONROE NC 28110 |
| TRANS INTERNATIONAL TRUCKING INC | 401 WESTMONT DRIVE SAN PEDRO CA 90731 |
| TRANSAMERICA LIFE INSURANCE CO | DBA TRANSAMERICA EMPLOYEE BENEFITS 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| TRANSITION PRODUCTS INC DBA TPI | 777 GOODALE BOULEVARD SUITE #250 COLUMBUS OH 43212 |
| TRANSPLACE TEXAS, LP | ATTN: DIRECTOR, LEGAL AND RISK 3010 GAYLORD PARKWAY, SUITE 200 FRISCO TX 75034 |
| TRANSPLACE TEXAS, LP – NDA | 3010 GAYLORD PARKWAY, STE 200 FRISCO TX 75034 |
| TRANSPLACE TMA | 3010 GAYLORD PARKWAY, STE 200 FRISCO TX 75034 |
| TRANSPORTATION SPECIALISTS | PO BOX 7021 CITY OF INDUSTRY CA 91744 |
| TRANSWEST TELEPHONE | 5202 S 39TH STREET PHOENIX AZ 85040 |
| TRASHAE FRELOW | 15303 BRAMSHAW GLEN CT HOUSTON TX 77049 |
| TRAVELERS | CL REMITTANCE CENTER HARTFORD CT 06183-1008 |
| TRAVELOGUE TRAVEL AGENCY | 560 N MOUNTAIN AVENUE SUITE F UPLAND CA 91786 |
| TRAVEON REED | 8655 JONES RD 206 HOUSTON TX 77065 |
| TRAVERS MACKLIN | 436 ANITA DRIVE FAIRVIEW HEIGHTS IL 62208 |
| TRAVIS A HULSEY DIRECTOR | DEPT OF REVENUE PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| TRAVIS CARPENTER | 2710 W SOMERSET ST PHILADELPHIA PA 19132 |
| TRAVIS COSTELLO | 4920 PARK TOWNE WAY APARTMENT 65 MONTGOMERY AL 36116 |
| TRAVIS COUNTY | 700 LAVACA SUITE 1300 AUSTIN TX 78701 |
| TRAVIS COUNTY CLERK | PO BOX 149325 AUSTIN TX 78714-9325 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS E ESSARY | 2875 FUNSTON CT TRACY CA 95377 |
| TRAVIS NOLBERT | 3755 AUDREE ST BEAUMONT TX 77708 |
| TRAVIS STARNES | 1011 KARENDALE AVE CHARLOTTE NC 28208-3312 |
| TRAVIS WILLIAMS | 11888 LONGRIDGE AVE APT1073 BATON ROUGE LA 70816 |
| TRAVIS WYNTER | 16314 QUAIL PLACE DR MISSOURI CITY TX 77489 |
| TRC MM LLC | C/O TERRAMAR RETAIL CENTERS 5973 AVENIDA ENCIMAS, SUITE 300 CARLSBAD CA 92008 |

| Claim Name | Address Information |
| --- | --- |
| TRE' HOWARD | 16411 FRAMINGHAM CIR PFLUGERVILLE TX 78660 |
| TREANA M MCGEE | 12022 FONDREN BEND DR HOUSTON TX 77071 |
| TREASURER CITY OF DETROIT | DETROIT FIRE DEPARTMENT FIRE MARSHALL DIVISION DETROIT MI 48226 |
| TREASURER OF ALAMEDA COUNTY | ALAMEDA COUNTY D A OFFICE PO BOX 2072 OAKLAND CA 94604 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERK'S OFFICE P.O. BOX 7607 MERRIFIELD VA 22116-7607 |
| TREBBIE CHRISTIAN | 2305 ROUND ROAD APT B1 BALTIMORE MD 21225 |
| TREBBIE L CHRISTIAN | 3309 CLIFTMONT AVE BALTIMORE MD 21213 |
| TRELAWNY ENTERPRISES LLC | DBA GLADES ROOFING LLC 424 DR MARTIN LUTHER KING JR BLVD BELLE GLADE FL 33430 |
| TRELLIS CLARK | 1727 VENETIAN DR ATLANTA GA 30311 |
| TRELLIS NORTH AMERICA | O/A XPANDASECURITY PRODUCTS 977 PANTERA DRIVE SUITE #6 MISSISSAUGA ON L4W 2W6 CANADA |
| TREMAINE JOHNSON | 715 NW 2ND ST BLDG 70 #3 FORT LAUDERDALE FL 33311 |
| TREMAYNE FLOOD | 3812 CAMERON AVE GREENSBORO NC 27401 |
| TREND OFFSET PRINTING | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND PRINTING SERVICE | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND SETTING DESIGN INC | 4271 EDISON AVE CHINO CA 91710 |
| TRENDA COLE | 2915 WTURNER ST PHILA PA 19121 |
| TRENELL M HARRIS | 8636 OLEANDER ST NEW ORLEANS LA 70118 |
| TRENELLE M BLUNT | 5981 PRESCOTT RD BATON ROUGE LA 70805 |
| TRENTON RICHARDSON | 3058 LAREDO DRIVE TALLAHASSEE FL 32303 |
| TREON GIBBONS | 3220 CANDACE DRIVE SE ATLANTA GA 30316 |
| TRESCHELAI D WILLIAMS | 1820 MELROSE DR #107 SAN MARCOS CA 92078 |
| TREVANTE BUCKLEY | 737 PENNY LANE MAREITTA GA 30067 |
| TREVIS T THIRDGILL | 230 SE 10 ST 303 DELRAY BEACH FL 33483 |
| TREVOR BANTON | 4801 CYPRESS CREEK AVENUE #308 TUSCALOOSA AL 35405 |
| TREVOR JAE | 2400 CENTRAL PARK APT 1512 COLLEGE STATION TX 77840 |
| TREVOR MICHEL | 4961 SW 9TH ST MARGATE FL 33068 |
| TREVOR MURCHISON | 3400 RICHMOND PARKWAY #3824 SAN PABLO CA 94806 |
| TRI COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD WHARTON NJ 07885 |
| TRIANGLE FIRE INC | 7720 N W 53RD STREET MIAMI FL 33166 |
| TRIANGLE HOME FASHIONS LLC DI | 9A NICHOLAS COURT DAYTON NJ 08810 |
| TRIANGLE HOME FASHIONS LLC DROPSHIP | 9 A NICHOLAS COURT DAYTON NJ 08810 |
| TRIBUNE BROADCASTING KDAF TV | 8001 JOHN W CARPENTER FREEWAY DALLAS TX 75247 |
| TRIBUNE DIRECT (LA) | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE INTERACTIVE | 14891 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRICHELLE A SMITH | 5325 E KINGS CANYON RD APT 212 FRESNO CA 93727-4866 |
| TRIDENT LIMITED DI | MANSA ROAD BARNALA, PUNJAB 148101 PAKISTAN |
| TRIFARI JACKSON | 542 BLUM ST AUGUSTA GA 30901 |
| TRIN LAM | 3217 S CENTER SANTA ANA CA 92704 |
| TRINA BELL | 57820 BENJAMIN RD SLIDELL LA 70460 |
| TRINA HASTINGS | 21899 VALLEY RANCH CROSSING DR APT 1224 PORTER TX 77365 |
| TRINA K ACELLO | 25662 HONDA ROAD MADERA CA 93638 |
| TRINA LEA | 618 E LEE STREET GREENSBORO NC 27406 |
| TRINA LEO | 8250 PARK TERRACE #2 HOUSTON TX 77017 |
| TRINA ROLLE | 4214 GREENWOOD AVE WEST PALM BEACH FL 33407 |
| TRINEISHA L TEZENO | 1120 N ST ANTIONE LAFAYETTE LA 70501 |
| TRINITY CONTRACTORS | 561 SIMMONS DRIVE TRUSVILLE AL 35173 |
| TRINITY SAFETY SERVICES LLC | PO BOX 1273 HAMMOND LA 70404 |

| Claim Name | Address Information |
|---|---|
| TRINSIC COMMUNICATIONS INC | 601 S HARBOUR ISLAND BLVD SUITE 220 TAMPA FL 33602 |
| TRINTECH INC | DEPT 0544 PO BOX 120544 DALLAS TX 75312-0544 |
| TRIPWIRE INC | 101 SW MAIN STREET SUITE 1500 PORTLAND OR 97204 |
| TRISHA J MARINO | 4974 N FRESNO ST FRESNO CA 93726-0317 |
| TRISHA LAT | 3089 N DESERT HORIZONS LN CASA GRANDE AZ 85122-4981 |
| TRISTA CALDWELL | 2536 CARDINGTON DRIVE COLUMBIA SC 29209 |
| TRISTAN ALLEN | 2960 2ND ST SE WASHINGTON DC DC 20032 |
| TRISTAN BROWN | 12062 HADLEY FALLS CT HOUSTON TX 77067 |
| TRISTEN HAUGE | 868 S ARIZONA AVE #2057 CHANDLER AZ 85225 |
| TRISTIN APPLING | 310 DENNIS PAYTON RD SHEPHERD TX 77371 |
| TRISTIN E STONE | 2223 CYPRESS ST SELMA CA 93662 |
| TRISTIN FERGUSON | 20403 TRENT PARK CT KATY TX 77449 |
| TRISTIN WATSON | 13355CAPITOL DRIVR BEAUMONT TX 77713 |
| TRITON MOBILE STORAGE | 23422 CLAWITER ROAD HAYWARD CA 94545 |
| TROPIC LIFE | P.O. BOX 1097 COSTA MESA CA 92626 |
| TROUTH AIR CONDITIONING | 1212 WHITAKER ST SULPHUR LA 70665 |
| TROUTMAN SANDERS | 1001 HAXALL POINT RICHMOND VA 23219 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE SUITE 5200 ATLANTA GA 30308 |
| TROY REED | 5200 MARLOW STREET PHILADELPHIA PA 19124 |
| TRS CONSTRUCTION INC | 600 KENRICK DRIVE SUITE #D14 HOUSTON TX 77060 |
| TRS RECOVERY SERVICES | P.O. BOX 4812 HOUSTON TX 77210-4812 |
| TRUCKMAX INC | 6000 NW 77TH COURT MIAMI FL 33166 |
| TRUDEAU CORPORATION | 10440 WOODWARD AVENUE WOODRIDGE IL 60517 |
| TRUDEAU CORPORATION DI | 10440 WOODWARD AVENUE WOODRIDGE IL 60517 |
| TRUDYANN BRYAN | 1443 70TH AVENUE APT C3 PHILADELPHIA PA 19126 |
| TRUNISE R MAYO | 18 EVERGREEN AVE RICHMOND VA 23223-3410 |
| TRUSONIC BUSINESS MUSIC SERVICES | AGREEMENT 7825 FAY AVE., SUITE LL-A LA JOLLA CA 92037 |
| TRUST TEMPORARY SERVICES INC | DBA HELPMATES STAFFING SERVICES 1200 MAIN STREET 1ST FLOOR STEA IRVINE CA 92614 |
| TSP LP I LP | C/O JULIET REALTY LLC 8375 W FLAMINGO ROAD SUITR 200 LAS VEGAS NV 89147 |
| TSP LP I, L.P. | C/O PROGRESSIVE PROPERTY MGMT, LLC 4728 E. BROADWAY BLVD TUCSON AZ 85711 |
| TTBG EL PASO OPCO LLC | DBA KDBC 801 N OREGON STREET EL PASO TX 79902 |
| TTBG FRESNO OPCO LLC | DBA KMPHTV 5111 E MCKINLEY AVENUE FRESNO CA 93727 |
| TTBG GREENSBORO OPCO LLC | DBA WCWGTV20 2A PAI PARK ROAD GREENSBORO NC 27409 |
| TUAN D CHU | 1412 S KENMORE ST ANAHEIM CA 92804 |
| TUAN V HUYNH | 1321 HEPNER AVE LOS ANGELES CA 90041 |
| TUCSON NEWSPAPERS TNI PARTNERS | 4850 S PARK AVENUE TUCSON AZ 85714 |
| TUCSON PLACE PARTNERS LLC | 6298 E GRANT RD SUITE 100 TUCSON AZ 85712 |
| TUCSON PLACE PARTNERS, LLC | C/O LARSEN BAKER, LLC 6298 E. GRANT ROAD, #100 TUCSON AZ 85712 |
| TUCSON POLICE DEPT ALARM ASSESMENT | 1310 W MIRACLE MILE TUCSON AZ 85705 |
| TULARE COUNTY | COUNTY CIVIC CENTER 221 SOUTH MOONEY BOULEVARD RM 104E VISALIA CA 93291 |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BOULEVARD ROOM 104E VISALIA CA 93291-4593 |
| TUNG SHANG LIU | 2249 SHADETREE CIR BREA CA 92821 |
| TUNGSHANG LIU | 2249 SHADETREE CIRCLE BREA CA 92821 |
| TUNYA WILLIAMS | 19622 WINSTON HILL DRIVE 12436 CYPRESS TX 77065 |
| TURHON D RICHARDSON | 5001 HUNTER AVE BAKERSFIELD CA 93309 |
| TUSCALOOSA COUNTY | SALES TAX PO BOX 20738 TUSCALOOSA AL 35402-0738 |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVENUE ROOM 124 TUSCALOOSA AL 35401-1891 |
| TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35401 |

| Claim Name | Address Information |
|---|---|
| TWEEL HOME FURNISHINGS INC | 234 MOONACHIE ROAD MOONACHIE NJ 07074 |
| TWENTIETH CENTURY FOX FILM CORP | PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| TWIN BUILDERS INC | 5660 SPRAGUE AVENUE CYPRESS CA 90630 |
| TWO LUMPS OF SUGAR INC | 606 SHALE GRAY CT CARY NC 27519-1846 |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TY'ERA TOY | 15610 RIO DEL SOL HOUSTON TX 77083 |
| TYANEKQUE DAWKINS | 1533 MIDLAND MICHIGAN AVE APT APT B7 MIDLAND CITY AL 36350 |
| TYAUNA BOYD | 606 D WEST 14TH ST GREENVILLE NC 27834 |
| TYCOON MATERIALS INC | 17558 E ROWLAND STREET CITY OF INDUSTRY CA 91748 |
| TYESHA REAVES | 1630 E BIDDLE STREET BALTIMORE MD 21213 |
| TYLER HAYNES | 4161 RHAPSODY ST APT 4209 GRAND PRAIRIE TX 75052 |
| TYLER MCMANUS | 6611 MANOLETA DRIVE LITHONIA GA 30058 |
| TYLICIA GREGORY | 322 ST MARLOWE DR LAWERENCEVILLE GA 30044 |
| TYLICIA GREGORY | 5370 STONE MOUNTAIN HWY #510 STONE MOUNTAIN GA 30087 |
| TYLIER STRIDIRON | 788 N GRANTLEY ST BALTIMORE MD 21229 |
| TYNEAL GREEN | 8804 CORWIN DR ST LOUIS MO 63136 |
| TYNEISHA N WALLACE | 11 CAHILL COURT BALTIMORE MD 21244 |
| TYNESHA B BONDS | 6555 W CLOVERLEAF LN BROWN DEER WI 53223 |
| TYNESHA SMITH | 1027 WICKLOW ROAD BALTIMORE MD 21229 |
| TYNESHIA MCKINNEY | 633 E 83RD PL CHICAGO IL 60619 |
| TYONA IYORKEGH | 707 WEST WAVELAND AVE CHICAGO IL 60613 |
| TYRE MCQUEEN | 2704 GATEHOUSE DRIVE BALTIMORE MD 21207 |
| TYREE HUGHES | 7554 SHERWOOD RD PHILADELPHIA PA 19151 |
| TYREE RAY | 247 E HAINES ST PHILADELPHIA PA 19144 |
| TYRENA YOUNG | 9390 FM 1960 BYPASS RD W #701 HUMBLE TX 77338 |
| TYRIEK MELTON | 1223B ADMIRAL GRAVELY BLVD RICHMOMD VA 23231 |
| TYRONE MUNN | 2517 VANDERBILT LANE UNIT A REDONDO BEACH CA 90278 |
| TYRONE WILLIAMS | 6145 OUTLOOK AVE OAKLAND CA 94605 |
| TYSAN ENTERPRISES INC DI | ZHIYUAN TOWER 16TH FL ROOM DE 768 XIE TU ROAD SHANGHAI 200023 CHINA |
| TYTEONA M WILLIAMS | PO BOX 7772 LOS ANGELES CA 90007 |
| TYWANDA K ROBINSON | 69 NINTH STREET MOBILE AL 36611 |
| U S F DISTRIBUTION | 465 CROSSROAD PKWY SUITE #711 BOLINGBROOK IL 60440 |
| U.S. LINES, LLC | NICK HAY, SR. VP MARKETIONG & TRADES 3601 S. HARBOUR BLVD., STE 200 SANTA ANA CA 92704 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| ULANDA HAYNES | 2526 MILLEDGEVILLE RD LOT F18 AUGUSTA GA 30904 |
| ULANDA JOHNS | 831 GRASSMONT ST CHANNELVIEW TX 77530 |
| ULISES HERNANDEZ | 966 N MARIPOSA AVE #8 LOS ANGELES CA 90029 |
| ULTIMATE IMAGING PRODUCTS | PO BOX 60925 IRVINE CA 92602-0925 |
| ULTRASIGNS INC | 9025 BALBOA AVENUE SUITE 150 SAN DIEGO CA 92123 |
| UMA ENTERPRISES INC | 1620 S WILMINGTON AVE COMPTON CA 90220 |
| UMP REAL ESTATE HOLDING LLC | 3550 BISCAYNE BLVD SUITE 501 MIAMI FL 33137 |
| UMP REAL ESTATE HOLDING, LLC | C/O ONYX MANAGEMENT ENTERPRISES LLC 3550 BISCAYNE BLVD SUITE 501 MIAMI FL 33137 |
| UNICOM SYSTEMS INC | UNICOM PLAZA SUITE 310 15535 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| UNICOM SYSTEMS INC. | UNICOM PLAZA, SUITE 301 15535 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| UNION BANK | GABRIEL ZUNIGA VP TRANSACTION BANKING RELATIONSHIP MANAGER 18300 VON KARMAN AVE SUITE 250 IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| UNION BANK OF CALIFORNIA | 445 S FIGUEROA STREET 13TH FLOOR LOS ANGELES CA 90071 |
| UNION TRIBUNE PUBLISHING CO | DBA COPLEY PRESS INC 350 CAMINO DE LA REINA SAN DIEGO CA 92112-4106 |
| UNIQUE ALLEN | 907 BELLSHIRE DRIVE APT 255 CONROE TX 77301 |
| UNISHIPPERS ASSOCIATION | 12235 BEACH BLVD SUITE # 9 STANTON CA 90680-3943 |
| UNISOURCE ENERGY SERVICES | UNS GAS INC PO BOX 80078 PRESCOTT AZ 86304-8078 |
| UNISOURCE ENERGY SERVICES | UNS ELECTRIC INC PO BOX 80079 PRESCOTT AZ 86304-8079 |
| UNITED BUILDING SERVICES | 3300 W MACARTHUR BLVD SANTA ANA CA 90704 |
| UNITED CONCORDIA DENTAL | PO BOX 310010935 PASADENA CA 91110-0935 |
| UNITED CURTAIN CO INC | 120 KINGSTON STREET BOSTON MA 02111 |
| UNITED CURTAIN CO INC DROP SHIP | 91 WALES AVENUE AVON MA 02322 |
| UNITED DISTRIBUTORS 26 INC | 2425 HUNTER STREET LOS ANGELES CA 90021 |
| UNITED HEALTHCARE INSURANCE COMPANY | 9900 BREN ROAD EAST MN008T390 MINNETONKA MN 55343 |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED MOBILE GLASS INC | 1527 RAILROAD AVENUE CLOVIS CA 93612-2708 |
| UNITED PACIFIC TEXTILES | 1683 GALVEZ AVENUE SAN FRANCISCO CA 94124 |
| UNITED PACIFIC WASTE | PO BOX 908 PICO RIVERA CA 90660 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PARTY RENTS INC | 15A QUINTA COURT SACRAMENTO CA 95823 |
| UNITED STATES CITIZENSHIP AND | IMMIGRATION SERVICES CALIFORNIA SERVICE CENTER LAGUNA NIGUEL CA 92607-0129 |
| UNITED TREASURES | 18418 72ND AVE S KENT WA 98032 |
| UNITED VAN LINES | DBA MERIT MOVING SYSTEMS INC 5655 DOLLY AVENUE BUENA PARK CA 90621 |
| UNITED WASTE SERVICE | PO BOX 9001811 LOUISVILLE KY 40290-1811 |
| UNITED WEAVERS | PO BOX 603 DALTON GA 30722 |
| UNIVERSAL ENTERPRISES INC DBA | PALATE AND PLATE 303 N FAIRFAX AVENUE LOS ANGELES CA 90036 |
| UNIVERSAL IMAGINE PRINT GROUP LLC | DBA IMAGINE PRINT GROUP 6125 W HOWARD NILES IL 60714 |
| UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVENUE MILPITAS CA 95035 |
| UNIVERSAL WASTE SYSTEMS INC | PO BOX 3038 WHITTIER CA 90605 |
| UNIVERSITY DIRECTORIES LLC | DBA UNIVERSITY DIRECTORIES 88 VILCOM CIRCLE CHAPEL HILL NC 27514 |
| UNIVERSITY MALL PORTWOOD OWNER, LLC | C/O RD MANAGEMENT 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK NY 10019 |
| UNIVISION COMMUNICATIONS | DBA KUVE 6006 S 30TH STREET PHOENIX AZ 85042 |
| UNIVISION COMMUNICATIONS INC | 500 FRANK W BURR BLVD TEANECK NJ 07666 |
| UNIVISION PR INC | DBA UNIVISION PR INC WLII 64 CALLE CARAZO GUAYNABO PR 00969 |
| UNIVISION RADIO BROADCASTING TEXAS, LP | KLAT-AM/KLTN-FM/KOVE-FM/ KQBU-FM/ KAMA-FM RADIO STATIONS P.O. BOX 460867 HOUSTON TX 77056 |
| UNIVISION RADIO FRESNO INC | DBA KONDFM 601 WEST UNIVISION PLAZA FRESNO CA 93704 |
| UNIVISION RADIO FRESNO INC | DBA KRDAFM 601 WEST UNIVISION PLAZA FRESNO CA 93704 |
| UNIVISION TELEVISION GROUP | DBA WLTV CHANNEL 23 8550 NW 33RD STREET 4TH FLOOR MIAMI FL 33122 |
| UNIVISION TELEVISION GROUP INC | DBA KMEX TV LOS ANGELES PO BOX 451849 LOS ANGELES CA 90045 |
| UNIVISION TELEVISION GROUP INC | DBA KFTV 601 WEST UNIVISION PLAZA FRESNO CA 93704 |
| UNIWILL LP A CALLIMITED PRTNER | 12304 SANTA MONICA BLVD SUITE 204 2ND FLOOR WEST LOS ANGELES CA 90025 |
| UNLIMITED CLOSEOUTS INC | 323 E MATILIJA STREET #217 OJAI CA 93023 |
| UNTERBERGER HOWARD J | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| UPPER DARBY TOWNSHIP | 100 GARRETT ROAD ROOM 102 UPPER DARBY PA 19082 |
| UPS CARRIER AGREEMENT | 22 BROOKLINE DRIVE ALISO VIEJO CA 92656 |
| UPS GROUND FREIGHT INC | DBA UPS FREIGHT 1000 SEMMES AVENUE RICHMOND VA 23224 |
| URBAN GATEWAY PROPERTIES INC | 3189 AIRWAY AVE SUITE B COSTA MESA CA 92626-4612 |
| URBAN TREND LLC | 1101 DOVE ST SUITE 175 NEWPORT BEACH CA 92660 |
| URBAN TRENDS COLLECTION | 4425 S SOTO STREET VERNON CA 90058 |

| Claim Name | Address Information |
|---|---|
| URIEL MEDINA | 3001 MARINE CIR APT B FORT WORTH TX 76106 |
| URIEL VAZQUEZ | 14911 E CENTRAL AVE BALDWIN PARK CA 91706 |
| US CUSTOMS AND BORDER PROTECTION | PO BOX 530071 ATLANTA GA 30353-0071 |
| US DEPARTMENT OF LABOR | PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US GLOBAL NET (USGN) | 727 E. BETHANY HOME RD PHOENIX AZ 85014 |
| US GLOBAL NET (USGN) AMENDMENT ON MARCH | 1, 2014 727 E. BETHANY HOME RD PHOENIX AZ 85014 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074-0001 |
| US HOSPITALITY PUBLISHERS INC | 232 S LAFAYETTE STREET SHELBY NC 28150 |
| US LINES, LLC | 3601 S. HARBOUR BLVD. SUITE 200 SANTA ANA CA 92704 |
| US SECURITY ASSOCIATES, INC. | 200 MANSELL COURT, 5TH FLOOR ROSWELL GA 30076 |
| USA EAGLE FOIL INC | 4170 BANDINI BOULEVARD VERNON CA 90058 |
| USA FIRE & SAFETY | PO BOX 36262 LAS VEGAS NV 89133-6262 |
| USF BESTWAY | PO BOX 310010925 PASADENA CA 91110-0925 |
| USF DUGAN | PO BOX 532979 ATLANTA GA 30353-2979 |
| USF HOLLAND | DRAWER #5833 PO BOX 79001 DETROIT MI 48279-5833 |
| USF RED STAR | PO BOX 13458 NEWARK NJ 07188-0458 |
| USF REDDAWAY | PO BOX 1035 CLACKAMAS OR 97015 |
| USI TECHNOLOGIES INC DBA UPSELLIT | 811 B CAMARILLO SPRINGS ROAD CAMARILLO CA 93012 |
| USS CORPORATION | UNIVERSAL SURVEILLANCE SYSTEMS 11172 ELM AVENUE RANCHO CUCAMONGA CA 91730 |
| UTILITY BILLING SERVICES | PO BOX 292547 NASHVILLE TN 37229-2547 |
| UTILITY HOLDINGS INC | DBA UTILITY PAYMENT PROCESSING (FOR BATON ROUGE WATER COMPANY) BATON ROUGE LA 70896-9028 |
| UTILITY RECOVERY SYSTEMS INC | 1707 S FRANKLIN ROAD SUITE A INDIANAPOLIS IN 46239-2170 |
| UTV OF SAN FRANCISCO | DBA KTXHTV 4261 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| UVERITECH INC | 1743 S GRAND AVENUE GLENDORA CA 91740 |
| UVN TEXAS LP | DBA KUVN UNIVISION PO BOX 460788 HOUSTON TX 77056 |
| UVN TEXAS LP | DBA KXLNTV CHANNEL 45 5100 SOUTHWEST FREEWAY HOUSTON TX 77056 |
| UVN TEXAS LP | DBA KWEX TV 411 E CESAR E CHAVEZ BLVD SAN ANTONIO TX 78204 |
| VACAVILLE SANITARY SERVICE | 831 DAVIS STREET VACAVILLE CA 95687 |
| VACO LOS ANGELES | 5410 MARYLAND WAY SUITE 460 BRENTWOOD TN 37027 |
| VALARIE HERNANDEZ | 13109 VIZQUEL LOOP DEL VALLE TX 78617 |
| VALASSIS - SERVICES & RATES, SPECIAL | SERVICES RATE CARD 19975 VICTORE PKWY LIVONIA MI 48152 |
| VALASSIS ADVERTISING AGREEMENT | 600 N. COCKRELL HILL ROAD DALLAS TX 75211 |
| VALASSIS COMMUNICATIONS | 19975 VICTORE PKWY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 BOSTON MA 02241-3245 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS INTERACTIVE INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALCOM INC | 5614 HOLLINS ROAD ROANOKE VA 24019 |
| VALDIMAR POWELL | 1135 N LARAMIE CHICAGO IL 60651 |
| VALENTINA MILLER | 2710 KEOKUK ST ST LOUIS MO 63118 |
| VALERIA CORTEZ | 204 E DENNY PHARR TX 78577 |
| VALERIA DAVIS | 2230 21ST STREET N BESSEMER AL 35020 |
| VALERIA RAMIREZ | 3850 E WHITE AVE FRESNO CA 93702 |
| VALERIA RODRIGUEZ | 400 ESPLANADE ST CHARLOTTE NC 28262 |
| VALERIE A GONZALEZ | 4622 APT A CLARA ST CUDAHY CA 90201 |
| VALERIE AVILA | 4610 TOMLINSON AVE RIVERSIDE CA 92503 |
| VALERIE BANKS | 444 E MEDICAL CENTER BLVD #1003A WEBSTER TX 77598 |
| VALERIE BROWN | 10240 S CALUMET HOUSE CHICAGO IL 60628 |
| VALERIE C PETTY | 7106 LAKE LOUISE DRIVE ARLINGTON TX 76016 |

| Claim Name | Address Information |
|---|---|
| VALERIE CANAZA | 465 VIA NORTE MONTEBELLO CA 90640 |
| VALERIE CARR | 1714 THOMPSON RD MISSION TX 78573 |
| VALERIE CHAVEZ | 1304 MCARTHUR DR LAS CRUCES NM 88001 |
| VALERIE E GONZALEZ | 164 VILLAGE DR SLIDELL LA 70461 |
| VALERIE ESTRADA | 11516 SINCLAIR AVE DALLAS TX 75218 |
| VALERIE FINLAYSAN | 5210 ARBOR STREET PHILADELHPHIA PA 19120 |
| VALERIE HART | 809 VAN PATTEN AVE LAS CRUCES NM 88005 |
| VALERIE L MATTERA | 5430 CRESTWOOD DRIVE CRESTWOOD IL 60445 |
| VALERIE LARKIN | 2895 PANTHERSVILLE RD APT L DECATUR GA 30034 |
| VALERIE M FALCON | 7105 OLD KATY RD APT 3112 HOUSTON TX 77024-2159 |
| VALERIE MCCORMICK | 221 ENGLISH OAK LN LANDIS NC 28088 |
| VALERIE MEDINA | 10042 SHADY LN HOUSTON TX 77093 |
| VALERIE MULL | 233 W MUNCIE AVE FRESNO CA 93711 |
| VALERIE N JEAN | 5210 ARBOR STREET PHILADELPHIA PA 19120 |
| VALERIE PENA | 10937 KLINGERMAN ST EL MONTE CA 91733 |
| VALERIE R CONDE | 514 N CUMMINGS ST LOS ANGELES CA 90033 |
| VALERIE RAFFEE | 437 N WHEATGRASS DR ORANGE CA 92869 |
| VALERIE SOSA | 3846 CARNATION SAN ANTONIO TX 78237 |
| VALERIE TODD | 9013 SQUARE KNOT AVE LAS VEGAS NV 89143-4421 |
| VALERIE WALLACE | 13429 S SPRINGFIELD ROBBINS IL 60472 |
| VALESCA G SHEPHERD | 8614 E RACHLIN HOUSTON TX 77071 |
| VALLEY CONSUMER PRODUCTS GROUP | 384 EAST BROOKS ROAD MEMPHIS TN 38109 |
| VALLEY MACK PLAZA CO LP | 100 WEST HIGH STREET #720 MOORPARK CA 93020 |
| VALLEY NEWSPAPERS HOLDINGS LP | DBA BARGAIN BOOK LAREDO 3100 HIGHWAY 359 (AT SMITH STREET) LAREDO TX 78043 |
| VALLEY PLAZA, LLC | THE ARBA GROUP, INC. 6300 WILSHIRE BLVD., SUITE 1800 LOS ANGELES CA 90048 |
| VALOMETER COMPANY INC | 4881 TOPANGA CANYON BLVD SUITE 200 WOODLAND HILLS CA 91364 |
| VANESA L GUERRERO | 4307 E 53RD ST MAYWOOD CA 90270 |
| VANESSA A TORRES | 4720 READING ROAD 2106 ROSENBERG TX 77471 |
| VANESSA AGUAYO | 123 NORTH TOLAND AVE WEST COVINA CA 91790 |
| VANESSA ALDRETE | 550WEST NEVADA ST ONTARIO CA 91762 |
| VANESSA AMAYA | 3618 HOMEWOOD DRIVE POWDER SPRINGS GA 30127 |
| VANESSA ARRONIZESPINOZA | 83491 EMERALD AVE INDIO CA 92201 |
| VANESSA BALLESTEROS | 1716 N MOUNTVIEW SAN BERNARDINO CA 92405 |
| VANESSA BALLESTEROS | 2249 ADAMS ST SAN BERNARDINO CA 92407 |
| VANESSA BASILE | 4643 NW 59TH COURT TAMARAC FL 33319 |
| VANESSA BONILLA RODRIGUEZ | 8701 S 50TH DR LAVEEN AZ 85339 |
| VANESSA CEBALLOS | 9120 BLUFORD AVE WHITTIER CA 90602 |
| VANESSA CRISTAL SANCHEZ | 11455 TEAK LN FONTANA CA 92337 |
| VANESSA CRUMP | 4747 PENNWOOD AVE APT 1079 LAS VEGAS NV 89102 |
| VANESSA D CABRERA | 1018 E NORFOLK ST TAMPA FL 33604 |
| VANESSA D GRAHAM | 8271 SW 9TH CT NORTH LAUDERDALE FL 33068 |
| VANESSA FLORES | 1800 EVANS LANE APT 4314 SAN JOSE CA 95125 |
| VANESSA G STEPHENS | 6935 15TH STREET G1 PHILADELPHIA PA 19126 |
| VANESSA GANDARA | 416 SEA RIM ARLINGTON TX 76018 |
| VANESSA GUZMAN | 855 S CITRUS AVE 47 AZUSA CA 91702 |
| VANESSA JUAREZ | 1419 W AVE H15 LANCASTER CA 93534 |
| VANESSA JUMPER | 600 GLENTHORNE RD COLUMBIA SC 29203-3631 |
| VANESSA KING | 6247 VALLEY BAY DR SAN ANTONIO TX 78250 |
| VANESSA L BANKS | 13716 TROY AVE ROBBINS IL 60472 |

| Claim Name | Address Information |
|---|---|
| VANESSA L BARRAGAN | 2509 BAMBERRY DR FORT WORTH TX 76133 |
| VANESSA L CASTELLANO | 41 WOODCREST DR EASTAMPTON NJ 08060 |
| VANESSA L GONZALEZ | 15451 HAMPTON CT FONTANA CA 92337 |
| VANESSA LANDIN | 413 ALMA AVE ALAMO TX 78516-3205 |
| VANESSA LOPEZ | 108 S 47TH AVE BELLWOOD IL 60104 |
| VANESSA M BARNETT RASH | 575 N YOSEMITE AVE FRESNO CA 93728-3339 |
| VANESSA M ESPINO | 12423 PINE KNOLL DR HOUSTON TX 77099 |
| VANESSA M ONTIVEROS | 1931 E REDWOOD DR CHANDLER AZ 85286 |
| VANESSA M RODRIGUEZ | 1730 W 151ST COMPTON CA 90220 |
| VANESSA MAEDA | 5220 S KOLIN AVE CHICAGO IL 60632 |
| VANESSA MARCHANTE | 7206 15TH AVE TAKOMA PARK MD 20912 |
| VANESSA MARTINEZ | 22212 WELBY WAY CANOGA PARK CA 91303 |
| VANESSA MCLAUGHLIN | 1321 W LOUDEN ST PHILADELPHIA PA 19141 |
| VANESSA MURPHY | 2019 B SOUTH SEACREST BLVD BOYNTON BEACH FL 33435 |
| VANESSA ORTEGA | 2360 BENIDORM CIRCLE APT 104 CORONA CA 92879 |
| VANESSA ORTIZ | 230 W NORTH AVE FRESNO CA 93706-5519 |
| VANESSA PACHECO | 14779 SENECA ROAD APT 13 VICTORVILLE CA 92392 |
| VANESSA PADILLA | 5149 TERN PLACE FAYETTEVILLE NC 28311 |
| VANESSA PENA | 27757 ASPEL RD APT 1515 MENIFEE CA 92585-7714 |
| VANESSA POLLOCK | 113 H IRONWOOD TRAIL NORTH CHARLESTON SC 29418 |
| VANESSA PRESTON | 5525 READING ROAD # 2105 ROSENBERG TX 77471 |
| VANESSA REYES | 7007 W INDIAN SCHOOL RD APT #2400 PHOENIX AZ 85033 |
| VANESSA RIVARD | 12576 SUNNY VISTA AVE VICTORVILLE CA 92395 |
| VANESSA RIVERA | 6314 ALGON AVE PHILADELPHIA PA 19111 |
| VANESSA RODRIGUEZ | 227 W FIRST ST APT D OXANRD CA 93030 |
| VANESSA SAMANO | 1751 W 48TH ST CHICAGO IL 60609 |
| VANESSA SAMPSON | 1840 JOHN WEST RD APT 145 DALLAS TX 75228 |
| VANESSA SCHNUR | 19321 PARK ROW 636 HOUSTON TX 77084 |
| VANESSA SOLIS | 1641 W PUENTE WEST COVINA CA 91790 |
| VANESSA THIGPEN | 4545 WHEELER RD #216 OXON HILL MD 20745 |
| VANESSA TODD | 1433 CLEVELAND STREET B210D GREENVILLE SC 29607 |
| VANESSA U RODRIGUEZ | 312 NW 2ND AVE #B VISALIA CA 93291 |
| VANESSA VALENCIA | 1047 MAGNOLIA AVE SAN BERNARDINO CA 92411 |
| VANESSA VIERA | 8918 IRON SPRINGS DR HOUSTON TX 77034 |
| VANESSA ZAMORA | 14210 DEVONSHIRE ST ARLETA CA 91331 |
| VANESSIA HOLMES | 2301 KONNOAK VIEW DR WINSTON SALEM NC 27127 |
| VANETTE AUGUSTE | 4796 NW 6TH CT DELRAY BEACH FL 33445 |
| VANGENT INC | 4250 N FAIRFAX DRIVE SUITE 1200 ARLINGTON VA 22203 |
| VANGUARD VAULTS LA INC | DPSI DATA PRODUCTS & SOLUTIONS 8151 FRUITRIDGE ROAD SACRAMENTO CA 95826 |
| VANJA SITUM | 3135 SEVEN PINES COURT UNIT 206 ATLANTA GA 30339 |
| VANNESSA RAMOS | 16255 BLOSSOM TIME CT RIVERSIDE CA 92503 |
| VANRY EK | 4667 E MICHIGAN FRESNO CA 93703 |
| VANSON INTERNATIONAL LIMITED DI | RM 802 TOWER B HUNGHOM COMMERCIAL CENTRE KOWLOON CHINA |
| VANTAESHA D HUNTER | 3259 N BUFFUM ST MILWAUKEE WI 53212 |
| VANTAGE CROWN TEXTILE CO. LIMITED | C/O K&L GATES LLP ATTN: DAVID MAWHINNEY ONE LINCOLN STREET BOSTON MA 02111 |
| VANTAGE CROWN TEXTILE CO. LIMITED | 3 WATERS PARK DRIVE, SUITE 210 SAN MATEO CA 94403 |
| VARA HOME FASHION CO. | C/O CREDITORS ADJUSTMENT BUREAU INC. P.O. BOX 5932 SHERMAN OAKS CA 91413 |
| VARA HOME USA LLC DI | 11301 CARMEL COMMONS BOULEVARD SUITE 100 CHARLOTTE NC 28226 |
| VARILIGHT | 5654 FRANKLIN AVENUE HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|---|---|
| VAUGHNA GARCIA | 8835 W PECK DRIVE GLENDALE AZ 85305 |
| VAUGHNA R GARCIA | 8835 W PECK DRIVE GLENDALE AZ 85305 |
| VAURION JONES | 9900 ADLETA BLVD APT # 1814 DALLAS TX 75243 |
| VCGSOUTHBAY PAVILLION LLC | 11611 SAN VICENTE BOULEVARD SUITE 1000 LOS ANGELES CA 90049 |
| VECTOR SECURITY INC | 3400 MCKNIGHT EAST DRIVE PITTSBURGH PA 15237 |
| VELDA MOSLEY | 512 OLD BUSH RIVER ROAD CHAPIN SC 29036 |
| VELECIA DANIELS | 3320 WOLVERTON CT CONYERS GA 30094 |
| VELMA M SAENZ | 5739 N CEDAR AVE APT 239 FRESNO CA 93710-6623 |
| VENTURA COUNTY | TREASURERTAX COLLECTOR 800 S VICTORIA AVENUE VENTURA CA 93009 |
| VENTURA COUNTY DISTRICT ATTY | CONSUMER MEDIATION SECTION 800 S. VICTORIA AVE., SUITE 314 VENTURA CA 93009 |
| VENTURE INDUSTRIES INC | DBA VENTURE PRINTING INC 6123 AIRWAYS BOULEVARD CHATTANOOGA TN 37421 |
| VENUS HOME FASHIONS | 25861 WRIGHT STREET FOOTHILL RANCH CA 92610 |
| VENUS TOVERA | 7880 MONALDO WALK SACRAMENTO CA 95823 |
| VEOLIA ES SOLID WASTE MIDWEST LLC | T4 PO BOX 6484 CAROL STREAM IL 60197-6484 |
| VEOLIA ES SOLID WASTE SOUTHEASTINC | S5 8416 INNOVATION WAY CHICAGO IL 60682-0084 |
| VERANDA MACIAS | 1804 JANSEN AVE LAS VEGAS NV 89101 |
| VERDE PASO PARTNERS LP | 6500 MONTANA EL PASO TX 79925 |
| VERDE PASO PARTNERS, LP | C/O MIMCO INC. 6500 MONTANA AVENUE EL PASO TX 79925 |
| VERDES TOYS CORP DI | 17019 EVERGREEN PLACE CITY OF INDUSTRY CA 91745 |
| VERISK CRIME ANALYTICS, INC | C/O VERISK RETAIL 6625 W 78TH ST SUITE 280 BLOOMINGTON MN 55439 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON (MD) | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON (NJ) | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON (PA) | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON FLORIDA LLC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS (LA) | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS MESSAGING SERVICES | PO BOX 15110 ALBANY NY 1221205110 |
| VERLIN BOOTH | 1015 E 53RD STREET LOS ANGELES CA 90011 |
| VERLIN BOOTH | 6001 4TH AVENUE LOS ANGELES CA 90043 |
| VERNICIA N WRIGHT | 1540 NW 7 TERRACE POMPANO BE FL 33060 |
| VERNIKA PRINTUP | 105 SILVER SRINGS DR FAYETTEVILLE GA 30214 |
| VERONDA HOWARD | 205 PARKWAY AVE SE SMYRNA GA 30080-4001 |
| VERONICA C ESTRADA | 18600 E LAXFORD RD COVINA CA 91722 |
| VERONICA CINTRON | 669 W ROBERT AVE OXNARD CA 93030 |
| VERONICA DE LUNA | 2506 TILDEN AVE LAREDO TX 78040 |
| VERONICA ESQUEDA | 1011 BURNEY ST MISSION TX 78572 |
| VERONICA G WILLIAMS | 3526 WAKEFIELD CT ARLINGTON TX 76015 |
| VERONICA GARCIA | 6634 CIBOLA FOREST SAN ANTONIO TX 78233 |
| VERONICA GONZALEZ | 28840 MOONRISE WAY MENIFEE CA 92584 |
| VERONICA H JACKSON | 5018 MARCONI AVE 263 CARMICHAEL CA 95608 |
| VERONICA I VELASCO | 1660 BERKELEY AVE APT 105 POMONA CA 91768 |
| VERONICA IBARRA | 1527 SAN FRANCISCO ST SAN ANTONIO TX 78201 |
| VERONICA J CASTILLO | 5135 AUTUMN HILL GRAND PRAIRIE TX 75052 |
| VERONICA M MUNOZ | 15375 TROPIC CT APT 40 SAN LEANDRO CA 94579 |
| VERONICA MOJICA QUILES | #190 CALLE ARROYO MESTRE MAYAGUEZ PR 00680 |
| VERONICA MURPHY | 1400 S FRAIZER ST APT 92 CONROE TX 77301 |
| VERONICA OLGUIN | 3023 PEACEFULL STREET LANCASTER CA 93535 |
| VERONICA OLGUIN | 3023 PEACEFULL ST LANCASTER CA 93535 |
| VERONICA ORTIZ | 8502 INNSDALE LANE SAN DIEGO CA 92114 |

| Claim Name | Address Information |
|---|---|
| VERONICA PEREZ | 200 N ROSE AVE #3 OXNARD CA 93030 |
| VERONICA PINEDA | 1620 MARDELL ST SAN ANTONIO TX 78201 |
| VERONICA Q FARINAS | 2740 SUNRISE BLUFF DRIVE LAS VEGAS NV 89142 |
| VERONICA RODRIGUEZ | 14151 BROADWAY WHITTIER CA 90604 |
| VERONICA VALDEZ | 6256 GARFIELD AVE HAMMOND IN 46324 |
| VERONICA VELASCO | 1660 BERKELEY AVE APT207 POMOMA CA 91768 |
| VERONICA VENTURA | 1776 OAKLAND RD APT 41 SAN JOSE CA 95131 |
| VERONICA WILLIAMS | 14302 ISLAND POINT EL PASO TX 79938 |
| VERONIKA HALLMARK | 2703 WESTWOOD DR KILLEEN TX 76549 |
| VERSAILLES | 31 STATION ROAD WILLSBORO NY 12996 |
| VERSHONDA MATHEWS | 2980 CASCADE RD SW ATLANTA GA 30311 |
| VERTESHA DELOUTH | 1505 CHEATHAM AVENUE BAKERSFIELD CA 93307 |
| VERTESHA N DELOUTH | 1505 CHEATHAM BAKERSFIELD CA 93307 |
| VERTEX INTERACTIVE INC | 1295 SOUTH LEWIS STREET ANAHEIM CA 92805 |
| VERTEX PEST SOLUTIONS | 28210 AVENUE CROCKER SUITE 305 VALENCIA CA 91355 |
| VERTILLA WHITAKER | 111 W ALSOP STREET ENFIOLD NC 27823 |
| VERTIS INC | 876 N MOUNTAIN AVE SUITE 200 UPLAND CA 91786 |
| VESTAR CALIFORNIA XXVI, LLC | 2425 E. CAMELBACK RD., SUITE 750 PHOENIX AZ 85016 |
| VESTAR DRM OPCO LLC | C/O VESTAR PROPERTIES INC 2425 E CAMELBACK RD SUITE 750 PHOENIX AZ 85016 |
| VETERANS WORLDWIDE MAINTENANCE | 5829 MASPETH AVENUE MASPETH NY 11378 |
| VGARCIA3 INC | 118 BROADWAY SUITE 527 SAN ANTONIO TX 78205 |
| VICENTE E ESQUIBEL | PO BOX 7858 LAGUNA NIGUEL CA 92607 |
| VICENTE ECHEVARRIA | 3191 SW 23RD ST #3 MIAMI FL 33145 |
| VICENTE REYES | 10264 BRIARFOREST HOUSTON TX 77042 |
| VICENTE RIVERA | 5105 S TOWNSEND SANTA ANA CA 92703 |
| VICENTE RIVERA | 510 S TOWNSEND ST SANTA ANA CA 92703 |
| VICENTE YONG | 8860 SW 32ND STREET MIAMI FL 33165 |
| VICENTE YONG JR | 8860 SW 32 STREET MIAMI FL 33165 |
| VICKI HINKEL | 188 PYLANT STREET SENOIA GA 30276 |
| VICKI RINER | 8016 DRAWBRIDGE ROAD SMYRNA GA 30080 |
| VICKI S HAKING | 3201 SOUTH OCEAN BLVD #1004 HIGHLAND BEACH FL 33487 |
| VICKIE ELLIOTT | 1005 FAIRMONT STREET MONROE NC 28110 |
| VICKIE ROBBINS | 682 WALLINGTON ESTATE ST LAS VEGAS NV 89178 |
| VICKY ANDALON | 5400 TRABUCO CANYON DR BAKERFIELD CA 93307 |
| VICKY HARDY | 2212 WOODWAY HILLS DR APT191 MATTHEWS NC 28105 |
| VICKY MEDINA | 1738 W 144TH ST GARDENA CA 90247 |
| VICKY SWILLING | 3405 DUNNINGTON RD BELTSVILLE MD 20705 |
| VICTOR COLON | QUINTAS DE PLAZA AQUARIUM TOA ALTA PR 00953 |
| VICTOR DIAZ | 5917 N MESA EL PASO TX 79912 |
| VICTOR DIAZ | 10748 SUGARLAND EL PASO TX 79924 |
| VICTOR ESPINOZA | 11728 HENRY PHIPPS DR EL PASO TX 79936 |
| VICTOR FLORES | 7612 RW EMERSON LOOP LAREDO TX 78041 |
| VICTOR GONZALEZ | 509 N 10TH ST SANTA ROSA TX 78593 |
| VICTOR NOWOGURSKI | 7383 SANDLEWOOD DRIVE CITRUS HEIGHTS CA 95621 |
| VICTOR VALLEY WATER DISTRICT | 17185 YUMA STREET VICTORVILLE CA 92395-5887 |
| VICTOR VILLARREAL | 2501 NAPOLEON APT 4 LAREDO TX 78043 |
| VICTORI CONSTRUCTION AND | CONSULTING LLC 1708 THOMAS AVENUE CHARLOTTE NC 28205 |
| VICTORIA AGUILAR | 15216 DOMART AVE NORWALK CA 90650 |
| VICTORIA ARCHAMBAULT | 723 W 17TH STREET CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA BAILEY | 4012 MAYFIELD CAVE TRAIL ROUND ROCK TX 78681 |
| VICTORIA BECKER | 213 JARRELL STREET PICAYUNE MS 39466 |
| VICTORIA BECKHAM | 447 OATES STREET ROCK HILL SC SC 29730 |
| VICTORIA C BANKS | 7618 BUTLER LAKES CT ROSENBERG TX 77469 |
| VICTORIA CLASSICS | 2170 ROUTE 27 EDISON NJ 08817 |
| VICTORIA CZECH | 811 COLUMBIA RD DUPO IL 62239 |
| VICTORIA CZECH | 811 COLUMBIA ROAD DUPO IL 62239 |
| VICTORIA D COLEMAN | 953 EGRET DRIVE BIRMINGHAM AL 35214 |
| VICTORIA DENIS | 202 CHAPIN AVE PROVIDENCE RI 02909-2121 |
| VICTORIA DUNN | 3024 WILLOW LANE MONTGOMERY AL 36109 |
| VICTORIA GARCIA | 2717 HOLIDAY WAY MADERA CA 93637 |
| VICTORIA GILES | 3707 NEONA AVE NORMANDY MO 63121 |
| VICTORIA GRIJALVA | 3705 JACKSON EL PASO TX 79930 |
| VICTORIA HOPKINS | 1127 REYEM COURT OLIVETTE MO 63132 |
| VICTORIA HOPKINS | 1127 REYEN COURT ST LOUIS MO 63132 |
| VICTORIA J IOCCO | 10019 NORTHEAST AVE 2ND FLOOR PHILADELPHIA PA 19116 |
| VICTORIA JONES | 405 MOSER ST GRAHAM NC 27253 |
| VICTORIA JONES | 8605 ELBURG ST UNIT B PARAMOUNT CA 90723-8629 |
| VICTORIA LUNA | 1119 GREER ST SAN ANTONIO TX 78210 |
| VICTORIA M HERNANDEZ | 9920 S LEONARD AVE SELMA CA 93662 |
| VICTORIA N MALONE | 6823 CHERRYDALE DR HOUSTON TX 77087 |
| VICTORIA PARAMO | 2524 SAINT FRANCIS AVE DALLAS TX 75228 |
| VICTORIA R KENT | 979 S CLUBHOUSE ROAD VIRGINIA BEACH VA 23452 |
| VICTORIA RECENDIZ | 6356 MYSTIC FALLS DR FTWORTH TX 76179 |
| VICTORIA RICO | 118 N NORMANDIE AVENUE APT #10 LOS ANGELES CA 90004 |
| VICTORIA ROLLINS | 2831WEST 97TH STREET EVERGREEN PARK IL 60805 |
| VICTORIA SALCIDO | PO BOX 2312 PORT HUENEME CA 93044 |
| VICTORIA STERN | 4723 LOCHSHIN DR HOUSTON TX 77084 |
| VICTORIA VINCENT | PO BOX 294 WOODBURY NJ 08096 |
| VICTORIA WILLIAMS | 3003 TIMBER HOLLOW DR APT 812 CHARLOTTE NC 28205 |
| VICTORIA WILLIAMS | PO BOX 368924 CHICAGO IL 60636-8924 |
| VICTORY LIGHTING SERVICES | P.O. BOX 542555 DALLAS TX 75354 |
| VIEJAS SPRINGS VILLAGE OUTLET CENTER | 5005 WILLOWS ROAD, SUITE 229 ALPINE CA 91901 |
| VIKI ARTIGA | 3233 WALNUT HILL LANE APT 1073 IRVING TX 75062 |
| VILIULFO BENITEZ JR | 2214 AVENUE A GRAND PRAIRIE TX 75051 |
| VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVENUE ST LOUIS MO 63103 |
| VILLAGE AT CARVER FALLS LLC | 6271 CARVER OAKS DRIVE FAYETTEVILLE NC 28311 |
| VILLAGE OF BROWN DEER | 4800 WEST GREEN BROOK DRIVE BROWN DEER WI 53223 |
| VILLAGE OF BROWN DEER | TREASURER 4800 W GREEN BROOK DRIVE BROWN DEER WI 53223 |
| VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE CRESTWOOD IL 60445 |
| VILLAGE OF EVERGREEN PARK | VILLAGE CLERK'S OFFICE 9418 S KEDZIE AVENUE EVERGREEN PARK IL 60805 |
| VILLAGE OF LANSING | 3141 RIDGE ROAD LANSING IL 60438 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS MATTESON IL 60443 |
| VILLAGE OF MATTESON (ALARM ADMIN) | 20500 SOUTH CICERO AVENUE MATTESON IL 60443 |
| VILLAGE OF MELROSE PARK BUILDING | DEPARTMENT 1000 NORTH 25TH AVENUE MELROSE PARK IL 60160 |
| VILLAGE OF NORTH RIVERSIDE | 2401 SOUTH DESPLAINES AVENUE NORTH RIVERSIDE IL 60546 |
| VILMA BRISENO | 16017 WALNUT STREET HISPERIA CA 92345 |
| VILMA DIAZ | 3334 NORTH 65TH AVE PHOENIX AZ 85033 |
| VILMA L PETERSON | 3630 NW 80TH AVE APT N CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|------------|---------------------|
| VILMA O BRISENO | 406 SOUTH AMANTHA BLVD COMPTON CA 90220 |
| VILMA SANTIAGO | 231 LIMA STREET PHILADELPHIA PA 19120 |
| VILMA SANTOS | 1136 NW 34 AVE MIAMI FL 33125 |
| VINCENT BROWN | 3200 ETON DRIVE UPPER MARLBORO MD 20772 |
| VINCENT E GALVAN | 8765 COOLHURST DR PICO RIVERA CA 90660 |
| VINCENT M MINX | 310 ABBEY COURT BILOXI MS 39531 |
| VINHN NGUYEN | 15771 EXETER STREET WESTMINISTER CA 92683 |
| VIRGILIO GUTIERREZ | 648 NORTH ARVARD BOULEVARD APT #10 LOS ANGELES CA 90004 |
| VIRGINIA ATTORNEY GENERAL | ATTORNEY GENERAL'S OFFICE 900 EAST MAIN STREET RICHMOND VA 23219 |
| VIRGINIA ATTY GENERAL | 10555 MAIN STREET #350 FAIRFAX VA 22030 |
| VIRGINIA ATTY GENERAL | DEPT OF CABLE COMMUNICATION & CONSUMER PROTECTION 12000 GOVERNMENT CENTER PKWY #433 FAIRFAX VA 22035 |
| VIRGINIA ATTY GENERAL | CONSUMER PROTECTION SECTION 900 EAST MAIN STREET RICHMOND VA 23219 |
| VIRGINIA ATTY GENERAL | 3033 PETERS CREEK ROAD ROANOKE VA 24019 |
| VIRGINIA ATTY GENERAL | 204 ABINGDON PLACE ABINGDON VA 24211 |
| VIRGINIA DELUNA | 8837 STANSBURY AVE PANORAMA CITY CA 91402 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | SALES TAX PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| VIRGINIA MUNCAL | 230 K ST UNIT 1 CHULA VISTA CA 91911 |
| VIRGINIA S LUCERO | 1029 C AVE NATIONAL CITY CA 91950 |
| VIRGINIA YARBROUGH | 98 ISAACKS #510 HUMBLE TX 77338 |
| VIRGINIE F DORMEVIL | 1860 SOUTH GLADES DR APT # 6 NORTH MIAMI BEACH FL 33162 |
| VIRIDIANA AYALA | 19001 SOUTHMILL TORNILLO TX 79853 |
| VIRIDIANA VALENZUELA | 13217 S VESTA AVE COMPTON CA 90222 |
| VIRTUAL CONSULTING INC | 318 11TH STREET SANTA MONICA CA 90402-2022 |
| VISION INTERNATIONAL | 2865 NORTH BERKELY LAKE ROAD SUITE 10 DULUTH GA 30096 |
| VISION SOLUTIONS INC | 15300 BARRANCA PARKWAY IRVINE CA 92618 |
| VISIONS IN TOWELS LLC | 34 CREST HOLLOW LANE ALBERTSON NY 11507 |
| VISSER SHIDLOFSKY LLP | 7200 N MOPAC EXPRESSWAY SUITE 430 AUSTIN TX 78731 |
| VIVIAN CIRA | 27698 AVENIDA INTERNO MENIFEE CA 92585 |
| VIVIAN F CLARK | 2234 CODY ST HOLLYWOOD FL 33020 |
| VIVIAN I PENA AGUILAR | 485 S WILLARD AVE #6 SAN JOSE CA 95126 |
| VIVIAN M CASTRO | 932 1/4 W GAGE AVE LOS ANGELES CA 90044 |
| VIVIAN NATAR | 2710 WILSON ROAD #357 HUMBLE TX 77396 |
| VIVIAN WYSOR | 3966 EMERALD DOWNS DRIVE YORBA LINDA CA 92886 |
| VIVIANA SPENCE | 4253 SURREY ST FORT WORTH TX 76133 |
| VIVIANETTE VAZQUEZ COTTO | A1 CALLE MARGINAL URB CONTANC PONCE PR 00717 |
| VIVICA FUENTES | 617 CRISTLER AVE DALLAS TX 75223 |
| VIVIEN H LU | 8269 REDFORD WAY SACRAMENTO CA 95829 |
| VLSYSTEMS INC | 9 CORPORATE PARK SUITE 150 IRVINE CA 92606 |
| VMBC MOBILE INC | 1 COLUMBIA SUITE #250 ALISO VIEJO CA 92656 |
| VMY PROPERTIES LLC | C/O BRIDGE REALTY PARTNERS 1 LLC 8240 PRESTON ROAD SUITE 300 PLANO TX 75024 |
| VMY PROPERTIES LLC | C/O 312 MANAGEMENT 5918 LOVELL AVENUE FORT WORTH TX 76107 |
| VOLLAIRE GLOVE DIST CO | PO BOX 92704 CITY OF INDUSTRY CA 91715-2704 |
| VONCIE SUTTON | 5 COBBLESTONE CT COLUMBIA SC 29229 |
| VONETTA MCRAE | 3562 CEDAR POST ROAD WINSTON SALEM NC 27127 |
| VONIQUE DORSEY | 622 ROSALIE ST PHILADELPHIA PA 19120 |

| Claim Name | Address Information |
|---|---|
| VONTANYA JONES | 6017 ELMWOOD AVE PHILADELPHIA PA 19142 |
| VONZETTA M JACKSON | 2736 NICOL AVE #3 OAKLAND CA 94602 |
| W C HOME FASHIONS LLC | 18025 SKY PARK CIRCLE BUILDING 67 SUITE H IRVINE CA 92614 |
| W E FREY & ASSOCIATES INC | 2432 WEST PEORIA AVENUE SUITE 1210 PHOENIX AZ 85029-4737 |
| W STALEY SERVICE CO INC | 989 COOPERTOWN ROAD DELANCO NJ 08075 |
| W/J COMMERCIAL VENTURE, L.P. | 2716 OCEAN PARK BLVD., SUITE 2025 SANTA MONICA CA 90405 |
| W2005 CRM REAL ESTATE LP | C/O 1901 NW MILITARY HIGHWAY SUITE 200 SAN ANTONIO TX 78213 |
| WACO MEDIA COMPANY INC | DBA WACO TRIBUNEHERALD PO BOX 2588 WACO TX 76702-2588 |
| WADELHIA GRATIC | 300 REGENCY RD APT N4 SPARTANBURG SC 29307-1804 |
| WAKE COUNTY REVENUE DEPT | PO BOX 2331 RALEIGH NC 27602-2331 |
| WAL 183 LTD | 5716 W HIGHWAY 290 SUITE #210 AUSTIN TX 78735 |
| WALESKA MATOS | 9105 W FLAMINGO RD APT 2042 LAS VEGAS NV 89147-6439 |
| WALESKA S COLON RIVERA | 3083 CALLE LA TORRE MAYAGUEZ PR 00682 |
| WALI D MORRIS | 7710 A LUCRETIA MOTT WAY ELKINS PARK PA 19027 |
| WALL STREET JOURNAL | 200 BURNETT RD CHICOPEE MA 01020 |
| WALNISHA STEVENSON | 3910 OLD DENTON RD #308 CARROLLTON TX 75007 |
| WALNOR LLC | 5716 W HIGHWAY 290 SUITE 210 AUSTIN TX 78735 |
| WALRAVEN AND WESTERFELD LLP | 101 ENTERPRISE SUITE #350 ALISO VIEJO CA 92656 |
| WALTER LEON BURGESS | 14071 FLOWER STREET #10 GARDEN GROVE CA 92843 |
| WALTER PERKINS | 5204 WINDING STREAM COURT STONE MOUNTAIN GA 30088 |
| WALTER SALAS | 5377 IMPERIAL AVE APT 2 SAN DIEGO CA 92114-3823 |
| WALTERS MEDIA GROUP INC | 16 CORALWIND ALISO VIEJO CA 92656 |
| WALTON ENTERPRISES INC | 3419 E COMMERCE SAN ANTONIO TX 78220 |
| WALTON MANAGEMENT SERVICES | 3321 DORIS AVE OCEAN TOWNSHIP NJ 07712 |
| WALTON MANAGEMENT SERVICES | 3321 DORIS AVENUE OCEAN TWP NJ 07712 |
| WANDA EVANS | 4003 COLE BLVD SE WASHINGTON DC 20032 |
| WANDA JOHNSON | 6106 SOUTH RICHMOND CHICAGO IL 60629 |
| WANDA L JOHNSON | 926 MEDALIST DR DALLAS TX 75232 |
| WANDA L NOLAND | 818 LIVE OAK LOT 1 WESTLAKE LA 70669 |
| WANDA NOLAND | 818 LIVE OAK LOT 1 WESTLAKE LA 70669 |
| WANDA WILSON | 1013 WESTSIDE DRIVE TAMPA FL 33619 |
| WARREN HO | 12343 CHARLWOOD STREET CERRITOS CA 90703 |
| WARREN J STEWART | 2301 HAYES RD APT 6801 HOUSTON TX 77077 |
| WASHINGTON DC | OFFIC OF TREASUERE AND TAX COLLECTOR 1101 4TH STREET SW SUITE 270 WEST WASHINGTON DC 20024 |
| WASHINGTON INVENTORY SERVICES (WIS) | 9265 SKY PARK COURT, STE 100 SAN DIEGO CA 92123 |
| WASHINGTON SUBURBAN SANITARY | COMMISSION 14501 SWEITZER LANE LAUREL MD 20707-5902 |
| WASHINGTON TIMES | 3600 NEW YORK AVE NE WASHINGTON DC 20002 |
| WASTE INDUSTRIES | PO BOX 580495 CHARLOTTE NC 28258-0495 |
| WASTE MANAGEMENT | SOUTHERN SANITATION PO BOX 830003 BALTIMORE MD 21283-0003 |
| WASTE MANAGEMENT (EMPIRE) | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT (LEWISVILLE) | LEWISVILLE HAULING PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT BILL PAYMENT CTR | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT DADE COUNTY | PO BOX 105453 ATLANTA GA 30348-5453 |
| WASTE MANAGEMENT DALLAS | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT LA METRO | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT NORTH | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF ACADIANA | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF ALABAMA | SOUTH (MONTGOMERY) PO BOX 9001054 LOUISVILLE KY 40290-1054 |

| Claim Name | Address Information |
|---|---|
| WASTE MANAGEMENT OF ALAMEDA COUNTY | PO BOX 78261 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF ALMOBILE | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF ANTELOPE VALLEY | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF ATLANTA | HAULING PO BOX 105453 ATLANTA GA 30348-5453 |
| WASTE MANAGEMENT OF ATLANTA | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF CENTEX | PO BOX 475 MCGREGOR TX 76657 |
| WASTE MANAGEMENT OF DADE COUNTY | PO BOX 830003 BALTIMORE MD 21283-0003 |
| WASTE MANAGEMENT OF EL CAJON | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF FORT WORTH | FORT WORTH HAULING PO BOX 276 LEWISVILLE TX 75067 |
| WASTE MANAGEMENT OF ILLINOISMETRO | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF MARYLAND | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF MILWAUKEE | W124 N8925 BOUNDARY ROAD MENOMONEE FALLS WI 53051 |
| WASTE MANAGEMENT OF NEW ORLEANS | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF NORTH COUNTY | PO BOX 79168 PHOENIX AZ 85062-9168 |
| WASTE MANAGEMENT OF NW INDIANA | 10000 E 56TH STREET ANNAPOLIS IN 46236 |
| WASTE MANAGEMENT OF ORANGE COUNTY | 1800 S GRAND AVENUE SANTA ANA CA 92705 |
| WASTE MANAGEMENT OF PASADENA | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF PHARR | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF SACRAMENTO | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF SAN ANTONIO | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF SANTA CLARA | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF TAMPA | 3411 N 40TH STREET TAMPA FL 33605-1698 |
| WASTE MANAGEMENT OF THE DESERT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF TUCSON | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF WI MILWAUKEE | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT PALM BEACH | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT SUN VALLEY | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT VALLEY | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT WASTE (FRESNO) | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANGEMENT OF MICHIGAN | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 5278 CAROL STREAM IL 60197-5278 |
| WATER KING | 1003 OMAR ANTHONY TX 79821 |
| WATER TECHNIQUES | 1815 E WILSHIRE BLVD SUITE 912 SANTA ANA CA 92705 |
| WATERS OF RIO RICO | PO BOX 6820 NOGALES AZ 85628-6820 |
| WATKINS MOTOR LINES INC | PO BOX 95001 LAKELAND FL 33804-5001 |
| WATL TV A DIVISION OF PACIFIC AND | SOUTHERN COMPANY INC DBA WATLTV ONE MONROE PLACE ATLANTA GA 30324 |
| WATT ELKHORN ASSOCIATES LP | 500 STEVENS AVENUE SUITE 200 ATTN ACCOUNTING ALLISON SCHWISTER SOLANA BEACH CA 92075 |
| WAXIE SANITARY SUPPLY | PO BOX 81006 SAN DIEGO CA 92138-1006 |
| WAYLETTE THOMAS | 13625 S MARIPOSA AVE GARDENA CA 90247 |
| WAYNE COUNTY CLERK | 2 WOODWARD AVENUE ROOM 201 DETROIT MI 48226 |
| WAYNE L OGAN JR | 2705 SE 1ST CT APT 2 POMPANO BEACH FL 33062 |
| WC NORTH OAKS HOUSTON LP | C/O WORLD CLASS CAPITAL LLC 401 CONGRESS AVENUE 33RD FLOOR AUSTIN TX 78701 |
| WC NORTH OAKS HOUSTON, LP | WORLD CLASS CAPITAL GROUP LLC 401 CONGRESS AVENUE 33RD FLOOR AUSTIN TX 78701 |
| WCNC TV INC | DBA WCNCTV (ALSO WCNCCOM) 1001 WOOD RIDGE CENTER DRIVE CHARLOTTE NC 28217 |
| WCP SOUTHGATE PLAZA LLC | C/O ARES MANAGEMENT LLC ONE NORTH WACKER DRIVE, 48TH FLOOR CHICAGO IL 60606 |
| WDSU TELEVISION INC | DBA NEW ORLEANS HEARST TELEVISION 846 HOWARD AVE NEW ORLEANS LA 70113 |
| WEATHERSFIELD | 520 INDUSTRIAL MILE ROAD COLUMBUS OH 43228-0279 |
| WEBB COUNTY | 1110 WASHINGTON ST SUITE 202 LAREDO TX 78040 |

| Claim Name | Address Information |
|---|---|
| WEBB COUNTY TAX ASSESSOR | PO BOX 420128 LAREDO TX 78042-8121 |
| WEBER PRINTING COMPANY INC | 1124 E DEL AMO BLVD CARSON CA 90746 |
| WEBLINK WIRELESS | PO BOX 78645 PHOENIX AZ 85062-8645 |
| WEDBUSH MORGAN SECURITIES AS | NOMINEE FOR AARON GUREWITZ WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH MORGAN SECURITIES AS | NOMINEE FOR BARTON GUREWITZ WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH MORGAN SECURITIES AS | NOMINEE FOR EDWARD WEDBUSH WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH MORGAN SECURITIES AS NOMINEE FOR | JOHN AND CLAUDIA SCHAUERMAN WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEINGARTEN MAYA TROPICANA LLC | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77292-4133 |
| WEINGARTEN NOSTAT INC | PO BOX 201692 HOUSTON TX 77216-1692 |
| WEINGARTEN NOSTAT INC | PO BOX 924133 HOUSTON TX 77292-4133 |
| WEINGARTEN NOSTAT, INC. | 860 S. RANCHO DRIVE, SUITE 10 LAS VEGAS NV 89106 |
| WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE THIRD FLOOR HOUSTON TX 77008 |
| WEINGARTEN REALTY INVESTORS | ATTN ACCOUNTS RECEIVABLE PO BOX 200518 HOUSTON TX 77216 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 HOUSTON TX 77292-4133 |
| WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD DEER PARK NY 11729 |
| WELCOME INDUSTRIAL DI | 95 MARCUS BOULEVARD DEER PARK NY 11729 |
| WELCOME INDUSTRIAL DROP SHIP | 95 MARCUS BOULEVARD DEER PARK NY 11729 |
| WELLS FARGO | AARON M RYAN VP COMMERCIAL BANKING 2030 MAIN STREET 9TH FLOOR IRVINE CA 92614 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WELLS FARGO LEASE 001-0001755-001 | 4695 MACARTHUR, SUITE 350 NEWPORT BEACH CA 92660 |
| WELLS FARGO LEASING 001-0009903-001 | 15325 S.E. 30TH PLACE, STE 100 BELLEVUE WA 98007 |
| WELLS FARGO LEASING 5043859 | MAC F 2569-041, 4695 MACARTHUR, STE 350 NEWPORT BEACH CA 92660 |
| WELLS FARGO LEASING 5044300-001 | 4695 MACARTHUR, SUITE 350 NEWPORT BEACH CA 92660 |
| WELNA C ALEGADO | 1393 PURDUE ST SAN LEANDRO CA 94579 |
| WELSPUN AG | C/O KBT TREUHAND AG ZUG GRABENSTRASSE 25 BAAR 06340 SWITZERLAND |
| WELSPUN GLOBAL BRANDS LTD | WELSPUN HOUSE 6TH FLOOR KAMLA CITY SB MARG LOWER PAREL 400 013 INDIA |
| WELSPUN USA INC | 295 FIFTH AVENUE SUITE 1118 NEW YORK NY 10016 |
| WELSPUN USA INC | 3901 GANTZ ROAD GROVE CITY OH 43123 |
| WENDY BECKETT | 7659 FM 365 BEAUMONT TX 77705 |
| WENDY BURROWS | 11555 FM 471 W #34 SAN ANTONIO TX 78253 |
| WENDY C NEWKIRK | 217 ROCKCREST WAY LOUISVILLE KY 40245 |
| WENDY CARRANZA | 868 VALENCIA STREET APT 19 SAN FRANCISCO CA 94110 |
| WENDY DAVILA | 1430 S 4TH STREET LOWER MILWAUKEE WI 53204 |
| WENDY FLORES | 1640 RUBY DR APT 147 PERRIS CA 92571 |
| WENDY GUTIERREZ | 4495 NW 9 STREET #5 MIAMI FL 33126 |
| WENDY JIMENEZ | 6351 GALLANT ST A BELL GARDENS CA 90201 |
| WENDY NEWKIRK | 1213 INDIAN POINT TRAIL LEWISVILLE TX 75067 |
| WENDY PEREZ | 722 W COLDEN AVENUE LOS ANGELES CA 90044 |
| WENDY PEREZ | 722 W COLDEN AVE LOS ANGELES CA 90044 |
| WENDY RACHAEL COHEN | 11621 FOREST CREEK COURT DALLAS TX 75230 |
| WENDY S HEMPLER | 8284 N 48TH STREET BROWN DEER WI 53223 |
| WESGOLD, LLC | C/O THE GOLDENBERG GROUP, INC 350 SENTRY PARKWAY, BLDG 630, STE 300 BLUE BELL PA 19422 |
| WESGOLD, LLC | C/O KAPLIN STEWART MELOFF REITER STEIN ATTN: WILLIAM J. LEVANT 910 HARVEST DRIVE BLUE BELL PA 19422 |
| WESLEY J POWELL | 403 PENTHOUSE DR 3431 17 AVE BIRMINGHAM AL 35205 |

| Claim Name | Address Information |
|---|---|
| WESLEY RHOTEN | 727 E SAN YSIDRO BL APT # 700 SAN YSIDRO CA 92173 |
| WESLEY RHOTEN | 727 E SAN YSIDRO BOULEVARD APT #700 SAN YSIDRO CA 92173 |
| WESLEY W SPEED | 7907 NW 69TH TERRACE TAMARAC FL 33321 |
| WESLIE FUSON | 1029 SOUTH SOLOMON MESA AZ 85204 |
| WEST ALLIS POLICE DEPARTMENT | SGT JAMES STRAUSS 11301 W LINCOLN AVENUE WEST ALLIS WI 53227 |
| WEST BROTHERS TRANSPORTATION | SERVICES 224 N HOOVER ROAD DURHAM NC 27703-2304 |
| WEST COAST CLOSEOUT INC | 4519 EVERETT AVENUE VERNON CA 90058 |
| WESTAMERICA GRAPHICS | 26012 ATLANTIC OCEAN DR LAKE FOREST CA 92630-8843 |
| WESTAR TRANSPORT | 9220 E SOUTH AVENUE SELMA CA 93662 |
| WESTATES | 1500 N GRAND AVE UNIT A SANTA ANA CA 92701 |
| WESTERN EXTERMINATOR COMPANY | 305 N CRESCENT WAY (CORPORATE OFFICE) ANAHEIM CA 92801 |
| WESTERN PLAZA INVESTMENTS | 19520 S RANCHO WAY SUITE 203 RANCHO DOMINGUEZ CA 90220 |
| WESTERN STORE FIXTURES & LIQUIDATOR | 1541 W COLLINS ORANGE CA 92667 |
| WESTFEST L.L.C., | C/O EAGLE COMMERCIAL REALTY SERVICES 2929 N. 44TH STREET, SUITE 345 PHOENIX AZ 85018 |
| WESTFEST LLC | C/O EAGLE COMMERCIAL REALTY SERVICES AMO PHOENIX AZ 85018 |
| WESTFIELD AMERICA LTD PARTNERSHIP | DBA SOUTHLAKE INDIANA LLC C/O WESTFIELD LLC 11601 WILSHIRE LOS ANGELES CA 93902 |
| WESTPOINT HOME INC | 335365 NEW COMMERCE BOULEVARD WILKES BARRE PA 18706 |
| WESTSIDE SOUTH PARTNERSHIP | PO BOX 632578 CINCINNATI OH 45263-2578 |
| WESTSTAR COMMERCIAL LLC | 1050 N STATE STREET LEVEL 2 SUITE #7 CHICAGO IL 60610 |
| WFAA TV INC | DBA WFAATV (ALSO WFAACOM) 606 YOUNG STREET DALLAS TX 75202-4810 |
| WFMY TELEVISION CORP | DBA WFMY/WFMYWX 1615 PHILLIPS AVE GREENSBORO NC 27405 |
| WHAT KIDS WANT INC | 19428 LONDELIUS STREET NORTHRIDGE CA 91324 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE WHITEHALL PA 18052-3728 |
| WHITEROCK IMPROVEMENTS LP | C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD 3RD FLOOR TARRYTOWN NY 10591 |
| WHITEROCK IMPROVEMENTS, L.P. | 580 WHITE PLAINS ROAD, 3RD FLOOR TARRYTOWN TX 10591 |
| WHITESTONE CENTERS, LLC | C/O WHITESTONE REIT 2600 S. GESSNER, SUITE 500 HOUSTON TX 77063 |
| WHITESTONE REIT OPERATING | PARTNERSHIP LP DBA WHITESTONE CENTERS LLC HOUSTON TX 77063 |
| WHITLEY WOODARD | 17615 NORTHFALK DR HOUSTON TX 77084 |
| WHITMOR INC | 8680 SWINNEA ROAD BUILDING D SUITE 103 SOUTHHAVEN MS 38671 |
| WHITMOR INC | 8680 SWINNEA ROAD BUILDING D SUITE 103 SOUTHAVEN MS 38671 |
| WHITNEY HUFFMAN | 111 HILLCREST AVENUE CLOVER SC 29710 |
| WHITNEY LINTON | 2648 LANCASTER DRIVE EASTPOINT GA 30344 |
| WHITNEY MOOREHUMPHREY | 2123 TYLER DR HENDERSON NV 89074 |
| WHITNEY PRIETO | 14644 SW 174TH ST MIAMI FL 33177 |
| WHITNEY ROBINSON | 213 S MAGNOLIA ST #201 AUBREY TX 76227 |
| WHITNEY STREET CORPORATION | DBA OASIS 61 WILLETT STREET PASSAIC NJ 07055 |
| WHITTIER POLICE DEPARTMENT | 7315 S PAINTER AVENUE WHITTIER CA 90602-1892 |
| WHOLLY SHEET LLC | 321 S BEVERLY DRIVE SUITE S BEVERLY HILLS CA 90212 |
| WHYKIESHA PALMER | 3112 NORTH 6TH STREET PHILADELPHIA PA 19133 |
| WICHITA SOUTHEAST KANSAS TRANSIT | PO BOX 829 PARSONS KS 67357 |
| WICK COMMUNICATIONS | 333 W WILCOX DRIVE SUITE 302 SIERRA VISTA AZ 85635 |
| WICKLANDERZULAWSKI & ASSOC INC | 4932 MAIN STREET DOWNERS GROVE IL 60515 |
| WIGGINS J BRAD | THEODORA ORINGHER MILLER & RICHMAN PC 2029 CENTURY PARK EAST SIXTH FLOOR LOS ANGELES CA 90067 |
| WILBERT A MARTINEZ JR | 1928 HODGENVILLE ST 103 LAS VEGAS NV NV 89105 |
| WILBERT SHEPHERD | 7965 ETHEL HOUSTON TX 77028 |
| WILBERT VERDEN | 120 FOLSOM AVE HAYWARD CA 94544 |
| WILDFIRE INTERACTIVE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |

| Claim Name | Address Information |
|---|---|
| WILL COUNTY | WILL COUNTY TREASURERS OFFICE 302 NORTH CHICAGO STREET JOLIET IL 60432 |
| WILLERT HOME PRODUCTS | 4044 PARK AVENUE SAINT LOUIS MO 63110 |
| WILLIAM A LAWS | 6675 SHADY CREEK DRIVE HICKORY NC 28602 |
| WILLIAM ARTHUR | 15615 DORSET ROAD LAUREL MD 20707 |
| WILLIAM BROWN | 3522 BUFFALO SHOALS RD NEWTON NC 28658 |
| WILLIAM CABRIALES | 3212 DIAMONDHEAD AVE APT C ALTON TX 78573 |
| WILLIAM CHOATE | 119 KESWICK TRAIL SIMPSONVILLE SC 29681 |
| WILLIAM D MOSLEY | 4274 1/2 WALTON AVE LOS ANGELES CA 90037 |
| WILLIAM DAVIS | 5519 LAUREL CANYON B LVD #16 VALLEY VILLAGE CA 91607 |
| WILLIAM ESTRELLA LAW OFFICES PSC | PO BOX 9023596 SAN JUAN PR 00902 |
| WILLIAM G BEEBE JR | 318 MILDRED AVE MAPLE SHADE NJ 08052 |
| WILLIAM H MCGEE | 16127 HIDDEN CREST DR HOUSTON TX 77049 |
| WILLIAM HART | 860 LEE SHANNON ROAD EL PASO TX 79932 |
| WILLIAM J ROYLE | 884 PALM AVENUE #107 WEST HOLLYWOOD CA 90069 |
| WILLIAM K REGER DBA WRKDBFCOM | 1519 N LAKE SHORE DR HARBOR SPGS MI 49740-9166 |
| WILLIAM L HOLTON | 2475 SUNDY AVE DELRAY BEACH FL 33444 |
| WILLIAM LOWE JR | 3240 POND ROAD BURLINGTON NC 27215 |
| WILLIAM LYONS | 6055 SONGBIRD DR PENSACOLA FL 32503 |
| WILLIAM MCDOWELL | 3445 RHONEY FARM RD VALE NC 28168 |
| WILLIE HITCHCOCK | 701 VINE STREET BALTIMORE MD 21201 |
| WILLIS HARRISON | 5952 N LAWRENCE ST PHILADELPHIA PA 19120 |
| WILLMARIES VAZQUEZ RAMOS | URB ALTURAS DE FLAMBOYAN CALLE BAYAMON PR 00959 |
| WILLOUGHBY F DOWNES JR | 531 SW 5TH AVE DELRAY BEACH FL 33444 |
| WILLOWBY DESIGNS INC | 8204 CALMOSA AVE WHITTIER CA 90602 |
| WILMA B REYES | 1020 W 47 ST HIALEAH FL 33012 |
| WILMA MARTIR | 490 SW 4TH AVE #3 MIAMI FL 33130 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILSON FERRER | URBPRADERAS DE CEIBA NORTE R254 JUNCOS PR 00777 |
| WILSON HEBERT JR | 4811 WINDCROSS KATY TX 77449 |
| WIND CHIME PROPERTIES, LP | 6399 WILSHIRE BLVD., SUITE 604 LOS ANGELES CA 90048-5709 |
| WINDHAM TRADING | 3290 BENCHMARK DRIVE LADSON SC 29456 |
| WINDOWS BY RODNEY | PO BOX 563 OCEAN SPRINGS MS 39566 |
| WINDSTREAM | DBA WINDSTREAM CORPORATION 4001 RODNEY PARHAM ROAD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM (FORMERLY PAETEC) SERVICE | AGREEMENT PO BOX 3177 CEDAR RAPIDS IA 52406 |
| WING HING MANUFACTURING CO LTDDI | BLK K 19/F PHASE 2 SUPERLUCK INDUSTRIAL CENTER TSUEN WAN CHINA |
| WINHOLT EQUIPMENT GROUP | 141 EILEEN WAY ROAD SYOSSET NY 11791 |
| WINSTON SALEM JOURNAL | DBA MEDIA GENERAL OPERATIONS INC PO BOX 3159 WINSTONSALEM NC 27102 |
| WINTHROP COUCHOT CLIENT TRUST ACCT | 660 NEWPORT CENTER DRIVE FOURTH FLOOR NEWPORT BEACH CA 92660 |
| WIRELESS LINES | 1653 S LA CIENEGA BLVD LOS ANGELES CA 90035-4509 |
| WISCONSIN ATTORNEY GENERAL | OFFICE OF THEATTORNEY GENERAL 114 EAST STATE CAPITOL MADISON WI 53702-7857 |
| WISCONSIN ATTORNEY GENERAL | STATE CAPITOL ROOM 114 EAST PO BOX 7857 MADISON WI 53702-7857 |
| WISCONSIN ATTY GENERAL | PO BOX 8911 2811 AGRICULTURE DRIVE MADISON WI 53708-8911 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISLEINE C CHRISTOPHE | 5836 EDDY COURT ST LAKE WORTH FL 33463 |
| WK URGENT CARE CENTER BOSSIER | 2300 HOSPITAL DRIVE SUITE 180 BOSSIER CITY LA 71111-2166 |
| WMD LONDON SQUARE LLC | 3200 N MILITARY TRAIL 4TH FLOOR BOCA RATON FL 33431 |
| WOODLANDS FABRICS AND INTERIORS | 11133 INTERSTATE 45 S STE 120 CONROE TX 77302-5839 |

| Claim Name | Address Information |
|---|---|
| WOODRIDGE PRESS INC | 3070 EAST CEENA COURT ANAHEIM CA 92806 |
| WOODRUFFSAWYER & COMPANY | 220 BUSH STREET 7TH FLOOR SAN FRANCISCO CA 94104 |
| WORKER TRAINING FUND | PO BOX 6285 INDIANAPOLIS IN 46206-6285 |
| WORKFORCE SOLUTIONS GROUP INC | 22362 GILBERTO SUITE 205 RANCHO SANTA MARG CA 92688 |
| WORKPLACE MEDIA INC | 9325 PROGRESS PARKWAY MENTOR OH 44060 |
| WORLD KITCHEN LLC | 9525 BRYN MAWR AVENUE #300 ROSEMONT IL 60018 |
| WORLD MEDIA ENTERPRISES | DBA WINSTONSALEM JOURNAL PO BOX 3159 WINSTONSALEM NC 27102-3159 |
| WORLD MEDIA ENTERPRISES INC | DBA RICHMOND TIMESDISPATCH 300 EAST FRANKLIN STREET RICHMOND VA 23219 |
| WORLD MEDIA ENTERPRISES INC | DBA DOTHAN EAGLE PO BOX 280 DOTHAN AL 36302 |
| WORLD MEDIA ENTERPRISES INC | 1314 DOUGLAS ST SUITE 1500 OMAHA NE 68102 |
| WORLD NETWORK COMMUNICATION | PO BOX 39000 DEPT #05697 SAN FRANCISCO CA 94126-2689 |
| WORLD WIDE DRAPERY FABRIC INC | 910 S WALL STREET 2ND FLOOR LOS ANGELES CA 90015 |
| WORLD WIDE HOME PRODUCTS INC | 701 KOEHLER AVENUE SUITE 2 RONKONKOMA NY 11779 |
| WORLDVIEW TRAVEL | 101 WEST 4TH STREET SANTA ANA CA 92701 |
| WORLDWIDE ACCESS CORPORATION | 1633 BAYSHORE HIGHWAY SUITE 330 BURLINGAME CA 94010 |
| WORLDWIDE PROPERTY MANAGEMENT INC | PO BOX 246 MONTROSE NY 10548 |
| WORTHING OLD PEACHTREE LLC | 5909 PEACHTREE DUNWODY RD NE S400 ATLANTA GA 30328 |
| WPV SAN JOSE LLC | 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| WRI FIESTA TRAILS LP | PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI FIESTA TRAILS, LP | 2600 CITADEL PLAZA HOUSTON TX 77008 |
| WRI GOLDEN STATE LLC | PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI JT NORTHRIDGE LP | C/O WEINGARTEN REALTY INVESTORS PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI JT NORTHRIDGE LP | PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI OVERTON PARK LLC | PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI RETAIL POOL I, L.P. | PO BOX 924133 HOUSTON TX 77292-4133 |
| WRI WEST GATE SOUTH LP | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77008 |
| WRIAEW LONE STAR RETAIL | PORTFOLIO LLC 2600 CITADEL PLAZA DRIVE HOUSTON TX 77008 |
| WRIGHT HOME ACCESSORIES | 206 E 9TH STREET LOS ANGELES CA 90015 |
| WSOC TV INC WAXN TV INC | 1901 N TRYON STREET CHARLOTTE NC 28206 |
| WTGGFM | 1320 N MORRISON BLVD SUITE 109 HAMMOND LA 70401 |
| WVAZFM RADIO | CLEAR CHANNEL COMMUNICATIONS 233 N MICHIGAN AVENUE SUITE 2800 CHICAGO IL 60601 |
| WVP TRUST ACCOUNT FBO SOUTHLAKE | ATLANTA LLC 280 SECOND STREET LOS ALTOS CA 94022 |
| WVT INC DBA WORLDVIEW TRAVEL | 101 W FOURTH STREET SUITE 400 SANTA ANA CA 92701 |
| WW GRAINGER INC | DBA GRAINGER 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| WWL TV INC | DBA WWLTV (ALSO WWLCOM) 1024 N RAMPART STREET NEW ORLEANS LA 70116-2478 |
| WXIA TV A DIVISION OF PACIFIC AND | SOUTHERN COMPANY INC DBA WXIATV ONE MONROE PLACE ATLANTA GA 30324 |
| WYFF TV | 505 RUTHERFORD STREET GREENVILLE SC 29609 |
| WYNSIDE CORPORATION | 330 ISLAND VIEW SUITE A LAKE BARRINGTON IL 60010 |
| XAIRYL M RUIZRIVERA | 655 SW 111TH WAY APT208 PEMBROKE PINES FL 33025 |
| XAVIER ALLEN | 4209 7TH STREET SE #102 WASHINGTON DC 20032 |
| XAVIER JOHNSON | 2264 COLLEEN CT DECATUR GA 30032 |
| XAVIER NEAL | 1915 7TH BURNHAM MILWAUKEE WI 53204 |
| XELLERATION | 2102 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| XENIA J RAMIREZ | 1602 S WATERS AVE POMONA CA 91766 |
| XENIA PITALUGA | 11045 WEST OKEECHOBEE RD APT 102 HIALEAH FL 33018 |
| XENIA RAMIREZ | 1602 S WATERS AVENUE POMONA CA 91766 |
| XEROX | 1851 E. 1ST STREET, SUITE 300 SANTA ANA CA 92705 |
| XEROX CORPORATION | P.O. BOX 660502 1303 RIDGEVIEW LEWISVILLE TX 75057 |
| XEROX CORPORATION | DBA XEROX FINANCIAL SERVICES LLC C/O PO BOX 202882 DALLAS TX 75320-2882 |

| Claim Name | Address Information |
|---|---|
| XEROX LEASE AGREEMENT DATED 2-21-2011 | 1851 E. 1ST STREET, SUITE 300 SANTA ANA CA 92705 |
| XEROX PURCHASE AGREEMENT DATED | 10/12/2010 1851 E. 1ST STREET, SUITE 300 SANTA ANA CA 92705 |
| XIA THAO | 508 S 11TH ST APT 18 SAN JOSE CA 95112-2327 |
| XITLALY M ORTIZ | 5573 CYPRESS RD SPACEE 22 OXNARD CA 93033 |
| XO AGREEMENT | 818 W. 7TH ST. LOS ANGELES CA 90017 |
| XO COMMUNICATIONS SERVICES INC | FILE 50543 LOS ANGELES CA 90074-0543 |
| XPEDX | CITY OF INDUSTRY 17411 VALLEY BOULEVARD CITY OF INDUSTRY CA 91744 |
| XTRAMARKET SOLUTIONS LLC | 1227 LINKS LANE SAN ANTONIO TX 78260 |
| XTREME CONSTRUCTION | 3224 WILLIAM TELL SLIDELL LA 70458 |
| XTREME ENTERPRISES DBA NAKED SPA | BRASS LOGISTICS 4540 WORTH STREET LOS ANGELES CA 90063 |
| YAASMEEN YOUNG | 4311 PONDS STREET NE WASHINGTON DC 20019 |
| YADIRA BRAOJO | 34533 SW 188 TH WAY HOMESTEAD FL 33034 |
| YADIRA DIAZ | 1107 CHAPARRAL ST LAREDO TX 78041 |
| YADIRA LEON | 11368 SW 5TH TERR MIAMI FL 33174 |
| YADRIELA RIOS ENRIQUEZ | 15561 SW 137TH CT MIAMI FL 33177 |
| YAHAIRA ZENO MOLINA | 10020 N 27TH ST TAMPA FL 33612 |
| YAHARA M OLMOS | 8245 TAMARIND LN RIVERSIDE CA 92509 |
| YAHARA OLMOS | 6607 VIA FLORENCIA RIVERSIDE CA 92509 |
| YAHNIQUE CLARKE | 5602 HAMILTON ST HYATTSVILLE MD 20781 |
| YAHO ARECHIGA | 716 S HILLVIEW AVE LOS ANGELES CA 90022 |
| YAID RODRIGUEZ | 15717 TUPPER ST NORTH HILLS CA 91343 |
| YAIMA CARRERA ARCE | 8936 SW 6 ST MIAMI FL 33174 |
| YAIMA POMPA | 5733 W 26 AVE HIALEAH FL 33016-4709 |
| YAIMA RUSSIS GAMEZ | 1215 SE 9TH AVE APT 14 HIALEAH FL 33010 |
| YAIRIS ESPINOSA | 151 SW 54 AVENUE MIAMI FL 33134 |
| YAJAIRA CUMBA | PO BOX 193415 SAN JUAN PR 00919 |
| YAJAIRA GOMEZ DIAZ | URB DELGADO CALLE9 P7 CAGUAS PR 00725 |
| YAKINI WOODYARD | 2615 HOLLYHILL DRIVE SAN ANTONIO TX 78222 |
| YAMA YAQUBI | 16581 GRUNION LANE #105 HUNTINGTON BEACH CA 92649 |
| YAMILA ALONSO | 13100 SW 117 ST MIAMI FL 33186 |
| YAMILE VASALLO | 4435W 14AVE APTO 102 HIALEAH FL 33012 |
| YAMILET LAZO | 947 SW 6 ST MIAMI FL 33130 |
| YANCHENG RUIRONG IMPORT & EXPORTDI | CO LTD NO59 MIDDLE JIANJUN ROAD JOININ HAIHUA SQUARE YANCHENG, JIANGSU 224001 CHINA |
| YANELI FLORES LIRA | 3233 MANGUM APT 197 HOUSTON TX 77092 |
| YANELY MADRIGAL | 1305 S 35TH ST MILWAUKEE WI 53215 |
| YANET FLORES | 1865 WINTERWOOD BLVD LAS VEGAS NV 89142 |
| YANIEL CORDERO | 10030 SW  82 TER MIAMI FL 33173 |
| YANIRA FIGUEROA | 5605 LINDEN AVENUE #9 LONG BEACH CA 90805 |
| YANITZA RUIZ | 1505 W FLIPPEN CT ANAHEIM CA 92802 |
| YANTAI NORTH HOME TEXTILE CO LTD | DBA NORTH HOME DI NO137 HUITU ST TUHAI ROAD YANTAI SHANDONG 264000 CHINA |
| YANTAI PACIFIC HOME FASHION CO. | C/O CREDITORS ADJUSTMENT BUREAU INC. P.O. BOX 5932 SHERMAN OAKS CA 91413 |
| YANTAI PACIFIC HOME FASHION CO., LTD | NO.28 YINGFU ROAD FUSHAN DISTRICT YANTAI SHANDONG CHINA |
| YAQUELYN VELASQUEZ | 6803 25TH AVE HYATTSVILLE MD 20782 |
| YARAZED HERNANDEZ | 304 N ALADDIN DR ANAHEIM CA 92801 |
| YARAZED HERNANDEZ | 304 N ALADDIN DRIVE ANAHEIM CA 92801 |
| YARELIS ROQUE | HC 70 BOX 30405 SAN LORENZO PR 00754 |
| YARELY BAKHTIYARI | 4632 N 48TH AVENUE PHOENIX AZ 85031 |
| YARELY MENDOZA | 2520 HARRISON ST LONG BEACH CA 90810 |

| Claim Name | Address Information |
|---|---|
| YARET OLVERA | 155 RIDGE RD APT 206 GREENVILLE SC 29607 |
| YARISSA RAMOS | PO BOX 142133 ARECIBO PR 00614 |
| YARISSA RAMOS | PO BOX 142133 ARECIBO PR 00614-2133 |
| YASALIA VARGAS | 2739 W 18TH STREET 1ST FLOOR CHICAGO IL 60608 |
| YASAMINE C VARSHOCHIMONFARED | 5704 BARRIER REEF DRIVE FORT WORTH TX 76179 |
| YASHIRA M RIVERA ORTIZ | RR11 BOX 5829 SUITE 33 BARRIO BAYAMON PR 00956 |
| YASMELY TAVERAS | 927 ROCK OAK LANE LAWRENCEVILLE GA 30046 |
| YASMIN D JAEN | 8911 SW 142 AVE 527 MIAMI FL 33186 |
| YASMIN SAAD | 37697 ASTER CT NEWARK CA 94560 |
| YASNAY HECHAVARRIA HERNANDEZ | 952 DALTON DR LAS VEGAS NV 89119 |
| YASOURY M LARA SUERO | CALLE FENIX NJ11 SANTA JUANITA BAYAMON PR 00956 |
| YAVAPAI COUNTY | YAVAPAI COUNTY ADMINISTRATION BUILDING 1015 FAIR STREET PRESCOTT AZ 86305 |
| YAVEL CONSTRUCTION AND DEVELOPMENT | 117 CANTERBURY PLACE ROYAL PALM BEACH FL 33414 |
| YAZMIN LEAL | 610 ELDORA RD LOT#167 PHARR TX 78577 |
| YAZMIN RAMIREZ | 1190 EASTVIEW DR MARIETTA GA 30062 |
| YAZMIN SALGADO | 4842 W MEDILL CHICAGO IL 60639 |
| YAZMINE GOMEZ | 2101 S PACIFIC APT 35 SANTA ANA CA 92704 |
| YEISY ALVAREZ | 232 NW 32 CT MIAMI FL 33125-4913 |
| YELINA RODRIGUEZ | 2954 NW 135 ST OPA LOKA FL 33054 |
| YELLOW TRANSPORTATION INC | 10990 ROE AVENUE OVERLAND PARK KS 68211-1213 |
| YELP | 140 NEW MONTGOMERY, 19TH FLOOR SAN FRANCISCO CA 94105 |
| YELP INC | PO BOX 204393 DALLAS TX 75320-4393 |
| YENDY VILLALOBOS | 7490 SW 152 AVE APT 15 MIAMI FL 33193 |
| YENEDID OLEA | 3620 W PALMER ST CHICAGO IL 60647 |
| YENISLEIDYS MORALES PAVONI | 10875 SW 56 ST MIAMI FL 33165 |
| YERALDINE LOPEZ | 810 S SULLIVAN ST A PT H8N/A SANTA ANA CA 92704 |
| YERITZA SMITH | 3101 GRANT STREET MCKINNEY TX 75071 |
| YESENIA DIAZ | 2595 ROLLING VIEW DR SMYRNA GA 30080 |
| YESENIA GARCIA | 303 FRONT ST APT#206 SALINAS CA 93901 |
| YESENIA GUERRERO | 2600 CHANDLER CT 26 BAKERSFIELD CA 93309 |
| YESENIA HERNANDEZ | 902 APPLE CREEK LANE SANTA ROSA CA 95401 |
| YESENIA LOPEZ VACA | 3333 CHEYENNE GARDENS WAY NORTH LAS VEGAS NV 89032 |
| YESENIA ROQUE | 14364 SW 159 TERRACE MIAMI FL 33177 |
| YESENIA SANTONI | CALLE12 F18 URB TERESITA BAYAMON PR 00961 |
| YESENIA SANTONI | 19189 B SOUTH DIXIE HWY MIAMI FL 33189 |
| YESENIA VARELA | 407 GARCIA ST LAREDO TX 78040 |
| YESENIA WELTY | 8022 TURQOUISE LN HOUSTON TX 77055 |
| YESHIVAT SAAREL YOM TOV | 3 ELAZAR HAMACABI ST POB 41025 JERUSALEM 91410 ISRAEL |
| YESICA J DIAZ GONZALEZ | 18019 BURTON ST RESEDA CA 91335 |
| YESSENIA GARZA | 6040 HOPPER RD HOUSTON TX 77016 |
| YESSENIA SANCHEZ | 7330 BELLE GLEN DR HOUSTON TX 77072 |
| YESSICA AQUINO TRINIDAD | PO BOX 1203 SAINT JUST STATION SAINT JUST PR 00978 |
| YESSICA L MATEO | 6619 LOMA VISTA PL APT C BELL CA 90201 |
| YEXENIA LOPEZ | 2760 S 15TH ST MILWAUKEE WI 53215 |
| YIANEYA OTERO VEGA | 18956 SW 113 AVE MIAMI FL 33157 |
| YINIEK CASTELLANOS | 14275 SW 294ST MIAMI FL 33033 |
| YMF CARPETS INC DROP SHIP | 5 TRUMAN DRIVE SOUTH EDISON NJ 08817 |
| YOBANHA CONTRERAS | 5358 CURTISSTON CT CHARLESTON SC 29418 |
| YOCILIN MARCIA | 11307 NEWBROOK DR HOUSTON TX 77072 |

| Claim Name | Address Information |
|---|---|
| YOHANA SALGADO | 9307 19TH AVE APT 104 ADELPHI MD 20783 |
| YOLANDA CABREROS | 9381 GOLDEN TIMBER LANE LAS VEGAS NV 89117 |
| YOLANDA CASTORENA | 14920 LAS FLORES EL PASO TX 79938 |
| YOLANDA CYRIAQUE | 958 SW 74 AVE NORTH LAUDERDALE FL 33068 |
| YOLANDA ESCAMILLA | 135 LAGOS AVE LAREDO TX 78045 |
| YOLANDA G DILLARD | 1931 BOND CIRCLE APARTMENT D BIRMINGHAM AL 35215 |
| YOLANDA GRANADOS | 1242 E 42ND PL LOS ANGELES CA 90011 |
| YOLANDA HARRIS | 7440 S INGLESIDE AVE APT 1 CHICAGO IL 60619 |
| YOLANDA L SMITH | 5112 N ASHLEY LAKE DR #628 BOYNTON BEACH FL 33437 |
| YOLANDA LITTLETON | 122 DAIMLER DRIVE CAPITOL HEIGHTS MD 20743 |
| YOLANDA MORALES | 4345 1S INDIANAPOLIS BLVD EAST CHICAGO IN 46312 |
| YOLANDA MURRAY | 4014 EAST LINDBERGH CT BAYTOWN TX 77521 |
| YOLANDA P FLORES BROWN | 128 N VAN NESS AVE FRESNO CA 93701 |
| YOLANDA ROBINSON | 949 E MULKEY ST FORT WORTH TX 76104 |
| YOLANDA ROSE | 110 KING ST SUMTER SC 29150 |
| YOLANDA SERRANO | AKA "DOMENICA BRAZZI" 1000 VENETIAN WAY APT #502 MIAMI BEACH FL 33139 |
| YOLANDA SOTO | 20555 SOUDER STREET PERRIS CA 91744 |
| YOLANDA T SOTO | 1509 LA ROSSA CIRCLE SAN JOSE CA 95125 |
| YOLANDE R LYSEIGHT | 2017 NW 46TH AVE APT A 106 LAUDERHILL FL 33313 |
| YOLANISE CASTRO VELAZQEZ | ALTURAS INTERAMERICANA C/ 17 B TRUJILLO ALTO PR 00976 |
| YOLONDA EMERSON | 1510 EAST LANVALE ST BALTIMORE MD 21213 |
| YORK COUNTY | PO BOX 116 18 WEST LIBERTY STREET YORK SC 29745 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YOSELIN I PRADOVELEZ | 12683 WASHINGTON AVE LE GRAND CA 95333 |
| YOSHABELL JEFFERSON | 55 W 27TH ST RICHMOND VA 23225 |
| YOUNG ELECTRIC SIGN COMPANY | PO BOX 11676 TACOMA WA 98411-6676 |
| YPO CALIFORNIA COAST CHAPTER 501C3 | NON PROFIT 28761 WOODCOCK DRIVE LAGUNA NIGUEL CA 92677 |
| YRC INC | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YUBA CITY POLICE DEPARTMENT | ATTN ALARM PERMITS PO BOX 3447 YUBA CITY CA 95992 |
| YUDELKI MEDINA MACHADO | 12758 NW 102 AV MIAMI FL 33018 |
| YUDENLY BAEZ | 17750 SW 107 AVE APT 103 MIAMI FL 33157-0824 |
| YUDITH ALVAREZ | 5906 LONGFELLOW ST RIVERDALE MD 20737 |
| YUDITH GUERRA | 1310NW 22ND AVE APT201 MIAMI FL 33125 |
| YULIA COLON | PO BOX 767 JUANA DIAZ PR 00795 |
| YULIYA L YAKOVLEVA | 9524 HERON DRIVE FORT WORTH TX 76108 |
| YULONDA EMANUEL | 12310 SILO LANE HOUSTON TX 77071 |
| YUNESHIA BAILEY | 7700 WILLOWCHASE BLVD #1712 HOUSTON TX 77070 |
| YUNTON SERVICES LIMITED DI | 39 MATAUWEI RD, SUITE 611 TOWER A HUNGHOM COMMERCIAL CENTER HUNGHOM KOWLOON CHINA |
| YUNUEN CASCO | 1035 BEVERLY DR VISTA CA 92083 |
| YURI L ADAMS | 3184 OSWEGO ST BATON ROUGE LA 70805 |
| YUSIMI FERNANDEZ | 9971 HAITIAN DR CUTLER BAY FL 33189 |
| YUSLEIDY RODRIGUEZ | 10489 SW 216 ST APT 104 CUTLER BAY FL 33190 |
| YVETTA DAVIS | 4749 GREER ST LOUIS MO 63115 |
| YVETTE ARTIGA | 6727 WHITE OAK AVE RESEDA CA 91305 |
| YVETTE GONZALEZ MACEDO | 3113 SHILOH RANCH RD BAKERSFIELD CA 93306 |
| YVETTE N GARCIA | 1053 W 7TH ST SAN BERNARDINO CA 92411 |
| YVETTE RISHEL | 12620 THOMAS PL CHINO CA 91710 |
| YVETTE RIVERA | 3274 WEST ASHLAN AVENUE APT 127 FRESNO CA 93722 |

| Claim Name | Address Information |
| --- | --- |
| YVETTE RUIZ | 19706 HWY 28 SAN MIGUEL NM 88058 |
| YVETTE THAYER | 10000 HAMMERLY APT 376 HOUSTON TX 77080 |
| YVETTE TREVINO | 1630 EBASELINE RD #205 PHOENIX AZ 85041 |
| YVONNE A AHUMADA | 925 E 35TH STREET TUCSON AZ 85713 |
| YVONNE FOSTER | 170 KENSINGTON DRIVE APT 122 SPARTANBURG SC 29306 |
| YVONNE GARZA | 409 ROCKPORT APT B ALTON TX 78573 |
| YVONNE GIOVENGO | 12308 ROYAL SPRINGS RD CONROE TX 77303 |
| YVONNE H SANDOVAL | 1452 N SACRAMENTO PL ONTARIO CA 91764 |
| YVONNE J ANWANWAN | 6852 SIMPSON AVE #1 NORTH HOLLYWOOD CA 91605 |
| YVONNE M MCPHERSON | 23250 CROCUS COURT CORONA CA 92883 |
| YVONNE PORTILLO | 302 MILTON EL PASO TX 79915 |
| YVONNE S SCHMITT | 2146 ENCINO LOOP SAN ANTONIO TX 78259 |
| ZACARIA TERRY | 209B DOUGLAS DRIVE SIMPSONVILLE SC 29681 |
| ZACHARY ANTHONY | 1512 HOLLOWHILL DR APT 806 BRYAN TX 77802 |
| ZACHARY GOOLSBY | 8455 WILLCLAYTONPKWY HUMBLE TX 77338 |
| ZACHARY TODD | 1114 RIPPLESTONE AVE NORTH LAS VEGAS NV 89031 |
| ZAI'KERRIA TALLEY | 3418 LUKE ST PENSACOLA FL 32505 |
| ZAIDA CELAYA | 2681 W SAN PAULUS TUCSON AZ 85746 |
| ZAIRA CALDERON | 287 RIVERPARK BLVD #202 OXNARD CA 93036 |
| ZAIRA CANORAMIREZ | 423 LILY STREET APT 72 GREENVILLE SC 29617 |
| ZAIRA J MORA | 214 SOUTH BROADVIEW STREET ANAHEIM CA 92804 |
| ZAIRA V ALMARAZ | 14849 VANOWEN ST APT #210 VAN NUYS CA 91405 |
| ZAK DESIGNS INC EEM POE | PO BOX 19188 SPOKANE WA 99219-9188 |
| ZAK DESIGNS INC IMPORT | PO BOX 19188 SPOKANE WA 99219-9188 |
| ZAK DESIGNS, INC. | ATTN: AMY HIGGINS, CREDIT MANAGER PO BOX 19188 SPOKANE WA 99219-9188 |
| ZAKIYA MOORE | 8121 HOLLY ST OAKLAND CA 94621 |
| ZAKKIYA ANDREWS | 4621 EASTWYCKE PLACE DR CHARLOTTE NC 28215 |
| ZAMORA DIXON | 4201 E CRAIG RD 2021 N LAS VEGAS NV 89030 |
| ZANBRIA WARREN | 320 BELTWOOD CT DESOTO TX 75115 |
| ZANDRA STOREY | 6120 PRUITT DR BESSEMER AL 35023 |
| ZAYAKAS MCDOWELL | 711 CRESTFIELD RD LOT 2 GREENVILLE SC 29605-3500 |
| ZEBBRA STEWART | 902 NE 209 ST APT 106 MIAMI FL 33179 |
| ZEENAT HASSAN | 9127 CAVALIER LN RICHMOND TX 77469 |
| ZELMA C ELLSWORTH | 1701 ROUSSELIN DR NEW ORLEANS LA 70119 |
| ZENAH L MARTINEZ | 12850 WHITTINGTON DR APT #1600 HOUSTON TX 77077 |
| ZENAIDA BARBOZA VEGA | 6029 S 66TH AVE LAVEEN AZ 85339 |
| ZENDESK INC | 989 MARKET STREET 3RD FLOOR SAN FRANCISCO CA 94103 |
| ZENDI VENEGAS ARELLANES | 2041 N 19TH AVE MELROSE PARK IL 60160 |
| ZENITH PRODUCTS | 400 LUKENS DRIVE NEW CASTLE DE 19720 |
| ZENO DIGITAL SOLUTIONS LLC | DBA ZENO IMAGING 10688 HADDINGTON DRIVE HOUSTON TX 77043 |
| ZEON SOLUTIONS | 311 E. CHICAGO STREET, SUITE 520 MILWAUKEE WI 53202 |
| ZEON SOLUTIONS INC | 311 E CHICAGO STREET SUITE 520 MILWAUKEE WI 53202 |
| ZGS FRESNO INC | DBA KNSO 30 RIVER PARK PLACE WEST SUITE 200 FRESNO CA 93720 |
| ZGS SAN ANTONIO | DBA KVDATV 6234 SAN PEDRO AVENUE SAN ANTONIO TX 78216 |
| ZHEJIANG BEAUTIFUL EIDER PRODUCT | COMPANY LTD #81 CHENGBEI STREET LISHUI CITY ZHEJIANG CHINA |
| ZHEJIANG WUYI NATURAL HOME DECO CO | LTD DI GIANGTUO INDUSTRY ZONE WUYI ZHEJIANG CHINA |
| ZHENG ZHANG USA INC | 176 NORTHFIELD AVENUE EDISON NJ 08837 |
| ZIESHIIA POWELL | 4259 WILDACRES DR HOUSTON TX 77072 |
| ZIM TEXTILE CORPORATION | 4100 FIRST AVENUE 5TH FLOOR BROOKLYN NY 11232 |

| Claim Name | Address Information |
| --- | --- |
| ZINA BOWDARY | 17026 QUAIL BEND DRIVE MISSOURI CITY TX 77489 |
| ZODAX | 14040 ARMINTA STREET PANORAMA CITY CA 91402 |
| ZOFTEC LLC | 3740 E MAFFEO ROAD PHOENIX AZ 85050 |
| ZOILA C ROMERO | 345 COLUMBIA AVE 415 LOS ANGELES CA 90017 |
| ZOILA L CORNELIUS MCGINLEY | 27287 SNOWFIELD ST MURRIETA CA 92563 |
| ZORAYDA BIBIANO | 640W 20TH ST APT #5 SAN BERNARDINO CA 92405 |
| ZORBITZ INC | 5948 LINDENHURST AVENUE LOS ANGELES CA 90036 |
| ZORLU USA INC | 295 FIFTH AVENUE SUITE 503 NEW YORK NY 10016 |
| ZTEL COMMUNICATIONSINC | PO BOX 17286 BALTIMORE MD 21297-1286 |
| ZUILMA A VALLE | 9633 DEARBORN AVE SOUTH GATE CA 90280-4409 |
| ZULEMA B MARTINEZ | 10636 MCCLEMONT AVE TUJUNGA CA 91042 |
| ZULEMA GARZA | 3614 CONVENT AVE LAREDO TX 78041 |
| ZULEMA ROJO | 10724 COLUMBUS AVE MISSION HILLS CA 91345 |
| ZULEYMA GOMEZ | 2005 CLARK TRAIL GRAND PRAIRIE TX 75052 |
| ZULEYMA M TRUJILLO | 4201 EQUINOX WAY SACRAMENTO CA 95823 |
| ZULMA RANGEL | 15203 SABAL PALM AUSTIN TX 78724 |
| ZUNDRA R JACKSON | 628 N LOTUS 1ST FLOOR CHICAGO IL 60644 |
| ZYNOVIA MERRITT | 532 SERENE WATERS TRAIL JONESBORO GA 30236 |
| ZYQUEST INC | 1385 W MAIN AVENUE DE PERE WI 54115 |

**Total Creditor count  14310**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| 1800 NE EVANGELINE THWY. LAFAYETTE, | C/O SRSA COMMERCIAL REAL ESTATE INC 2555 SEVERN AVE SUITE 200 METAIRIE LA 70002 |
| 1956 1994 MOUNT ZION ROAD HOLDINGS, | C/O THE SHOPPING CENTER GROUP LLC 300 GALLERIA PARKWAY 12TH FLOOR ATLANTA GA 30339 |
| 1ST CHOICE MODULAR INSTALLATION,LLC | 3540 CADILLAC AVENUE COSTA MESA CA 92626 |
| 280 METRO LP | C/O KIMCO REALTY CORP 3333 NEW HYDE PARK ROAD #100 NEW HYDE PARK NY 11042 |
| 99 CENTS ONLY STORES | 4000 EAST UNION PACIFIC AVENUE COMMERCE CA 90023 |
| A S 106 PASADENA TOWN CENTER, L.P. | 8827 W SAM HOUSTON PKWY SUITE 200 HOUSTON TX 77040 |
| A S 92 HWY. 59 READING ROAD L.P. | BRAZOS TC SOUTHPARTNERSHIP A LP 8827 W SAM HOUSTON PKWYN STE 200 HOUSTON TX 77040 |
| A-1 FIRE EQUIPMENT CO., INC. | 12711 EAST FREEWAY HOUSTON TX 77015 |
| A.M.P. MECHANICAL | 3554 BUSINESS PARK DRIVE SUITE E COSTA MESA CA 92626 |
| AARP | PO BOX 51040 WASHINGTON DC 20049 |
| AARP SERVICES, INC. | 650 F STREET NW 4TH FLOOR WASHINGTON DC 20004 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ACADEMY FIRE PROTECTION, INC. | 5829 MASPETH AVENUE MASPETH NY 11378 |
| ACADIA REALTY LIMITED PARTNERSHIP | DBA ACADIA BRENTWOOD LLC 1311 MAMARONECK AVENUE SUITE 260 WHITE PLAINS NY 10605 |
| ACC BUSINESS | PO BOX 105306 ATLANTA GA 30348-5306 |
| ACCESS ONE, INC. | 6842 EAGLE WAY CHICAGO IL 60678-1068 |
| ACOM SOLUTIONS | AR DEPT 2850 E 29TH STREET LONG BEACH CA 90806-2313 |
| ADP, INC. | 5355 ORANGETHORPE AVENUE LA PALMA CA 90623 |
| ADRIANA AYALA | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| AEOLUS DOWN, INC. | 5200 SHEA CENTER DRIVE ONTARIO CA 91761 |
| AFCO | DEPT LA 21315 PASADENA CA 91185-1315 |
| AFFILIATE TRACTION | 2125 DELAWARE AVENUE SUITE E SANTA CRUZ CA 95060 |
| AJB SOFTWARE DESIGN, INC. | 5255 SOLAR DRIVE MISSISSAUGA ON L4W 5H6 CANADA |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36104 |
| ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 |
| ALAGASCO | 20 STREET SOUTH BIRMINGHAM AL 35295 |
| ALAMEDA AVONDALE, LLC | 280 SECOND STREET SUITE #230 LOS ALTOS CA 94022 |
| ALAMEDA VENTURE, LLC | 280 SECOND STREET SUITE 230 LOS ALTOS CA 94022 |
| ALBA TORRES | 1048 LAS LOMAS DRIVE LA HABRA CA 90631 |
| ALBERT ENRIQUEZ | 560 GULFGATE CTR. HOUSTON TX 77087 |
| ALDINE ISD TAX | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALFRED J. SAMMUT | 18363 MEADOW RIDGE ROAD SALINAS CA 93907 |
| ALHAMBRA VALLEY PROPERTIES, LLC | 11812 SAN VICENTE BLVD SUITE 500 LOS ANGELES CA 90049 |
| ALIEF I.S.D. | PO BOX 368 ALIEF TX 77411 |
| ALIX PARTNERS, LLC | PO BOX 5838 CAROL STREAM IL 60197 |
| ALIYAH KOHR | 5370 STONE MOUNTAIN HWY., STE. 510 STONE MOUNTAIN GA 30087 |
| ALJACKS RETAIL PARTNERS I, LLP | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY #207 HUNTINGTON BEACH CA 92649 |
| ALL PRO PLUMBING CORPORATION | 5075 E AIRPORT DRIVE ONTARIO CA 91761 |
| ALLEN MORALES | 8662 SALEM CIRCLE HUNTINGTON BEACH CA 92647 |
| ALLIED IMEX, INC. | 1530 W EL SEGUNDO BLVD GARDENA CA 90249 |
| ALLSTATE FLORAL INC. | 14038 PARK PLACE CERRITOS CA 90703 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680-1068 |
| AMERICAN DAWN | 401 W ARTESIA BLVD COMPTON CA 90220 |
| AMERICAN EXPRESS | PO BOX 0001 LOS ANGELES CA 90096-8000 |
| AMERICAN PRESIDENT LINES, LTD | 16220 N SCOTTSDALE ROAD STE 300 SCOTTSDALE AZ 85256 |
| AMERICAN PRESIDENT LINES, LTD | 16220 N SCOTTSDALE ROAD STE 300 SCOTTSDALE AZ 85256 |

| Claim Name | Address Information |
|---|---|
| AMERICAN REALTY CAPITAL RETAIL | OPERATING PARTNERSHIP LP 106 YORK ROAD JENKINTOWN PA 19046 |
| AMERICAN REALTY CAPITAL RETAIL | OPERATING PARTNERSHIP LP 106 YORK ROAD JENKINTOWN PA 19046 |
| AMERICAN SECURITY PRODUCTS, CO. | 11925 PACIFIC AVENUE FONTANA CA 92337 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET DUQUESNE PA 15110 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AMERIPOWER LLC | 2808 GRANTS LAKE BOULEVARD SUITE 503 SUGAR LAND TX 77479 |
| AMI WINEPRESS LP | WINEPRESS SHOPPING CENTER 5 RIVER PARK PLACE WEST SUITE 203 FRESNO CA 93720 |
| AMORE MUSE LLP DBA SPARROWHAWK | INTERNATIONAL 20058 VENTURA BLVD SUITE 224 WOODLAND HILLS CA 91364 |
| AMPLIFI COMMERCE, LLC | 15851 DALLAS PARKWAY SUITE 500 ADDISON TX 75001 |
| ANDREW J. ROSENBERG | 5809 SOUTHWESTERN SUITE #201 AMARILLO TX 79110 |
| ANDREW LANDREY | 802 WEST ARROW HIGHWAY SAN DIMAS CA 91773 |
| ANDREW W. BOYACK DBA | ANDREW WAYNE STUDIO 18437 MT LANGLEY STREET FOUNTAIN VALLEY CA 92708 |
| ANGELA BURNETT | 4678 SW LOOP 820 FORT WORTH TX 76109 |
| ANITA GARRETT | 8750 BROADWAY STREET #2104 HOUSTON TX 77061 |
| ANTHONY DIAZ | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| ANTONIO CORBIN | 8128 6TH AVENUE N BIRMINGHAM AL 35206 |
| ANTONY BALTAZAR | 2185 E. SOUTH ST. LONG BEACH CA 90805 |
| AQUA SPRINGS, INC. | DBA AGUA LA MONTANA EL PARAISO 1607 TAMESIS SAN JUAN PR 00926 |
| ARAMCO IMPORTS, INC. | 6431 BANDINI BOULEVARD COMMERCE CA 90040 |
| ARCADIA CROSSING LLC | 4241 N WINFIELD SCOTT PLAZA #201 SCOTTSDALE AZ 85251 |
| ARES HOLDINGS LLC DBA CMS | MECHANICAL SERVICES LLC 445 WEST DRIVE SUITE 101 MELBOURNE FL 32904 |
| ARIZONA POWER SERVICE | 2124 W CHERYL DRIVE MAIL STATION 3209 PHOENIX AZ 85021 |
| ARTEAGA AND ARTEAGA ADVERTISING INC | URB CARIBE CALLE ALDA #1571 SAN JUAN PR 00926 |
| ASHLEY WILSON | 170 STERLING DRIVE POWDER SPRINGS GA 30127 |
| ASSET MANAGEMENT TECHNOLOGIES, INC. | 17039 KENTON DRIVE SUITE 200 CORNELIUS NC 28031 |
| ASTON PROPERTIES | 610 E MOREHEAD STREET SUITE 100 CHARLOTTE NC 28202 |
| AT & T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT & T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT & T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T (GA) | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES PO BOX 9004 CAROL STREAM IL 60197-9004 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85062-8108 |
| AU ZONE SANTA ANA, LLC | 5850 CANOGA AVENUE SUITE 650 WOODLAND HILLS CA 91367 |
| AUGUSTA UTILITIES DEPARTMENT | PO BOX 1457 AUGUSTA GA 30903-1457 |
| AURIEL GONZALEZ | 5420 SUNSET BLVD. HOLLYWOOD CA 90027 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS PO BOX 70101 SAN JUAN PR 00936-8101 |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 SAN JUAN PR 00936-4267 |
| BAILEY ALCORN | 24101 BRAZOS TOWN CROSSING ROSENBERG TX 77471 |
| BAKER & BAKER REAL ESTATE | PO BOX 12397 COLUMBIA SC 29211 |
| BALTIC LINEN COMPANY, INC. | 1999 MARCUS AVE STE 220 NEW HYDE PARK NY 11042-1021 |
| BALTIMORE POLICE DEPARTMENT | FALSE ALARM REDUCTION PROGRAM PO BOX 17283 BALTIMORE MD 21297-1283 |
| BARI TEXTILE MILLS PVT LTD. DI | 29/A PECHS SHAHRAHEQUIDEEN BLOCK 2 KARACHI 75400 CHINA |
| BB AND T INSURANCE SERVICES OF | CALIFORNIA INC 19100 VON KARMEN SUITE 900 IRVINE CA 92612 |
| BCP HOME, INC. | DBA ARROW HOME FASHIONS 20 MORRIS LANE SCARSDALE NY 10583 |
| BDO USA, LLP | 770 KENMOOR SE SUITE 300 GRAND RAPIDS MI 49546 |
| BDP REALTY II LP | C/O WOLFSON GP INC MTGHOUSE BIZ CTR 120 GERMANTOWN PIKE ST STE 120 PLYMOUTH MEETING PA 19462 |
| BEATRICE HOME FASHIONS, INC. | 151 HELEN STREET SOUTH SOUTH PLAINFIELD NJ 07080 |

| Claim Name | Address Information |
|---|---|
| BELL TOWNE CENTRE ASSOCIATES, LLC | 1 MACARTHUR PLACE SUITE 300 SANTA ANA CA 92707 |
| BELTWAY & AIRPORT FREEWAY, LTD. | 3102 MAPLE AVENUE SUITE 500 DALLAS TX 75201 |
| BENSON MILLS, INC. | 140 58TH STREET BROOKLYN NY 11220 |
| BERGER & MICHELENA | 523 WEST 6TH STREET, SUITE 625 LOS ANGELES CA 90014 |
| BESS HOME FASHIONS | NATCO PRODUCTS CORPORATION 155 BROOKSIDE AVENUE WEST WARWICK RI 02893 |
| BEWLEY LASSLEBEN & MILLER, LLP | 13215 EAST PENN STREET, #510 WHITTIER CA 90602 |
| BEXAR COUNTY | ALBERT URESTI MPA PCC PO BOX 2903 SAN ANTONIO TX 78299-2903 |
| BGE | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BLANK ROME LLP | 2029 CENTURY PARK EAST, 6TH FLOOR LOS ANGELES CA 90067 |
| BLDG ICS OLNEY, LLC | C/O WRGUSA LLC 8 INDUSTRIAL WAY EAST 2ND FLOOR EATONTOWN NJ 07724 |
| BLUE CROSS OF CALIFORNIA | 1 WELLPOINT WAY THOUSAND OAKS CA 91362 |
| BLUE DIAMOND CROSSING II, LLC | 8375 W FLAMINGO ROAD SUITE 200 LAS VEGAS NV 89147-4149 |
| BOSTON WAREHOUSE TRADING CORP. | 59 DAVIS AVENUE NORWOOD MA 02062 |
| BRAZOS COUNTY | KRISTEEN ROE TAX A/C 300 E WM J BRYAN PARKWAY BRYAN TX 77803 |
| BRENCO REAL ESTATE | MANAGEMENT COMPANY INC 1919 NORTH BRIDGE STREET ELKIN NC 28621 |
| BRENTWOOD ORIGINALS | 20639 S FORDYCE AVENUE CARSON CA 90810-1019 |
| BRINKS, INC. | FILE # 52005 LOS ANGELES CA 90074-2005 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPE 3 LLC ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR UC GREENVILLE LLC ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR PROPERTY OWNER II LLC ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR PROPERTY OWNER II LLC ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR OPERATING PARTNERSHIP 2 ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| BROWARD COUNTY | WATER AND WASTEWATER SERVICES POBOX 669300 POMPANO BEACH FL 33066-9300 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 3270 BROWNSVILLE TX 78523-3270 |
| BUDGET TRUCK RENTAL LLC | 1560 BROADWAY SUITE 1600 DENVER CO 80202 |
| BUREAU OF BUSINESS TRUST FUND TAXES | P.O. BOX 280905 HARRISBURG PA 17128-0905 |
| BUREAU OF INCOME TAX | PO BOX 9022501 SAN JUAN PR 00902-2501 |
| BURTON'S ELECTRIC INC | 3554 BUSINESS PARK DRIVE UNIT D COSTA MESA CA 92626 |
| BUSTLETON PARTNERS | 3333 NEW HYDE PARK ROAD NEW HYDE PARK NY 11042 |
| C.J. SEGERSTROM AND SONS | PO BOX 54859 LOS ANGELES CA 90074-4859 |
| CAITHYN STORIE | 2310 S.W. MILITARY, #304 SAN ANTONIO TX 78224 |
| CALCASIEU PARISH | P.O. DRAWER 2050 LAKE CHARLES LA 70602 |
| CALIFORNIA AMERICAN WATER | PO BOX 7150 PASADENA CA 91109-7150 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA WATER SERVICE | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIPER MANAGEMENT, INC. | 506 CARNEGIE CENTER SUITE 300 PRINCETON NJ 08543-2500 |
| CANDYRIFIC, LLC | 3738 LEXINGTON ROAD LOUISVILLE KY 40207 |
| CANJOY LINENS, INC. | 2007 LEE AVENUE SOUTH EL MONTE CA 91733 |
| CAPCOR WESLACO, LTD. | C/O CAPCOR MANAGEMENT LLC 3939 WASHINGTON AVE SUITE 230 HOUSTON TX 77007 |
| CAPITOL SQUARE MERCHANTS ASSOC | 1388 SUTTER STREET SUITE 730 SAN FRANCISCO CA 94109 |
| CAPITOL SQUARE PARTNERS | 1388 SUTTER STREET SUITE 730 SAN FRANCISCO CA 94109 |
| CARLOS PEREZ | 2342 S. BRADLEY ROAD, SUITE 9-B SANTA MARIA CA 93455 |
| CARRIER CREDIT SERVICES, INC. | 5350 W HILLSBORO BLVD SUITE 107 COCONUT CREEK FL 33073-4396 |
| CARROLLTON FARM | 1445 NORTH PERRY ROAD PO BOX 110611 CARROLLTON TX 75011-0611 |

| Claim Name | Address Information |
|---|---|
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 CHARLOTTE NC 28258-0071 |
| CATHYS CONCEPTS, INC.  DROP SHIP | 6900 E 30TH STREET SUITE A INDIANAPOLIS IN 46219 |
| CCRP A CALIFORNIA LTD. PARTNERSHIP | 265 E RIVER PARK CIRCLE SUITE 150 FRESNO CA 93720 |
| CDW LLC DBA CDW DIRECT LLC | 300 N MILWAUKEE AVENUE VERON HILLS IL 60061 |
| CEDAR SOUTH PHILADELPHIA I, LLC | 44 SOUTH BAYLES AVENUE PORT WASHINGTON NY 11050 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTRAL SHOPPING PLAZA MERCHANTS | ASSOCIATION INC PO BOX 350940 MIAMI FL 33135-0940 |
| CENTRO BRADLEY SPE 1 LLC | 131 DARTMOUTH STREET 6TH FLOOR BOSTON MA 02116-5134 |
| CENTRO EAGLE ROCK LLC | C/O CENTRO WATT 560 W GERMANTOWN PIKE #200 PLYMOUTH MEETING PA 19462 |
| CENTRO GA NON CORE TN LLC | DBA CENTRO GA GALLERIA LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10170 |
| CENTURY PLAZA CORPORATION | 3890 RAILROAD AVENUE PITTSBURG CA 94565 |
| CENTURYLINK | PO BOX 660068 DALLAS TX 75266-0068 |
| CERMAK PLAZA ASSOCIATES, LLC | C/O CONCORDIA REALTY MANAGEMENT INC 10031 W ROOSEVELT ROAD SUITE 200 WESTCHESTER IL 60154 |
| CERTIFIED INTERNATIONAL CORP. | 36 VANDERBILT AVENUE PLEASANTVILLE NY 10570 |
| CG LANDSCAPE, INC. | 533 SOUTH ROSE STREET ANAHEIM CA 92805 |
| CHARLESTON WATER SYSTEM | PO BOX 568 CHARLESTON SC 29402-0568 |
| CHASE BANK | CARD MEMBER SERVICES PO BOX 15298 WILMINGTON DE 19850-5298 |
| CHF INDUSTRIES, INC. | ATTN: CAMILLO FARAONE ONE PARK AVENUE 9TH FLOOR NEW YORK NY 10016 |
| CHRISTOPHER EWELL | 1068 BULLSBORO DRIVE NEWNAN GA 30263 |
| CHRISTOPHER O DELL | 4416 WEST SELDON LANE GLENDALE AZ 85302 |
| CHRISTOPHER S. SHORT #027130 | 5704 WEST PALMAIRE AVE. GLENDALE CA 85311-1737 |
| CHURCH STREET, INC. | 304 N CHURCH STREET GREENVILLE SC 29601 |
| CINTAS CORPORATION NO.2 DBA | CINTAS CORPORATION LOCATION 200 PO BOX 630803 CINCINNATI OH 45263-0803 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE MS SJ133 SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE SAN JOSE CA 95134 |
| CIT GROUP/COMMERCIAL | PO BOX 457 SWANNANOA NC 28778-0457 |
| CITY & COUNTY TAX RETURN | P.O. BOX 830725 BIRMINGHAM AL 35283 |
| CITY OF ALHAMBRA | UTILITIES DEPT PO BOX 351 ALHAMBRA CA 91802-2351 |
| CITY OF ANAHEIM | 201 S ANAHEIM BOULEVARD PO BOX 3069 ANAHEIM CA 92803-3069 |
| CITY OF ANAHEIM | 201 S ANAHEIM BOULEVARD PO BOX 3069 ANAHEIM CA 92803-3069 |
| CITY OF ANAHEIM | 200 S ANAHEIM BOULEVARD CODE ENFORCEMENT DIVISION ANAHEIM CA 92805 |
| CITY OF ASHEVILLE | METROPOLITAN SEWERAGE DISTRICT PO BOX 7148 ASHVILLE NC 28802 |
| CITY OF AUSTIN | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF AVONDALE | 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323 |
| CITY OF BATON ROUGE - PARISH OF EAST | BATON ROUGE P.O. BOX 2590 BATON ROUGE LA 70821 |
| CITY OF BAYTOWN | UTILITY BILLING DIVISION 2505 MARKET STREET BAYTOWN TX 77522-0424 |
| CITY OF BURBANK | 164 W MAGNOLIA BURBANK CA 91502 |
| CITY OF BURLINGTON | PO BOX 1358 425 S LEXINGTON AVENUE BURLINGTON NC 27215 |
| CITY OF BURMINGHAM | 710 NORTH 20TH STREET BIRMINGHAM AL 35203 |
| CITY OF CARROLLTON | PO BOX 115120 CARROLLTON TX 75011-5120 |
| CITY OF CHANDLER | P.O. BOX 4008 CHANDLER AZ 85244 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF CONCORD COLLECTIONS | PO BOX 580469 CHARLOTTE NC 28258-0469 |
| CITY OF COPPELL | MARY MCGUFFEY PO BOX 9478 COPPELL TX 75019 |
| CITY OF CORAL SPRINGS POLICE DEPT. | ATTN RECORDS DEPARTMENT ALARMS 2801 CORAL SPRINGS DRIVE CORAL SPRINGS FL 33065 |
| CITY OF CORONA | DEPARTMENT OF WATER & POWER PO BOX 6040 ARTESIA CA 90702-6040 |
| CITY OF DALLAS | CITY HALL 1AN DALLAS TX 75277 |

| Claim Name | Address Information |
|---|---|
| CITY OF DENTON | DENTON POLICE DEPARTMENT 601 E HICKORY STREET SUITE E DENTON TX 76205 |
| CITY OF DOTHAN | 126 N SAINT ANDREWS STREET DOTHAN AL 36303 |
| CITY OF EDINBURG | 415 W UNIVERSITY DRIVE EDINBURG TX 78539 |
| CITY OF EL PASO | DEVELOPMENT SERVICES DEPARTMENT CUSTOMER SERVICE & BUSINESS CTR EL PASO TX 79901-1196 |
| CITY OF FONTANA | SEWER BILLING DIVISION 8353 SIERRA AVENUE FONTANA CA 92335-3528 |
| CITY OF FRESNO UTILITIES BILLING | & COLLECTION PO BOX 2069 FRESNO CA 93718-2069 |
| CITY OF GARDEN GROVE | PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GASTONIA | PO BOX 8600 GASTONIA NC 28053-8600 |
| CITY OF GLENDALE | 5850 W GLENDALE AVENUE GLENDALE AZ 85301 |
| CITY OF GLENDALE | P.O. BOX 800 GLENDALE AZ 85311 |
| CITY OF GREENSBORO WATER SERVICE | 2602 SOUTH ELM EUGENE STREET GREENSBORO NC 27402 |
| CITY OF GRETNA | PO BOX 404 GRETNA LA 70054 |
| CITY OF HICKORY | PO BOX 580069 CHARLOTTE NC 28258-0069 |
| CITY OF HOLLYWOOD | UTILITY BILLING CUSTOMER SERVICE 2600 HOLLYWOOD BLVD ROOM 103 HOLLYWOOD FL 33020 |
| CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT PERMIT SECTION HOUSTON TX 77251 |
| CITY OF HOUSTON | WATER DEPARTMENT PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON ARA ALARM ADMIN. | PO BOX 203887 HOUSTON TX 77216-3887 |
| CITY OF KILLEEN UTILITIES | UTILITY COLLECTIONS DEPARTMENT 200 E AVENUE D KILLEEN TX 76540-0549 |
| CITY OF LAKE WORTH | 3805 ADAM GRUBB ROAD LAKE WORTH TX 76135 |
| CITY OF LAREDO | PO BOX 6548 LAREDO TX 78042-6548 |
| CITY OF MARGATE | PO BOX 934459 MARGATE FL 33093-4459 |
| CITY OF MCALLEN | REBECCA M GRIMES RTA/RTC PO BOX 220 311 NORTH 15TH MCALLEN TX 78505-0220 |
| CITY OF MESA | 55 NORTH CENTER STREET MESA AZ 85201 |
| CITY OF MILWAUKEE | PO BOX 78776 MILWAUKEE WI 53278-0776 |
| CITY OF MISSION, UTILITY BILLING & | COLLECTION DEPARTMENT 1201 E 8TH STREET MISSION TX 78572 |
| CITY OF MOBILE | P.O. BOX 11407 BIRMINGHAM AL 35246 |
| CITY OF MOBILE | DEPT 1519 PO BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MORENO VALLEY | FIRE PREVENTION BUREAU PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CITY OF NAPERVILLE | PO BOX 4231 CAROL STREAM IL 60197-4231 |
| CITY OF NEW ORLEANS | 4800 CHEF MENTEUR HIGHWAY NEW ORLEANS LA 70126 |
| CITY OF NEW ORLEANS | BUREAU OF THE TREASURY PO BOX 60047 NEW ORLEANS LA 70160-0047 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS NV 89030 |
| CITY OF OCEANSIDE | 300 N COAST HIGHWAY OCEANSIDE CA 92054 |
| CITY OF OXNARD | 214 SOUTH C STREET OXNARD CA 93030-5712 |
| CITY OF PASADENA | PO BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PEMBROKE PINES | PO BOX 269005 PEMBROKE PINES FL 33026 |
| CITY OF PEORIA | 8401 W. MONROE STREET PEORIA AZ 85345 |
| CITY OF PHOENIX | PO BOX 29100 PHOENIX AZ 85038-9100 |
| CITY OF RICHARDSON - UTILITIES | PO BOX 831907 RICHARDSON TX 75083 |
| CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES PO BOX 26060 RICHMOND VA 23274-0001 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802-1180 |
| CITY OF SLIDELL | UTILITY BILLING PO BOX 828 SLIDELL LA 70459-0828 |
| CITY OF TUCSON | 255 W ALAMEDA TUCSON AZ 85701 |
| CITY OF TUCSON | PO BOX 28804 TUCSON AZ 85726-8804 |
| CITY OF VICTORVILLE | 14343 CIVIC DRIVE PO BOX 5001 VICTORVILLE CA 92392-5001 |
| CITY OF VISALIA | PO BOX 51159 LOS ANGELES CA 90051-5459 |

| Claim Name | Address Information |
|---|---|
| CITY OF WESLACO | 255 S KANSAS AVENUE WELACO TX 78596 |
| CITY OF WEST ALLIS | 7525 WEST GREENFIELD AVENUE WEST ALLIS WI 53214 |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVENUE WEST ALLIS WI 53214-4648 |
| CITY OF WINSTON-SALEM REVENUE DIV. | PO BOX 580055 CHARLOTTE NC 28258-0055 |
| CITY PUBLIC SERVICE | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CITY TREASURER | P.O. BOX 29125 PHOENIX AZ 85038 |
| CLARKE WOLCOTT PROPERTIES LLC | C/O CHODY REAL ESTATE GROUP 401 N MICHIGAN AVENUE SUITE 1700 CHICAGO IL 60611 |
| CLAUDIA TRUJILLO | 6150 HWY 6 NORTH HOUSTON TX 77084 |
| CLEAR CREEK ISD | PO BOX 650395 DALLAS TX 75265-0395 |
| CLECO POWER LLC | PO BOX 660228 DALLAS TX 75266-0228 |
| CLIFTON PASSOW | 40095 FESTIVAL ROAD MURRIETA CA 92562 |
| CLOVIS HERNDON CENTER II, LLC | 17671 IRVINE BLVD #204 TUSTIN CA 92780 |
| CMA CGM SA | 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502 |
| CMA CGM SA | 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502 |
| COBB EMC | PO BOX 369 MARIETTA GA 30061-0369 |
| COL - TECH | 21306 OAK FOREST LANE SANTA CLARITA CA 91321 |
| COLE OPERATING PARTNERSHIP IV, LP | DBA COLE MT SAN JOSE CA LP 2325 E CAMELBACK ROAD SUITE 1100 PHOENIX AZ 85016 |
| COLE OPERATING PARTNERSHIP IV, LP | DBA ARCP MT HOUSTON TX LLC 2325 EAST CAMELBACK RD SUITE 1100 PHOENIX AZ 85016 |
| COLLEGE STATION UTILITIES | PO BOX 10230 COLLEGE STATION TX 77842-0230 |
| COLLIN COUNTY TAX | COLLECTOR 2300 BLOOMDALE ROAD MCKINNEY TX 75070 |
| COLUMBIA FRAME, INC. | 6251 NOTRE DAME EAST MONTREAL QC H1N 2E9 CANADA |
| COMDATA, INC. DBA STORED VALUE | SOLUTIONS 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMLOCK SECURITY GROUP, INC. DBA | COMMERCIAL LOCK & SECURITY 302 W KATELLA AVENUE ORANGE CA 92867 |
| COMM WORKS, | 3550 ANNAPOLIS LANE SUITE 30 MINNEAPOLIS MN 55447 |
| COMMONWEALTH SOAP AND TOILETRIES, | TOILETRIES INC 537 QUEQUECHAN STREET FALL RIVER MA 02721 |
| COMPTIVITY, INC. DBA COMPANY NURSE | LLC 8140 N HAYDEN ROAD H110 SCOTTSDALE AZ 85258 |
| CONDON THORNTON SLADEK HARRELL PLLC | 8080 PARK LANE, #700 DALLAS, TX 75231 |
| CONFERENCE GROUP | 254 CHAPMAN ROAD TOPKIS BLDG SUITE 200 NEWARK DE 19702 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD HARTFORD CT 06152 |
| CONSOL PARTNERS LLC | 1409A 3RD STREET SANTA MONICA CA 90401 |
| CONSTELLATION | PO BOX 4911 HOUSTON TX 77210-4911 |
| CONTINENTAL AMERICAN INSURANCE CO. | PO BOX 427 COLUMBIA SC 29202 |
| CONTRA COSTA COUNTY | TAX COLLECTOR PO BOX 7002 SAN FRANCISCO CA 94120-7002 |
| CONVEYOR INSTALLATION INC. | 2630 KANEVILLE COURT GENEVA IL 60134 |
| COPPERFIELD CENTER PARTNERSHIP | 204C WEST WOODLAWN ROAD CHARLOTTE NC 28217 |
| CORONA CURTAIN | 155 BROOKSIDE AVENUE W WARWICK RI 02893 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| COUNTRE CLUB CENTRE, LLC | 8615 ELDERCREEK ROAD SUITE 200 SACRAMENTO CA 95828 |
| COUNTRY CLUB CENTRE GROUP LLC | 2445 FIFTH AVENUE SUITE 210 SAN DIEGO CA 92101 |
| COUNTWISE, LLC | 1149 SAWGRASS CORP PARKWAY SUNRISE FL 33323 |
| COUNTY OF MONTGOMERY | TAMMY J MCRAE TAX ASSESSOR COLLECTOR 400 N. SAN JACINTO ST. CONROE TX 77301 |
| COVENTRY II DDR PHOENIX SPECTRUM | 8401 CHAGRIN ROAD SUITE 1 CHAGRIN FALLS OH 44023 |
| CREA/PPC LONG BEACH TOWNE CENTER | PO LLC 2425 E CAMELBACK ROAD PHOENIX AZ 85016 |
| CRENSHAW IMPERIAL ASSOCIATES, LLC | PO BOX 807 C/O CORELAND COMPANIES TUSTIN CA 92781-0807 |
| CREST HOME DESIGN | 1407 BROADWAY SUITE 2702 NEW YORK NY 10018 |
| CROSCILL, INC. | DBA CROSCILL HOME 261 FIFTH AVENUE NEW YORK NY 10016 |
| CROSS CREEK PLAZA, INC. | 238 N MCPHERSON CHURCH ROAD FAYETTEVILLE NC 28303 |
| CROSSINGS SHOPPING CENTER, LP | 1401 QUAIL ST SUITE 105 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CROSSROADS MALL PARTNERS LTD | 730 NORTH POST OAK ROAD SUITE 330 HOUSTON TX 77024 |
| CROWLEY LINER SERVICES | 9487 REGENCY SQUARE BLVD NORTH JACKSONVILLE FL 32225 |
| CROWLEY LINER SERVICES | 9487 REGENCY SQUARE BLVD NORTH JACKSONVILLE FL 32225 |
| CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CTW  SANTAN NORTH, LLC | C/O PACIFIC CAPITAL MANAGEMENT 1400 ROCKY RIDGE DRIVE SUITE 150 ROSEVILLE CA 95661 |
| CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD STREET RANCHO CUCAMONGA CA 91730 |
| CUMMINGS & WHITE-SPUNNER, INC., | PO BOX 16227 MOBILE AL 36616-0227 |
| CW AND ASSOCIATES DBA DATAFLOW | SERVICES 15851 DALLAS PARKWAY SUITE 900 ADDISON TX 75001 |
| CYPRESS ACQUISITION PARTNERS | RETAIL FUND LP DBA CAPREF TANNEHILL LLC DALLAS TX 75225 |
| CYPRESS FAIRBAN | TAX ASSESSOR COLLECTOR PO BOX 203908 HOUSTON TX 77216-3908 |
| DAISY SANCHEZ | 13400 WHITTIER BLVD. WHITTIER CA 90605 |
| DAN RIVER, INC. | 2291 MEMORIAL DRIVE DANVILLE VA 24541 |
| DANIEL GUTIERREZ | DBA GUTIERREZ MAINTENANCE PO BOX 3154 FULLERTON CA 92834-3154 |
| DASHA GOSS | 2135 GODBY ROAD BUILDING 27 APT 275 COLLEGE PARK GA 30349 |
| DAVID M. COHEN, APLC | 5950 CANOGA AVENUE, #605 WOODLAND HILLS CA 91367 |
| DAVIS BROS., LLC | 1221 MCKINNEY SUITE 3100 HOUSTON TX 77010 |
| DAVIS HOLDINGS OF NORTH CAROLINA, | INC DBA CA SHORT COMPANY 4205 EAST DIXON BOULEVARD SHELBY NC 28152 |
| DC TREASURER | 1101 4TH STREET SW WASHINGTON DC 20024 |
| DCTN3 388 FRESNO CA, LLC | 620 E SOUTHLAKE BLVD SOUTHLAKE TX 76092 |
| DDR CORP. | 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR CORP. | DBA DDR DOUGLASVILLE PAVILION LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDR CORP. | DBA DDR TUCSON SPECTRUM I LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRM MIDWAY PLAZA LLC | DBA MIDWAY PLAZA PO BOX 534461 ATLANTA GA 30353-4461 |
| DDRM PROPERTIES LLC | DBA DDRM LARGO TOWN CENTER LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRTC CORE RETAIL FUND, LLC | DBA DDRTC HERTAGE PAVILION LLC 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DDRTC FAYETTE PAVILION III & IV LLC | FAYETTE PAVILION III (TIAA) PO BOX 534410 ATLANTA GA 30353-4410 |
| DDRTC NEWNAN PAVILION LLC | NEWNAN PAVILION (TIAA) PO BOX 534414 ATLANTA GA 30353-4414 |
| DEERFIELD GROUP LIMITED | % DAN SCHWARTZKOPF 1276 BEVERLY GREEN DR BEVERLY HILLS CA 90212 |
| DEKALB COUNTY, & ACCOUNTING | TREASURY & ACCOUNTING SERVICES PO BOX 1027 DECATUR GA 30031-1027 |
| DEKALB MEDICAL CENTER, INC. | 2701 NORTH DECATUR ROAD DECATUR GA 30083 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 910916 PASADENA CA 91110-0916 |
| DENTON COUNTY | TAX ASSESSOR COLLECTOR PO BOX 90223 DENTON TX 76202-5223 |
| DEPARTMENT OF HOMELAND SECURITY | US CITIZENSHIP AND IMMIGRATION SVCS CA SERVICE CENTER LAGUNA NIGUEL CA 92677 |
| DEPARTMENT OF THE TREASURY | P.O. BOX 9024140 SAN JUAN PR 00902 |
| DEPARTMENTO DE HACIENDA | P.O. BOX 70125 SAN JUAN PR 00936 |
| DEVELOPERS DIV OF ALABAMA, INC. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION BEACHWOOD OH 44122 |
| DEVELOPERS DIVERSIFIED REALTY CORP. | DBA JDN REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 |
| DIAMOND SPRINGS WATER, INC. | 2400 CHARLES CITY ROAD PO BOX 38668 RICHMOND VA 23231 |
| DICHEKA COLAS | 1371 NE 163RD ST, #1114 NORTH MIAMI FL 33162 |
| DIRECT ENERGY MARKETING, INC DBA | DIRECT ENERGY BUSINESS LLC 1001 LIBERTY AVENUE PITTSBURGH PA 15222 |
| DIRECTOR  DE FINANZAS PLANNILLA MENSUAL | I.V.U  MUNICIIPIO AUTONOMO DE CAGUAS P.O. BOX 907 CAGUAS PR 00726 |
| DMV | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DOMINION VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290-0001 |
| DONITA MC DANILES | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| DONOVAN DISTRIBUTION INC. DBA UPS | PROTECTION INC 1411 N BATAVIA ST SUITE 120 ORANGE CA 92867 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DYNTEK | 4440 VON KARMAN SUITE 200 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| E AND E CO. LTD. DBA JLA ART | 45875 NORTHPORT LOOP EAST FREMONT CA 94538 |
| E*TRADE FINANCIAL | CORPORATE SERVICES 671 N GLEBE ROAD ARLINGTON VA 22203 |
| EAST FOREST PLAZA III, LLC | C/O WILSON KIBLER INC PO BOX 11312 COLUMBIA SC 29211 |
| EASTGATE CENTER LLC | 17671 IRVINE BLVD SUITE 204 TUSTIN CA 92780 |
| EASTOVER PLAZA IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| EASYASK ACQUISITION, LLC | DBA EASYASK 5662 CALLE REAL #235 GOLETA CA 93117 |
| EBMUD | PAYMENT CENTER OAKLAND CA 94649-0001 |
| EDMAR CORPORATION | 100 ARMSTRONG ROAD SUITE 101 PLYMOUTH MA 02360 |
| EDO INTERACTIVE, INC. | 3841 GREEN HILLS VILLAGE DRIVE SUITE 425 NASHVILLE TN 37215 |
| EFLEXGROUP.COM,INC. | 2740 SKI LANE MADISON WI 53713 |
| EL MERCADO ASSOCIATES, LTD. | 801 ARTHUR GODFREY ROAD SUITE 600 MIAMI BEACH FL 33140 |
| EL PASO ELECTRIC CO. | PO BOX 650801 DALLAS TX 75265-0801 |
| EL PASO WATER UTILITIES | PO BOX 511 EL PASO TX 79961-0001 |
| ELECTRIC CITY UTILITIES | CITY OF ANDERSON PO BOX 63061 CHARLESTON NC 28263-3061 |
| ELIJAH NEAL | 417 HENRY STREET ROCKY MOUNT NC 27802 |
| ELITE BUSINESS VENTURES, INC. | DBA OSHA4LESSCOM 7964 ARJONS DRIVE SUITE I SAN DIEGO CA 92126 |
| ELRENE HOME FASHIONS | 261 5TH AVENUE 10TH FLOOR NEW YORK NY 10016 |
| EMAXX PARTNERS LLC | PO BOX 6429 LAGUNA NIGUEL CA 92607 |
| EMC COWETA FAYETTE ELECTRIC | MEMBERSHIP CORPORATION SEDC ATLANTA GA 30353-0812 |
| EMCOR FACILITIES SERVICES, INC. | 2 CROMWELL IRVINE CA 92618 |
| EMILL RODRIGUEZ SANTIAGO | BO CEDRO ARRIBA SECTOR EL BAN NARANJITO PR 00719 |
| EMPRESAS PUERTORRIQUENAS DE | DESARROLLO INC AVE PONCE DE LEON #304 SUITE 1100 SAN JUAN PR 00936-6006 |
| ENCHANTE ACCESSORIES, INC. | 10 EAST 34TH STREET NEW YORK NY 10016 |
| ENTERGY | PO BOX 8103 BATON ROUGE LA 70891-8103 |
| EPOCH HOMETEX, INC. | 263 UTAH AVENUE SOUTH SAN FRANCISCO CA 94080 |
| EQUITY ONE POINT ROYALE INC. FL | CORPORATION 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 |
| ER CPC HAMMOND, LLC | 800 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| ERICA LAWYER | 1975 MAGWOOD DR., UNITS K & O CHARLESTON SC 29414 |
| ESCONDIDO MISSION VILLAGE | C/O MEI REAL ESTATE SERVICES 5757 W CENTURY BLVD LOS ANGELES CA 90045 |
| EVANS DELIVERY COMPANY, INC. | DBA LAND TRANSPORTATION DIVISION PO BOX 268 POTTSVILLE PA 17901 |
| EVANS DELIVERY COMPANY, INC. | DBA LAND TRANSPORTATION DIVISION PO BOX 268 POTTSVILLE PA 17901 |
| EX CELL HOME FASHIONS, INC. | 105 GRAHAM STREET GOLDSBORO NC 27530 |
| EXCEL REALTY PARTNERS, L.P. | DBA BRIXMOR MONTEBELLO PLAZA LP ONE FAYETTE STREET SUITE 150 CONSHOHOCKEN PA 19428 |
| EXEL, INC. | 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXEL, INC. | 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXPEDITOR'S INTERNATIONAL | WASHINGTON INC 1015 THIRD AVENUE SEATTLE WA 98104 |
| EXPEDITOR'S INTERNATIONAL OF | WASHINGTON INC 1015 THIRD AVENUE SEATTLE WA 98104 |
| F.A. SYSTEMS INC. DBA MICRO WORLD | 414 ALASKA AVENUE TORRANCE CA 90503 |
| FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BOULEVARD SUITE 310 AUSTIN TX 78745 |
| FAHMY MUSHMEL | 15445 VENTURA BLVD SUITE 31 SHERMAN OAKS CA 91403 |
| FALSE ALARM REDUCTION UNIT FARU | LARGO GOVERNMENT CENTER 9201 BASIL COURT SUITE #107 LARGO MD 20774 |
| FAMILY NETWORK, INC. DBA AFFINITY | SOLUTIONS 350 FIFTH AVENUE NEW YORK NY 10118 |
| FAYETTE COUNTY TAX COMMISSIONER | GEORGE WINGO PO BOX 70 FAYETTEVILLE GA 30214 |
| FED EX | PO BOX 7221 PASADENA CA 91109-7321 |
| FESTIVAL CENTER BIRMINGHAM, L.P. | 300 N RICHARD ARRINGTON JR BLVD SUITE 900 BIRMINGHAM AL 35203 |
| FIRST AMERICAN COMMERCIAL BANCORP, | INC DBA FIRST AMERICAN EQUIPMENT FINANCE PASADENA CA 91199-4165 |
| FIRST AMERICAN EQUIPMENT FINANCE | 645 N. MICHIGAN AVE SUITE 800 CHICAGO IL 60611 |
| FLORIDA POWER | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |

| Claim Name | Address Information |
| --- | --- |
| FONTANA WATER COMPANY | PO BOX 5970 EL MONTE CA 91734-1970 |
| FORUM LONE STAR, L.P. | 1 EXECUTIVE BOULEVARD YONKERS NY 10701 |
| FOUNTAINHEAD | BARBARA WHEELER TAX A/C 6935 BARNEY ROAD HOUSTON TX 77092-4443 |
| FRANCO MANUFACTURING CO. INC. | 555 PROSPECT STREET METUCHEN NJ 08840 |
| FRANK LAW GROUP, P.C. | 1517 LINCOLN WAY, COURTHOUSE PLAZA AUBURN CA 95603 |
| FW IL-RIVERSIDE RIVERS EDGE, LLC | DBA RIVERSIDE SQUARE & RIVER'S EDGE 3040 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| G AND I VIII RCG RETAIL LLC | C/O DRA ADVISORS LLC 220 EAST 42ND STREET 27TH FLOOR NEW YORK NY 10017 |
| GABRIEL REQUIZO | 5444 N. FREEWAY 1-45 HOUSTON TX 77076 |
| GABRIEL VILLEGAS | 20026 HAWTHORNE BLVD. TORRANCE CA 90503 |
| GALENA PARK ISD | PO BOX 113 GALENA PARK TX 77547-0113 |
| GALUPPO & BLAKE | 2792 GATEWAY ROAD, #102 CARLSBAD CA 92009 |
| GARDA CL WEST, INC. | 301 N LAKE AVENUE SUITE 600 PO BOX 90131 PASADENA CA 91109 |
| GAS SOUTH LLC DBA | COBB ELECTRIC MEMBERSHIP CORP MBR ONE OVERTON PARK 3625 CUMBERLAND ATLANTA GA 30339 |
| GB MALL LIMITED PARTNERSHIP | C/O BELTWAY PLAZA SC 4912 DEL RAY AVENUE BETHESDA MD 20814 |
| GDSK INTERNATIONAL DBA COOKS | CHOICE INC 860 N DOROTHY DRIVE RICHARDSON TX 75081 |
| GEMINI PROPERTY MANAGEMENT, LLC | 16740 BIRKDALE COMMONS PARKWAY SUITE 306 HUNTERSVILLE NC 28078 |
| GENDELL PARTNERS 76TH. & STONY | ISLAND LLC 3201 OLD GLENVIEW ROAD WILMETTE IL 60091 |
| GENERAL ELECTRIC CAPITAL CORP. | PO BOX 35713 BILLINGS MT 59107 |
| GENIECO, INC. | 200 N LAFLIN STREET CHICAGO IL 60607 |
| GEOLIN TRADING, INC. | 1135 WESTMINSTER AVE #F ALHAMBRA CA 91803 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105296 ATLANTA GA 30348-5296 |
| GEORGIA NATURAL GAS | 15326 NOCOGOLOCHES RD SAN ANTONIO TX 78217 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 |
| GGP LIMITED PARTNERSHIP | DBA CHULA VISTA CENTER LLC SDS122851 PO BOX 86 MINNEAPOLIS MN 55486-2851 |
| GILBERT WEST A DIVISION OF | 15835 SAN ANTONIO AVE CHINO CA 91761 |
| GINSEY INDUSTRIES, INC. | PO BOX 828683 PHILADELPHIA PA 19182-8683 |
| GLENN AOYAGI | 24274 SENATOR AVENUE HARBOR CITY CA 90710 |
| GLENOIT CORP. | 3002 ANACONDA ROAD TARBORO NC 27886 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773-9016 |
| GOLDLAND PROPERTY INVESTMENT LLC | 4141 INLAND EMPIRE BLVD SUITE 100 ONTARIO CA 91764 |
| GOODWILL INDUSTRIES OF ORANGE | COUNTY CALIFORNIA 410 N FAIRVIEW STREET SANTA ANA CA 92703-3412 |
| GOOGLE AFFILIATE NETWORK, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOSE CREEK CIS | 4544 INTERSTATE 10 EAST BAYTOWN TX 77522-2805 |
| GORDON BROTHERS RETAIL PARTNERS, LLC | PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02119 |
| GORDON, EDELSTEIN, KREPACK ET AL. | 3580 WILSHIRE BLVD., STE. 1800 LOS ANGELES CA 90010 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANT, GENOVESE & BARATTA, LLP | 2030 MAIN STREET, #1600 IRVINE CA 92614 |
| GRAPHIC PRINTSOURCE INC. | DBA PROFORMA GRAPHIC PRINTSOURCE 310 S MAPLE STREET SUITE C CORONA CA 92880 |
| GREENLEAF ADVERTISING AND MEDIA,INC | DBA GREENLEAF MEDIA SERVICES 601 SILVERON BLVD SUITE 200 FLOWER MOUND TX 75028 |
| GREENVILLE WATER SYSTEM | PO BOX 687 GREENVILLE SC 29602 |
| GREF II REIT I LLC | DBA GARRISON SUMTER LLC 1350 AVE OF THE AMERICAS 9TH FL NEW YORK NY 10019 |
| GRETNA REALTY ASSOCIATES, LLC | 324 DATURA STREET SUITE 102 WEST PALM BEACH FL 33401 |
| GREY STONE POWER CORPORATION | PO BOX 897 DOUGLASVILLE GA 30133 |
| GROUP SEDGEFIELD LLC | 2300 NW CORPORATE BLVD #141 BOCA RATON FL 33431 |
| GROVE AND GREER, LLC | 1100 UNION STREET SUITE 701 SAN FRANCISCO CA 94109 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GXS, INC. | 9711 WASHINGTONIAN BOULEVARD SUITE 700 GAITHERSBURG MD 20878 |

| Claim Name | Address Information |
|---|---|
| HALEY BUCKLES | 1627 N. DYSART ROAD AVONDALE AZ 85392 |
| HAN AND BROTHERS CAPITAL, LLC | C/O IDS REAL ESTATE GROUP 515 S FIGUEROA STREET 16TH FLOOR LOS ANGELES CA 90071-3337 |
| HARLAND CLARKE CORP. | 10931 LAUREATE DRIVE SAN ANTONIO TX 78249 |
| HARLINGEN TAX | PO BOX 2643 HARLINGEN TX 78551-2643 |
| HARRIS CO. M.U. | PO BOX 1368 FRIENDSWOOD TX 77549-1368 |
| HARRIS COUNTY | MIKE SULLIVAN TAX ASSESSORCOLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE SUITE A HOUSTON TX 77093 |
| HART KING | 4 HUTTON CENTRE DRIVE SUITE 900 SANTA ANA CA 92707 |
| HAWTHORNE NORTH RIVERS LLC | 200 PROVIDENCE ROAD SUITE 105 CHARLOTTE NC 28207 |
| HAWTHORNE WORKS CENTER, LTD | 340 ROYAL POINCIANA WAY SUITE 316 PALM BEACH FL 33480 |
| HAYDAY INC. | 401 N W 38TH COURT MIAMI FL 33126 |
| HC MUD #170 | BARBARA WHEELER TAX A/C 6935 BARNEY ROAD HOUSTON TX 77092-4443 |
| HC MUD #285 | BARBARA WHEELER TAX AC 6935 BARNEY ROAD HOUSTON TX 77093-4443 |
| HDS TRADING CORPORATION | 230 5TH AVENUE SUITE #1309 NEW YORK NY 10001 |
| HECHINGER PLAZA LTD. PARTNERSHIP | 4912 DEL RAY AVENUE BETHESDA MD 20814 |
| HERNANDEZ & RODRIGUEZ LAW OFFICES | P.O. BOX 1291 SAN LORENZO SAN LORENZO PR 00754 |
| HIDALGO COUNTY | PABLO (PAUL) VILLARREAL JR PO BOX 3337 EDINBURG TX 78540-3337 |
| HIGH EAGLE INTERNATIONAL LTD. DI | ROOM 203 UNIT 1 BLDG 3 JINDI BODENG LAKE TANGXIA TOWN DONGGUAN CITY CHINA |
| HILCO MERCHANT RESOURCES, LLC | IAN S. FREDERICKS 5 REVERE DRIVE, SUITE 206 NORTHBROOK IL 60062 |
| HIRERIGHT, INC. | 24521 NETWORK PLACE CHICAGO IL 60673-1245 |
| HOLLANDER SLEEP PRODUCTS, LLC | 6501 CONGRESS AVENUE SUITE 300 BACO RATON FL 33487 |
| HOME AND GARDEN EXTERMINATING | PMB 721 & 267 SIERRA MORENA STREET SAN JUAN PR 00926 |
| HOME CITY, INC. | 1416 EAST LINDEN AVENUE BUILDING C LINDEN NJ 07036 |
| HOME FASHIONS INTERNATIONAL, LLC | 315 5TH AVENUE SUITE 601 NEW YORK NY 10016 |
| HOME TEXTILES SOLUTIONS LLC | 324 BAY PLAZA TREASURE ISLAND FL 33706 |
| HOME TRENDS INTERNATIONAL INC. | 10505 NORTHRIDGE HILL DRIVE CHATSWORTH CA 91311 |
| HONGKONG GMS INTL. CO., LTD. DI | 7TH FLOOR CITY BUILDING NO249 GONGNONG ROAD NANTONG 226007 CHINA |
| HOUSEWARES INTERNATIONAL, INC. | 6015 RANDOLPH STREET CITY OF COMMERCE CA 90040 |
| HOUSTON GULFGATE PARTNERS, L.P. | C/O WULFE MANAGEMENT SERVICES INC 1800 POST OAK BOULEVARD HOUSTON TX 77056 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IDEA NUOVA, INC. | 302 FIFTH AVENUE NEW YORK NY 10001 |
| IDEA VILLAGE | 155 ROUTE 46 W WAYNE NJ 07470 |
| IDP LLC DBA INTEGRATED DESIGN | PRODUCTS 230 FIFTH AVENUE NEW YORK NY 10001 |
| IECIE LEYVA | 2036 E. BASELINE RD. PHOENIX AZ 85042 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19004 SPRINGFIELD IL 62794-9004 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 IMPERIAL CA 92251-0937 |
| INDEED, INC. | 177 BROAD STREET 6TH FLOOR STAMFORD CT 06901 |
| INDIA INK | 2457 E 27TH STREET LOS ANGELES CA 90058 |
| INGLESIDE, LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| INLAND AMERICAN RETAIL MANAGEMENT, | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND REAL ESTATE CORPORATION | DBA INLAND COMMERCIAL PROPERTY MGMT INC OAK BROOK IL 60523 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 BURLINGAME CA 94010-2052 |
| INTERDESIGN, INC. | 30725 SOLON INDUSTRIAL PKWY SOLON OH 44139 |
| INTERIOR MANAGEMENT, INC. | 16610 ASTON STREET IRVINE CA 92606 |
| INTERNATIONAL HOME ACCENTS LTD. DI | ROOM 3003 30/F ONE MIDTOWN 11 HOI SHING ROAD TSUEN WAN CHINA |
| INTERRA SKY LAKE CHARLES LLC | 2400 AUGUSTA DRIVE SUITE 330 HOUSTON TX 77057 |
| INTESOURCE, INC. | 2111 E HIGHLAND AVENUE SUITE B375 PHOENIX AZ 85016 |
| IRON MOUNTAIN INFORMATION MGMT.,INC | DBA IRON MOUNTAIN RECORDS MGMT 1000 CAMPUS DRIVE COLLEGVILLE PA 19426 |

| Claim Name | Address Information |
|---|---|
| IRVING ISD TAX | 2621 W AIRPORT FREEWAY PO BOX 152021 IRVING TX 75015-2021 |
| ISABEL MEDINA | 2435 VISTA WAY OCEANSIDE CA 92054 |
| ISTAR FINANCIAL INC. | DBA SFI FORD CITY CHICAGO LLC 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| IVIE AND ASSOCIATES, INC. | 601 SILVERON BLVD FLOWER MOUND TX 75028 |
| J.M. CARDEN SPRINKLER CO., INC. | 2909 FLETCHER DRIVE LOS ANGELES CA 90065 |
| JACKIE MARROQUIN | 26447 YNEZ RD. TEMECULA CA 92591 |
| JACKSON EMC | PO BOX 100 JEFFERSON GA 30549-0100 |
| JAKIAH QUICK | 2737 S. CHURCH ST. BURLINGTON NC 27215 |
| JALISA TROLLINGER | 2737 S. CHURCH ST. BURLINGTON NC 27215 |
| JAMESTOWN SOUTH SHORE CENTER L.P. | SOUTH SHORE CENTER 523 SOUTH SHORE CENTER WEST ALAMEDA CA 94501 |
| JANAF SHOPPING CENTER LLC | 320 N MAIN STREET ANN ARBOR MI 48104 |
| JAQUAN NASH | 7001 CRESTWOOD BLVD, #200 BIRMINGHAM AL 35210 |
| JASMINE MILLS | 5648 BALTIMORE NATIONAL PIKE CATONSVILLE MD 21228 |
| JAY B. UMANSKY, ESQ. | 12460 OLIVE BLVD., #118 ST. LOUIS MO 63141 |
| JAY FRANCO AND SONS | 115 KENNEDY DRIVE SAYREVILLE NJ 08872 |
| JAY IMPORT CO., INC. | 41 MADISON AVENUE 12TH FLOOR NEW YORK NY 10010 |
| JD FACTORS AS ASSIGNEE OF HERITAGE CANDY | COMPANY, INC. 500 SILVER SPUR ROAD, STE 306 PARLOS VERDES CA 90275 |
| JDA SOFTWARE GROUP, INC. | 14400 NORTH 87TH STREET SCOTTSDALE AZ 85260 |
| JEFF BROWN | 2737 S. CHURCH ST. BURLINGTON NC 27215 |
| JEFFERSON COUNT | ASSESSORCOLLECTOR OF TAXES PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON PARISH DEPT OF WATER | 1221 ELMWOOD PARK BLVD HARAHAN LA 70123 |
| JEFFERSON PARISH SHERRIFF'S OFFICE | BUREAU OF REVENUE AND TAXATION P.O. BOX 248 GRETNA LA 70054 |
| JEFFERSON TURCIOS | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| JEJUAN NELSON | 64 WESTBANK EXPRESSWAY, #E GRETNA LA 70053 |
| JERRY BORBON | 165 PIERCE AVENUE SAN JOSE CA 95110 |
| JESSICA MAISONET GARCIA | PLAZA DEL ATLANTICO, CARR 2 KM 80.3 ARECIBO PR 00612 |
| JIMCO LAMP AND MANUFACTURING CO. | 11759 HIGHWAY 63 PO BOX 490 BONO AR 72416 |
| JMWHP VISALIA, LLC | A CALIFORNIA LIMITED LIABILITY CO 505 HIGNESS STREET SAN LUIS OBISPO CA 97401 |
| JNPR, L.L.C. | 5432 DAVID DRIVE KENNER LA 70065 |
| JOHN R. AMES CT | PO BOX 139066 DALLAS TX 75313-9066 |
| JONES 1960 CROSSROADS, LLC | PO BOX 980714 HOUSTON TX 77098 |
| JONTHIN SHERMAN | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| JORDAN NELSON | 64 WESTBANK EXPRESSWAY, #E GRETNA LA 70053 |
| JOSE SALCIDO | 5500 GROSSMONT CENTER DR, #249 LA MESA CA 91942 |
| JOSEPH GRAY | 10050 TWO NOTCH RD. SUITE 8 COLUMBIA SC 29223 |
| JOSEY/TRINITY MILLS, LTD | ACCOUNT #1960002452 3102 MAPLE AVE #500 DALLAS TX 75201 |
| JOSH MENDOZA | 5917 N. MESA EL PASO TX 79912 |
| JOY YOU DEVELOPMENT B.V.I. LTD DI | TOTOWN WKK RD CHANGPING TOWN DONGGUAN CITY GUANGDONG 523581 CHINA |
| JP MORGAN CHASE BANK NA | 1111 POLARIS PARKWAY SUITE A3 COLUMBUS OH 43240 |
| JP MORGAN CHASE COM MTG SEC CORP | CMPT CERT SERIES 2006LDP7 LOWER JPMCC 2006LDP7 E INDEPENDENCE BLVD MIAMI BEACH FL 33139 |
| JUAN RAMIREZ | 4767 E LIBERTY FRESNO CA 93702 |
| JUDSON ISD | TAX OFFICE 8012 SHIN OAK DRIVE LIVE OAK TX 78233-2413 |
| JULIO ROSADO | PONCE TOWN CENTER - CARR ESTATAL #2 PONCE PR 00728 |
| JVS SECURITY SOLUTIONS LLC | 18408 EDDY STREET NOTHRIDGE CA 91325 |
| KAISER FOUNDATION HEALTH PLAN, INC. | ATTN 1099 DEPT PO BOX 12929 OAKLAND CA 94604 |
| KAITLYN MARLEY | 8801 MEMORIAL BLVD., #202 PORT ARTHUR TX 77640 |
| KAPLIN STEWART MELOFF REITER & STEIN, | P.C. 910 HARVEST DRIVE. P.O. BOX 3037 BLUE BELL PA 19422-0765 |

| Claim Name | Address Information |
|---|---|
| KAREN GARCIA | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| KDI ATLANTA MALL, LLC | TWO LIVE OAK CENTER 3445 PEACHTREE ROAD ATLANTA GA 30326 |
| KEECO, LLC | 30736 WIEGMAN ROAD HAYWARD CA 94544 |
| KEITH FULLER | DBA SURFSIDE CONSULTING 9452 TELEPHONE ROAD #203 VENTURA CA 93004 |
| KENNEY MANUFACTURING COMPANY | ATTN ACCOUNTS RECEIVABLES 1000 JEFFERSON BOULEVARD WARWICK RI 02886 |
| KENSIA MATHIS | 2307 NORTHLAKE HEIGHTS CIRCLE ATLANTA GA 30345 |
| KEYSTONE US MANAGEMENT, INC. | DBA TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH PA 15250-7967 |
| KEYSTONE US MANAGEMENT, INC. | DBA TYCO INTEGRATED SECURITY LLC PO BOX 223670 PITTSBURGH PA 15251-2670 |
| KIM CPP PL PORTFOLIO REIT, LLC | DBA OAKWOOD PLAZA LTD PARTNERSHIP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIM FUR RETAIL HOLDINGS, INC. | DBA RD TRUJILLO ALTO LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIM SAM PR RETAIL, LLC | DBA MJS PONCE LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIM SAM PR RETAIL, LLC | DBA FW CAGUAS GROUND JOINT VENTURE 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO BROWNSVILLE, L.P. | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO INCOME OPERATING PARTNERSHIP, | C/O KIR SNELLVILLE LP 3333 NEW HYDE PARK ROAD #100 NEW HYDE PARK NY 11042 |
| KIMCO INCOME OPERATING PARTNERSHIP, | LP DBA KIR TEMECULA LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA KIMCO BATON ROUGE 1183 LLC 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA KIMCO AUGUSTA 635 LLC 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA PL CHERRYDALE POINT LLC 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO REALTY CORPORATION | DBA CORONA HILLS MARKETPLACE LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KIMCO TALAVI TOWN CENTER, LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KLEIN INDEPENDE | 7200 SPRINGCYPRESS RD KLEIN TX 77379-3299 |
| KNUD NIELSEN COMPANY, INC. | 217 PARK STREET EVERGREEN AL 36401 |
| KOVITZ SHIFRIN NESBIT, | A PROFESSIONAL CORPORATION 750 W LAKE COOK ROAD SUITE 350 BUFFALO GROVE IL 60089 |
| KRC CT ACQUISITION LIMITED PRTNSHP. | DBA PK I CHINO TOWN SQUARE LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| KRISTINA CATES | 4380 BOYD WRIGHT RD BURLINGTON NC 27215 |
| L.A. DEPT. OF WATER  POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LABOR READY | PO BOX 310010257 PASADENA CA 91110-0257 |
| LABTEST INTERNATIONAL, INC. | INTERTEK CONSUMER GOODS NA OAK BROOK IL 60523 |
| LACLEDE GAS COMPANY | DRAWER 2 ST LOUIS MO 63171 |
| LAFAYETTE UTILITIES SYSTEM | PO BOX 4024 LAFAYETTE LA 70502-4024 |
| LAKES MALL INVESTMENT, LLC | 696 NE 125TH STREET N MIAMI FL 33161 |
| LAKEVIEW S C PARTNERS LTD | C/O HENRY S MILLER MULTIMGMT INC 1800 WEST LOOP SOUTH #1860 HOUSTON TX 77027 |
| LAKEWOOD RETAIL, LLC. | 2851 JOHN STREET SUITE ONE MARKHAM ON L3R 5R7 CANADA |
| LAMONT PRODUCTS | 1530 N BLUFF BURLINGTON IA 52601 |
| LANGLEY EMPIRE CANDLE LLC | 2925 FAIRFAX TRAFFICWAY KANSAS CITY KS 66115 |
| LANSING PARTNERS I LLC | 15 WEST 34TH STREET 8TH FLOOR NEW YORK NY 10001 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VEGAS VIEW BOULEVARD LAS VEGAS NV 89153 |
| LAURA MITCHELL | 6150 HWY 6 NORTH HOUSTON TX 77084 |
| LAURICELLA LAND COMPANY, L.L.C. | DBA ELMWOOD RETAIL PROPERTIES LLC 1200 S CLEARVIEW PARKWAY STE1166 ELMWOOD LA 70123 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF CHRISTINE T. NELSON | 141 DUESENBERG DRIVE, STE. 1-C WESTLAKE, VILLAGE CA 91362 |
| LAYFAYETTE PARISH SCHOOL SYSTEM | 411 EAST VERMILLION STREET LAFAYETTE LA 70501 |
| LB UBS COMMERCIAL MORTGAGE TRUST | CMPT SERIES 2006C3 REMIC I DBA LBUBS 2006C3 7839 MALL LLC MIAMI BEACH FL 33139 |
| LBL INTERNATIONAL CORPORATION | DBA LABELS PLUS 10 MARINER WAY MONSEY NY 10952 |
| LE BLEU CORP. | ATTN CANDIE SMITH PO BOX 2093 ADVANCE NC 27006 |
| LEGAL ACCESS CONSULTING, LLC | DBA LEGALPLANS USA 5850 SAN FELIPE SUITE 600 HOUSTON TX 77057 |
| LEHRHOFF / ABL LLC | 350 STARKE ROAD SUITE 400 CARLSTADT NJ 07072 |
| LEON DEBORBA | 3446 SOUTH MOONEY BLVD VISALIA CA 93277 |
| LEWIS BRISBOIS BISGAARD AND SMITH | LLP 221 NORTH FIGUEROA ST SUITE 1200 LOS ANGELES CA 90012 |
| LEWIS HYMAN, INC. | 860 E SANDHILL AVENUE CARSON CA 90746 |
| LIBBEY GLASS INC. | PO BOX 10060 TOLEDO OH 43699-0080 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 1525 100 LIBERTY WAY DOVER NH 03821-1525 |
| LIFETIME BRANDS, INC. | 1000 STEWART AVENUE GARDEN CITY NY 11530 |
| LINDER VENTURES IV, LLC | 21A OAK BRANCH DRIVE GREENSBORO NC 27407 |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT MOUNTAIN VIEW CA 94043 |
| LIONELL DACUS | 4241 W. CAMP WISDOM RD, #B DALLAS TX 75237 |
| LITTLER MENDELSON, PC | 650 CALIFORNIA STREET 20TH FLOOR SAN FRANCISCO CA 94108-2693 |
| LOOKING GLASS WINDOW CLEANING | 7825 PAPER FLOWER CT LAS VEGAS NV 89128 |
| LOOMIS CENTRE, LLC | 3100 DUNDEE ROAD SUITE 308 NORTHBROOK IL 60062 |
| LOS ANGELES COUNTY | DEP OF PUBLIC WORKS 16005 E CENTRAL AVENUE LA PUENTE CA 91744 |
| LOS ANGELES COUNTY SUPERIOR COURT | 10025 FLOWER STREET BELLFLOWER CA 90706 |
| LOS ANGELES COUNTY SUPERIOR COURT | 10025 FLOWER STREET BELLFLOWER CA 90706 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISVILLE BEDDING COMPANY | 10400 BUNSEN WAY LOUISVILLE KY 40299 |
| LP NETWORK, INC. | DBA SECURITY SOURCE HERITAGE PLACE LAWRENCEVILLE MA 01843 |
| LP SOFTWARE, INC. | 7000 W 111TH STREET SUITE 305 WORTH IL 60482 |
| LUKASIAN HOUSE LLC | 955 S MERIDIAN AVENUE ALHAMBRA CA 91803 |
| MACARTHUR BLVD. ASSOCIATES, A CAL. | LIMITED PARTNERSHIP DBA FOOTHILL SQUARE OAKLAND CA 94605 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN ROAD SUITE 100 BLOOMFIELD HILLS MI 48302 |
| MADISON INDUSTRIES | 29 PROGRESS STREET SUMTER SC 29150 |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267 MERCEDES TX 78570-0267 |
| MAGILI SANCHEZ | 13820 OHIO STREET BALDWIN PARK CA 91706 |
| MAIN/O.S.T., LTD. | PO BOX 924133 HOUSTON TX 77292-4133 |
| MAINSTREAM INTERNATIONAL INC. DI | 115 NEWFIELD AVENUE EDISON NJ 08837-3846 |
| MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA GA 30339 |
| MARATHON J & B | PO BOX 5188 HACIENDA HEIGHTS CA 91745 |
| MARIA CHAVEZ | 1713 S. WESTERN AVE. LOS ANGELES CA 90006 |
| MARIETTA CENTER, LLC | C/O COLLIERS INT'L MGMT ATLANTA PROMENADE SUITE 800 ATLANTA GA 30309-3574 |
| MARKS GROUP L.L.C. | DBA DANIEL MARKS 248 BLUE CRANE, 1 DRIVE SLIDELL LA 70461 |
| MARYLAND CITY PLAZA LP | 1255 22ND STREET NW SUITE 600 WASHINGTON DC 20037 |
| MARYLAND DEPARTMENT OF REVENUE | 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| MARYSSA DRAKE | 10050 TWO NOTCH RD. SUITE 8 COLUMBIA SC 29223 |
| MATRIX ABSENCE MANAGEMENT INC | PO BOX 779005 ROCKLIN CA 95677 |
| MATSON NAVIGATION COMPANY, INC. | 555 12TH STREET OAKLAND CA 94607 |
| MATTHEW BOWERS | 1659 S. TEXAS AVE. COLLEGE STATION TX 77840 |
| MAWSS | MOBILE AREA WATER & SEWER SYSTEM PO BOX 236 MOBILE AL 36652 |
| MAX'S WHOLESALE IMPORT EXPORT INC. | 2410 E 38TH STREET VERNON CA 90058 |
| MAYTEX MILLS, INC. | 261 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MC SIGN COMPANY | 8959 TYLER BOULEVARD MENTOR OH 44060 |
| MCLENNAN COUNTY | PO BOX 406 WACO TX 76703 |
| MELWOOD SPRINGS WATER CO | 200 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVENUE COSTA MESA CA 92627-3420 |
| MESQUITE TAX FU | PO BOX 850267 MESQUITE TX 75185-0267 |
| METRO TECHNOLOGY, INC. | PO BOX 4129 BATON ROUGE LA 70821-4129 |
| METROPOLITAN ST. LOUIS SEWER | DISTRICT PO BOX 437 ST LOUIS MO 63166-0437 |
| MGP IX REIT LLC | DBA MGP IX PROPERTIES LLC 425 CALIFORNIA STREET 11TH FLOOR SAN FANCISCO CA 94104 |
| MIAMI-DADE COUNTY | OCCUPATIONAL LICENSE 140 W FLAGLER STREET MIAMI FL 33130 |
| MIAMI-DADE WATER & SEWER DEPT | PO BOX 026055 MIAMI FL 33102-6055 |
| MID MILK IMPROVEMENTS LLC | 580 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| MIDMALL RESOURCES LP | C/O NATIONAL REALTY & DEV CORP PURCHASE NY 10577 |
| MIMCO, INC. | 6500 MONTANA AVENUE EL PASO TX 79925 |
| MINERAL WATERS, INC. DBA TRIANGLE | DISTILLED WATER COMPANY 1950 CEDAR STREET BEAUMONT TX 77701 |
| MIRLAN | C/O LUKO MANAGEMENT 16400 PACIFIC COAST HIGHWAY #207 HUNTINGTON BEACH CA 92649 |
| MISSION TRAIL WASTE SYSTEM | 1060 RICHARD AVE SANTA CLARA CA 95050-2816 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 1033 JACKSON MS 39215-1033 |
| MISSOURI AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MLCSV10, LLC | 9219 KATY FREEWAY SUITE 291 HOUSTON TX 77024 |
| MOBILE COUNTY | P.O. BOX 11407 BIRMINGHAM AL 35246 |
| MOBILE GAS | 2828 DAUPHIN STREET MOBLIE AL 36606 |
| MOBILE MINI, INC. | 4646 E VAN BUREN ST STE 400 PHOENIX AZ 85008-6927 |
| MOHAWK RUG AND TEXTILE | 965 N WALL STREET CALHOUN GA 30701 |
| MONIQUE CAREY | 435 HAVERHILL LANE JONESBORO GA 30236 |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 SALINAS CA 93902-0891 |
| MONTWOOD SHOPPING CENTER, LTD | 1125 SOUTH 103RD ST #450 PO BOX 24169 OMAHA NE 68124-0169 |
| MOOD MEDIA NORTH AMERICA LTD. | 4435 EASTGATE MALL SUITE #125 SAN DIEGO CA 92121 |
| MUNICIPAL LICENSE TAX DIVISION | DEPARTMENT OF FINANCE PONCE PONCE PR 00733-1709 |
| MUNICIPALITY OF ARECIBO | PO BOX 1086 ARECIBO PR 00613-1086 |
| MUNICIPIO DE HORMIGUEROS DIRECTOR DE | FINANZAS DEL MUNICIPIO DE HORMIGUEROS P.O. BOX 97 HORMINGUEROS PR 00660 |
| MYBUYS, INC. | 411 BOREL AVENUE SUITE #100 SAN MATEO CA 94402 |
| N.J. MALIN & ASSOCIATES, L.P. DBA | MALIN INTEGRATED HANDLING SOLUTIONS & DESIGN ADDISON TX 75001 |
| NANSHING AMERICA, INC. | 5822 E 61ST STREET LOS ANGELES CA 90040 |
| NANSHING AMERICA, INC. DI | 5822 E 61ST STREET LOS ANGELES CA 90040 |
| NAPERW LLC | C/O BONNIE MANAGEMENT CORP 8430 W BRYN MAWR AVE SUITE 850 CHICAGO IL 60631-3448 |
| NATCO PRODUCTS CORP. | 155 BROOKSIDE AVENUE WEST WARWICK RI 02893-0190 |
| NATIONAL CONSTRUCTION RENTALS, INC. | 15319 CHATSWORTH STREET MISSION HILLS CA 91345 |
| NATIONAL RETAIL PROPERTIES LP | 450 S ORANGE AVENUE #900 ORLANDO FL 32801 |
| NATURES PILLOWS, INC. | 2607 INTERPLEX DRIVE TREVOSE PA 19053 |
| NAVAS AND RODRIGUEZ P.S.C. | VIG TOWER SUITE 1005 1225 PONCE DE LEON AVE SAN JUAN 00907 PUERTA RICO |
| NAVEX GLOBAL, INC. | 6000 MEADOWS ROAD SUITE 200 LAKE OSWEGO OR 97035 |
| NELLIS CROSSING LP | C/O BUCKEYE INVESTMENTS MGMT CO 4560 S DECATUR BLVD SUITE 202 LAS VEGAS NV 89103 |
| NEON WORKFORCE TECHNOLOGIES, INC. | 2010 CLUB DRIVE SUITE 100 GADSDEN AL 35901 |
| NESTLE WATERS NORTH AMERICA, INC. | 375 PARAMOUNT RAYNHAM MA 02767 |
| NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVE, SUITE 1300 LAS VEGAS NV 89101 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 245 TRENTON NJ 08695-0245 |
| NEW MEXICO TAXATION & REVENUE | 1100 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87504 |
| NF MERCED  LH, LLC | C/O DECRON PROPERTIES CORP 6222 WILSHIRE BOULEVARD SUITE 400 LOS ANGELES CA 90048 |
| NF PLANT ENTERPRISES, LP | 6222 WILSHIRE BOULEVARD SUITE #400 LOS ANGELES CA 90048 |
| NICOR GAS | PO BOX 0632 AURORA IL 60507-0632 |
| NLSR LP | 7800 WOODLEY AVENUE VAN NUYS CA 91406 |
| NMC ANAHEIM, LLC C/O N.M.C. | 5850 CANOGA AVE #650 WOODLAND HILLA CA 91367 |
| NMC MELROSE PARK, LLC | 5850 CANOGA AVE SUITE 650 WOODLAND HILLS CA 91367 |
| NMC UPLAND, LLC | 5850 CANOGA AVENUE SUITE 650 WOODLAND HILLS CA 91367 |
| NOBLE AMERICAS GAS POWER CORP. | DBA NOBLE AMERICAS ENERGY SOLUTIONS 401 WEST A STREET SUITE 500 SAN DIEGO CA 92101 |
| NORELL GILBERT | 92825 WINDY HILL ROAD SE APT 12208 MARIETTA GA 30067 |
| NORFOLK CITY TREASURER | FIRE MARSHAL'S OFFICE 100 BROOKE AVENUE SUITE 400 NORFOLK VA 23510 |
| NORTH AND CICERO DEVELOPMENT L.L.C. | 4104 N HARLEM AVENUE NORRIDGE IL 60706 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0640 |
| NORTHLAKE SHOPPING CENTER CORP | 4104 NORTH HARLEM AVENUE NORRIDGE IL 60706 |
| NV ENERGY | PO BOX 30086 RENO NV 89520-3086 |
| OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY CHICAGO IL 60678-1368 |
| OASIS CREATIVE PLANTSCAPES INC. | DBA OASIS CREATIVE PLANTSCAPES 2856 VIA AMAPOLA SAN CLEMENTE CA 92673 |
| OFFICEMAX INCORPORATED | 263 SHUMAN BOULEVARD NAPERVILLE IL 60563 |
| ORACLE LAW GROUP | 245 FISCHER AVE. SUITE D-1, COSTA MESA CA 92626 |
| ORCHARD SUPPLY HARDWARE LLC | PO BOX 49016 SAN JOSE CA 95161-9016 |
| ORGANIZE IT ALL | 24 RIVER ROAD SUITE #201 BOGOTA NJ 07603 |
| ORKIN SERVICES OF CALIFORNIA | DBA ORKIN PEST CONTROL 12710 MAGNOLIA AVENUE RIVERSIDE CA 92503 |
| OVERLAND PLAZA, L.L.C. | 7211 DELMAR BLVD ST LOUIS MO 63130 |
| OVERSEAS CONNECTION INC. DBA OCI | DROP SHIP 7886 DEERING AVENUE CANOGA PARK CA 91304 |
| P AND A MARKETING | 34 CREST HOLLOW LANE ALBERTSON NY 11507 |
| PACIFIC BELL TELEPHONE COMPANY | DBA AT&T CALIFORNIA 1025 LENOX PARK BOULEVARD ATLANTA GA 30319 |
| PACIFIC GAS ELECTRIC | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PAETEC COMMUNICATIONS | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| PALM BEACH COUNTY | FINANCIAL DEPARTMENT PO BOX 3977 WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY | WATER UTILITIES DEPT 9045 JOG ROAD BOYNTON BEACH FL 33437 |
| PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET SUITE 300 HIALEAH FL 33012 |
| PAN OVERSEAS, LLC DBA BETTER TRENDS | DBA BETTER TRENDS LLC 32 MELBLOUM LANE EDISON NJ 08837 |
| PANDA HOME FASHIONS LLC   DI | 10 CRESCENT DRIVE ALBERTSON NY 11507 |
| PARK B. SMITH LTD | 9 CORN ROAD DAYTON NJ 08810 |
| PASADENA INDEPE | PO BOX 1318 PASADENA TX 77501-1318 |
| PATRICK CASSIDY-RAMIREZ | CALLE 405 BLQ 136 #14 VILLA C CAROLINA PR 00985 |
| PATSY SCHULTZ - | COLLECTOR PATSY SCHULTZ RICHMOND TX 77469 |
| PC SPECIALISTS, INC. | DBA TECHNOLOGY INTEGRATION GROUP 7810 TRADE STREET SAN DIEGO CA 92121 |
| PECO AN EXELON COMPANY | 2301 MARKET STREET PHILADELPHIA PA 19103-1380 |
| PEGASUS HOME FASHIONS, INC. | 107 TRUMBULL STREET ELIZABETH NJ 07206 |
| PEOPLES GAS | 130 E RANDOLPH CHICAGO IL 60687-1438 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DRIVE SUITE 600 ST LOUIS MO 63141 |
| PERFORMANCE TEAM | FREIGHT SYSTEMS INC 11204 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| PERFORMANCE TEAM | FREIGHT SYSTEMS INC 11204 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| PETER P. BOLLINGER 2003 LLC | 540 FULTON AVENUE SACRAMENTO CA 95825 |

| Claim Name | Address Information |
|---|---|
| PETSMART, INC. | 19601 N 27TH AVENUE PHOENIX AZ 85027 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHW LAS VEGAS, LLC   DBA | 3667 LAS VEGAS BOULEVARD SOUTH, LAS VEGAS NV NV 89109 |
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS TX 75266-0920 |
| PINE TRAIL SQUARE, LLC | RETAIL PROPERTY GROUP INC 101 PLAZA REAL SOUTH BOCA RATON FL 33432 |
| PINEVILLE CENTRUM LP | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PINEVILLE ELECTRIC | PO BOX 249 PINEVILLE NC 28134 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE NC 27835-0875 |
| PLAMEX INVESTMENT, LLC | 3100 E IMPERIAL HIGHWAY LYNWOOD CA 90262 |
| PLATINUM CONTAINER, INC. | 861 E LAMBERT ROAD UNIT A LA HABRA CA 90631 |
| PLAZA WEST COVINA LP | C/O SRP PROPERTY MANAGEMENT 1 EAST WACKER DRIVE SUITE 3700 CHICAGO IL 60601 |
| PR NEWSWIRE ASSOCIATION, LLC | 810 SEVENTH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| PRC RELOCATION AND CONSULTING | SERVICES 27068 LA PAZ #467 LAGUNA HILLS CA 92656 |
| PRIME CRDF MISSION HILLS, LLC | 201 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| PRIMESTOR 119, LLC | 228 S BEVERLY DRIVE BEVERLY HILLS CA 90212 |
| PRIORITY BUSINESS SERVICES | DBA PRIORITY WORKFORCE 2170 TOWNE CENTRE PLACE STE350 ANAHEIM CA 92806 |
| PRISCILLA GREEN | 5648 BALTIMORE NATIONAL PIKE CATONSVILLE MD 21228 |
| PRK HOLDINGS II LLC | DBA PK II ANAHEIM PLAZA LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PRK HOLDINGS II LLC | DBA PK II EL CAMINO NORTH LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PRK HOLDINGS III LLC | DBA PK III SAN DIMAS MARKETPLACE LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PRK HOLDINGS IV LLC | DBA FREMONT RETAIL PARTNERS LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042 |
| PRO TOUR MEMORABILIA, LLC | 9880 SAN FERNANDO ROAD PACOIMA CA 91331-2603 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202-3256 |
| PUBLIC WORKS COMMISSION | OF THE CITY OF FAYETTEVILLE 955 OLD WILMINGTON ROAD FAYETTEVILLE NC 28302-7000 |
| PUBLICITY PLUS SPORTSWEAR | DBA RAYMOND JOHNSON 4091 OAKHILL AVENUE LAS VEGAS NV 89121-6321 |
| PURCHASE POWER | PO BOX 371874 PITTSBURG PA 15250-7874 |
| QWEST COMMUNICATIONS COMPANY, LLC | DBA CENTURYLINK 1801 CALIFORNIA ST 25TH FLOOR DENVER CO 80202 |
| R66D, INC. DBA CRYSTAL ART GALLERY | 4950 S SANTA FE AVENUE VERNON CA 90058 |
| RACKSPACE US, INC. | DBA RACKSPACE HOSTING 5000 WALZEM ROAD SAN ANTONIO TX 78218 |
| RAINBOW INVESTMENT CO. | 591 CAMINO DE LA REINA SUITE 900 SAN DIEGO CA 92108 |
| RAINTREE REALTY LLC | 100 SHORELINE HWY B395 MILL VALLEY CA 94941 |
| RALPH'S GROCERY CO/FOOD 4 LESS | UNIT 08 PO BOX 5000 PORTLAND OR 97208-5000 |
| RALPH'S GROCERY CO/FOOD 4 LESS | UNIT 08 PO BOX 5000 PORTLAND OR 97208-5000 |
| RALPH'S GROCERY CO/FOOD 4 LESS | UNIT 08 PO BOX 5000 PORTLAND OR 97208-5000 |
| RALPH'S GROCERY CO/FOOD 4 LESS | UNIT 08 PO BOX 5000 PORTLAND OR 97208-5000 |
| RAMCO 450 VENTURE LLC | 31500 NORTHWESTERN HIGHWAY STE#300 FARMINGTON HILLS MI 48334 |
| RAMCO GERSHENSON PROPERTIES, L.P. | DBA WEST ALLIS TOWNE CENTRE 31500 NORTHWESTERN HIGHWAY STE300 FARMINGTON HILLS MI 48334 |
| RAMCO GERSHENSON PROPERTIES, L.P. | DBA DEER CREEK SHOPPING CENTER 31500 NORTHWESTERN HWY STE 300 FARMINGTON HILLS MI 48334 |
| RANGER AMERICAN ARMORED SERVICES, | PO BOX 29105 SAN JUAN PR 00929-0105 |
| RC RP REIT LP | DBA GREAT SOUTHWEST CROSSING GRAND PRAIRIE TX LP MT LAUREL NJ 08054 |
| RC RP REIT LP | DBA ALAMO RANCH MARKETPLACE TX LP 307 FELLOWSHIP ROAD SUITE 116 MT LAUREL NJ 08054 |
| RDEV MESA RANCH, LLC | 16679 N 90TH STREET SUITE 101 SCOTTSDALE AZ 85260 |
| RDI MARKETING SERVICES, INC. | 4350 GLENDALEMILFORD ROAD SUITE 250 CINCINNATI OH 45242 |

| Claim Name | Address Information |
|---|---|
| REASSURE AMERICA LIFE INSURANCE CO | PO BOX 19099 NEWARK NJ 07195-0099 |
| RECAL FOX PLAZA LTD | 5559 ALAMEDA AVENUE EL PASO TX 79905 |
| RED MOUNTAIN ASSET FUND II, LLC | 100 BAYVIEW CIRCLE SUITE 2600 NEWPORT BEACH CA 92660 |
| REGAL HOME COLLECTIONS, INC. | 295 5TH AVENUE SUITE 1012 NEW YORK NY 10016 |
| REGENTS UNIVERSITY OF CALIFORNIA LA | UCLA LOS ANGELES CA 90095-7081 |
| REGISTERED AGENT SOLUTIONS, INC. | 515 CONGRESS AVENUE SUITE 2300 AUSTIN TX 78701 |
| RETAIL CENTER PARTNERS LTD | C/O COLLIERS INTERNATIONAL 3960 HOWARD HUGHES PARKWAY LAS VEGAS NV 89169 |
| RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP DBA ROIC CALIFORNIA LLC SAN DIEGO CA 92122 |
| RETAIL PROPERTIES OF AMERICA, INC. | DBA RPAI US MANAGEMENT LLC 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| REVERE MILLS INTERNATIONAL | GROUP INC 2860 SOUTH RIVER ROAD SUITE 250 DES PLAINES IL 60018 |
| RICARDO YANEZ | 19050 GULF FREEWAY FRIENDSWOOD TX 77546 |
| RICHARDSON ISD | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHLOOM FABRICS CORP. | DBA RICHLOOM HOME FASHIONS 261 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10016 |
| RIO HOME FASHIONS | 9601 JOHN ST SANTA FE SPGS CA 90670-2905 |
| RISE MECHANICAL, INC. | 24635 MOSQUERO LANE MISSION VIEJO CA 92691 |
| RIVERSIDE COUNTY TREASURER | DON KENT PO BOX 12005 RIVERSIDE CA 92502-2205 |
| ROBERT J. STOLL JR. SBN 47173 | 11601 WILSHIRE BLVD. SUITE 200 LOS ANGELES CA 90025 |
| ROBERT KENT GOOLSBY | DBA RK GOOLSBY 5824 MASTERS COURT CHARLOTTE NC 28226 |
| ROBERT R. RIFFENBURGH | DBA MAINTENANCE PLUS 5643 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| ROBIN STEVINSON | 8801 MEMORIAL BLVD., #202 PORT ARTHUR TX 77640 |
| ROCKY MOUNT M, LLC | C/O LAT PURSER AND ASSOCIATES PO BOX 1070 CHARLOTTE NC 28201 |
| ROIND HOMETEX CO., LTD DI | 91 Z ZHENGXING ROAD LUOSHE TOWN WU XI JIANGSU 214187 CHINA |
| ROSEWOOD ADVISORS, LLC | ONE MARITIME PLAZA SUITE 1575 SAN FRANCISCO CA 94111 |
| ROTH STAFFING COMPANIES, LP | DBA LEDGENT USS ADAMS & MARTIN GROUP ORANGE CA 92868 |
| ROYAL PLAZA TEXTILES, INC. DROPSHIP | 14750 ALONDRA BLVD LA MIRADA CA 90638 |
| ROYALE LINENS, INC. | 993 BELLVILLE TURNPIKE KEARNY NJ 07032 |
| RUNZHEIMER INTERNATIONAL HOLDING | COMPANY LTD DBA RUNZHEIMER INTERNATIONAL LTD WATERFORD WI 53185 |
| S CHEER HK CO., LTD DI | HUA QIGO ROAD #56 DA DI BUILDING 10TH FLOOR NANJING CHINA |
| S M U D | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| S. LICHTENBERG AND CO., INC. | 295 FIFTH AVE SUITE 918 NEW YORK NY 10016 |
| SABRE REALTY MANAGEMENT, INC. | 16475 DALLAS PARKWAY SUITE 800 ADDISON TX 75001-6856 |
| SAFAH INTERNATIONAL, INC. | 14 VANDERBILT IRVINE CA 92618-2010 |
| SALINAS FALSE ALARM REDUCTION | PROGRAM PO BOX 748187 LOS ANGELES CA 90074-8187 |
| SALUS CAPITAL PARTNERS, LLC | 75 STATE STREET BOSTON MA 02109 |
| SAM UNIVERSITY POINTE, LLC | C/O SUBURBAN ASSET MANAGEMENT 999 WATERSIDE DRIVE SUITE 2220 NORFOLK VA 23510 |
| SAMMUT BROTHERS | 801 WEST LAUREL DRIVE SALINAS CA 93906 |
| SAN DIEGO COUNTY TAX COLLECTOR | 162COUNTY ADMINCENT 1600 PACIFIC COAST HWY SAN DIEGO CA 92101-2475 |
| SAN DIEGO GAS ELECTRIC | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN FRANCISCO WATER DEPT. | PO BOX 7369 SAN FRANCISCO CA 94120-7369 |
| SAN GABRIEL VALLEY WATER CO. | PO BOX 5970 EL MONTE CA 91734-1970 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR STREET SAN JOSE CA 95196-0001 |
| SANDER SALES ENTERPRISES, LTD. | 30 SEAVIEW DRIVE SUITE 200 SECAUCUS NJ 07094 |
| SANTA MARIA 101 ASSOCIATES | DBA SM 101 SIX LLC 2925 BRISTOL STREET COSTA MESA CA 92626-5991 |
| SATURDAY KNIGHT LTD. | 2100 SECTION ROAD CINCINNATI OH 45237-3510 |
| SAUL SUBSIDIARY I LIMITED | PARTNERSHIP BY SAUL CENTERS INC 7501 WISCONSIN AVE STE 1500 EAST BETHESDA MD 20814-6522 |
| SCD AT STONECREST FESTIVAL, LLC | 4828 ASHFORD DUNWOODY RD STE 400 ATLANTA GA 30338 |
| SCE&G | PO BOX 100255 COLUMBIA SC 29202-3255 |

| Claim Name | Address Information |
|---|---|
| SCHAIN, BANKS, KENNEY & SCHWARTZ | 70 WEST MADISON STREET, #5300 CHICAGO IL 60602 |
| SCI VERDAE FUND LLC | C/O THE SHOPPING CENTER GROUP LLC 300 GALLERIA PARKWAY 12TH FLOOR ATLANTA GA 30339 |
| SCOTT DOWNING | 10408 PLUM CREEK DRIVE SHREVEPORT LA 71106 |
| SCOTT GLADSTONE | 334 LEDROIT STREET LAGUNA BEACH CA 92651 |
| SEADOG SPORTS CONSULTANTS CORP. | DBA INFLOW 1799 PENNSYLVANIA ST STE 500 DENVER CO 80203 |
| SEC CLARK AND HOWARD LLC | C/O STOCKBRIDGE CAPITAL GROUP LLC 4 EMBARCADERO CENTER SUITE 3300 SAN FRANCISCO CA 94111 |
| SECURE LOGIC SYSTEMS | 142 E BONITA AVENUE #13 SAN DIMAS CA 91773 |
| SECURITAS SECURITY SERVICES USA,INC | 2 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| SEIDMAN NEWS BULLETIN | 51 PINE MOUNTAIN ROAD WEST REDDING CT 06896 |
| SEJ, LLC | 6810 N STATE RD 7 COCONUT CREEK FL 33073-4304 |
| SELECT EQUIPMENT SALES, INC. | 6911 8TH STREET BUENA PARK CA 90620 |
| SETH MANN ROSENBERG DYKEMA | 10 SOUTH WACKER DRIVE, #2300 CHICAGO IL 60606 |
| SHANGHAI HOME ESSENCE TEXTILES CO., | LTD DI ROOM 1204 BLOCK A NEW CENT. PLZ 48 XINGYI RD SHANGHAI 200336 CHINA |
| SHANGHAI, HELMTEX CO. LTD | 1205 NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG KOWLOON CHINA |
| SHARADHA TERRY PRODUCTS LTD. DI | 8 BADRAKALIAMMAN KAVIL ROAD NELLITHURAI 64 1305 METTUPALAYAM TAMILNADU |
| SHAWN FITZPATRICK DBA UNIVERSITY | TROPHIES AND AWARDS INC 2944 CLARK AVENUE LONG BEACH CA 90815-1040 |
| SHC DIRECT, LLC DBA INTE Q | 1815 S MEYERS ROAD SUITE 300 OAKBROOK TERRACE IL 60181 |
| SHEWAK LAJWANTI HOME FASHIONS, INC. | 5601 DOWNEY ROAD VERNON CA 90058 |
| SHORT CIRCUIT ELECTRONICS, INC. | 4201 NE PORT DRIVE LEE'S SUMMIT MO 64064 |
| SIERRA SPRINGS | DBA DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRIVE ATLANTA GA 30328 |
| SIGNATURE FINANCIAL LLC | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| SILKROAD TECHNOLOGY, INC. | 102 WEST THIRD STREET SUITE 300 WINSTONSALEM NC 27101 |
| SILVERADO RANCH PLAZA, LLC | ONE TOWNE SQUARE SUITE 1913 SOUTHFIELD MI 48075 |
| SINOMAX USA, INC. | 2901 WILCREST DRIVE SUITE 100 HOUSTON TX 77042 |
| SKYTEX, INC. | 1 RANKIN AVENUE SUITE 300 ASHVILLE NC 28801 |
| SLAUSON AND CRENSHAW ASSOC. | CRENSHAW PLAZA DEPT 278310386 LOS ANGELES CA 90084-2783 |
| SLEEP STUDIO LLC | 295 5TH AVENUE SUITE #1008 NEW YORK NY 10016 |
| SLIDELL DEVELOPMENT CO. LLC | 109 NORTHPARK BLVD SUITE 300 COVINGTON LA 70433 |
| SOFTLINE HOME FASHIONS, INC. | 13122 S NORMANDIE AVENUE GARDENA CA 90249 |
| SOLANO COUNTY TREASURER TAX COLL. | CHARLES LOMELI 675 TEXAS STREET FAIRFIELD CA 94533-6337 |
| SOLUTIONS MANAGEMENT, INC. | PO BOX 1027 REMSENBURG NY 11960 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 COLUMBIA SC 29214-0111 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS CO. | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 |
| SPARTAN STAFFING LLC | PO BOX 2910 TACOMA WA 98401-2910 |
| SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 BALTIMORE OH 43105 |
| SPENCER TECHNOLOGIES, INC. | 102 OTIS STREET NORTHBOROUGH MA 01532 |
| SPLASH HOME | 4930 COURVAL STREET MONTREAL QC H4T 1L1 CANADA |
| SPRING VALLEY FLORAL, INC. | 3756 SOMIS ROAD SOMIS CA 93066 |
| SPRINGS GLOBAL US, INC. | PO BOX 70 TAX DEPARTMENT FORT MILL SC 29716 |
| SPS COMMERCE, INC. | 333 SOUTH SEVENTH ST SUITE 1000 MINNEAPOLIS MN 55402 |
| SRP | PO BOX 80062 PRESCOTT AZ 86304-8062 |
| ST. TAMMANY PARISH | P.O. BOX 61041 NEW ORLEANS LA 70161 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS 55 SHUMAN BOULEVARD SUITE 900 NAPERVILLE IL 60563 |
| STARNES PALLET SERVICE, INC. | 4000 JEFF ADAMS DRIVE PO BOX 5371 CHARLOTTE NC 28206 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST, BLDG L TALLAHASSEE FL 32399-0112 |

| Claim Name | Address Information |
|---|---|
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION BALTIMORE MD 21201-2395 |
| STATIONS WEST DOWNTOWN, LLC | DBA BELVEDERE STATION LLC 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| STEPHANIE RODRIGUEZ | 29133 SALRIO DRIVE MENIFEE CA 92584 |
| STERIK COMPANY | C/O AUBURNDALE PROPERTIES INC 5670 WILSHIRE BOULEVARD STE 1470 LOS ANGELES CA 90036 |
| STERLING NATIONAL BANK | 42 BROADWAY 3RD FLOOR NEW YORK NY 10004 |
| STOCKTON PACIFIC ASSOCIATES, LLC | 1C GATE FIVE ROAD SAUSALITO CA 94965-1401 |
| STONE MOUNTAIN IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP 580 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| STONEMONT PARTNERSHIP, LTD. | 1100 SPRING STREET SUITE #550 ATLANTA GA 30309-2480 |
| SUPER DEALS LLC | 302 FIFTH AVENUE NEW YORK NY 10001 |
| SUPER LLC | DBA CENTRO IA CENTRAL STATION LLC 420 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| SUPER LLC | DBA CENTRO NP MIAMI GARDENS LLC 420 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| SUPER LLC DBA CA NEW PLAN FIXED | RATE PARTNERSHIP LP 420 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| SUPER, LLC | DBA BRIXMOR HOLDINGS 1 SPE LLC 420 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| SUPER, LLC DBA CENTRO NP HOLDINGS | 12 SPE LLC 420 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10170 |
| SUZANA DEBORBA | 3446 SOUTH MOONEY BLVD VISALIA CA 93277 |
| SUZANNE CARLTON | STRONG SYSTEMS INTL INC 6410 ATLANTIC BLVD SUITE 155 NORCROSS GA 30071 |
| SUZANNE TOPP | 8526 ALAMEDA STREET DOWNEY CA 90242 |
| TABLETOPS UNLIMITED. INC. | 23000 AVALON BOULEVARD CARSON CA 90745 |
| TALX UC EXPRESS | 11432 LACKLAND ST LOUIS MO 63146 |
| TANGIPAHOA PARISH SCHOOL SYSTEM SALES | TAX DIVISION P.O. BOX 159 AMITE LA 70422 |
| TAX ASSESSOR, DALLAS TEXAS | PO BOX 660271 DALLAS TX 75266-0271 |
| TAX ASSESSOR, FORT WORTH TEXAS | RON WRIGHT PO BOX 961018 FORT WORTH TX 76161-0018 |
| TAX COLLECTOR | HARRISON COUNTY PO BOX 1270 GULFPORT MS 39502 |
| TAYLOR KIRKHAM | 586 N. EUCLID ST. ANAHEIM CA 92801 |
| TECO TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631-3318 |
| TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD FAIRFIELD NJ 07004 |
| TEOFILO ESPERANTA | 1191 S. DECATUR AVE. LAS VEGAS NV 89102 |
| TERMINIX INTERNATIONAL COMPANY LP | DBA TERMINIX COMMERCIAL BR 2470 10022 IH 35 N 2ND FLOOR SAN ANTONIO TX 78233 |
| TERRA VISTA-RANCHO CUCAMONGA | C/O JAMES REAL ESTATE MGMT INC PO BOX 28802 SANTA ANA CA 92799 |
| TESEANDA WATSON | 3551 S. 27TH  ST. MILWAUKEE WI 53221 |
| TESTRITE INSTRUMENT CO., INC. | AKA TESTRITE VISUAL PRODUCTS INC 216 SOUTH NEWMAN STREET HACKENSACK NJ 07601-3124 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITAL STATION AUSTIN TX 78711-3528 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXTILES FROM EUROPE | DBA VICTORIA CLASSICS 2170 ROUTE 27 EDISON NJ 08817 |
| TEXTRADE, INC, | 295 FIFTH AVENUE SUITE #801 NEW YORK NY 10016 |
| THE GALLERY AT SOUTH DEKALB,LLC | C/O THOR EQUITIES LLC 139 5TH AVENUE NEW YORK NY 10010 |
| THE LAW OFFICES OF HOWARD S. FISHER | 9401 WILSHIRE BLVD., #1250 BEVERLY HILLS CA 90212 |
| THE NEWPORT GROUP, INC. | 300 INTERNATIONAL PARKWAY STE 270 HEATHROW FL 32746 |
| THE SHOPPES AT RIO GRANDE VALLEY LP | PO BOX 1270 149 COLONIAL ROAD MANCHESTER CT 06045-1270 |
| THEODORA ORINGHER PC | 1840 CENTURY PARK EAST SUITE 500 LOS ANGELES CA 90067-2120 |
| THREE HANDS CORP. | 13259 RALSTON AVENUE SYLMAR CA 91342 |
| TIC INVESTMENT COMPANY DBA IRVINE | COMPANY FURNISHED APARTMENTS 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| TKG SAN YSIDRO DEVELOPMENT, LLC | 211 NORTH STADIUM BLVD SUITE 201 COLUMBIA MO 65203 |
| TOTAL ADMINISTRATIVE SERVICES CORP. | DBA EFLEXGROUP 2302 INTERNATIONAL LANE MADISON WI 53704 |
| TOTAL PETROLEUM PUERTO RICO CORP. | PO BOX 70189 SAN JUAN PR 00936-2916 |

| Claim Name | Address Information |
|------------|--------------------|
| TOWN CENTER MALL, L.P. | 720 NORTH POST OAK ROAD SUITE 500 HOUSTON TX 77024 |
| TRACY ESPARZA | 16795 TORRENCE AVE, #2 LANSING IL 60438 |
| TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY SUITE 200 FRISCO TX 75034 |
| TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY SUITE 200 FRISCO TX 75034 |
| TRAVIS COUNTY T | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS ESSARY | 6511 COTTON WOOD CIRCLE #D DUBLIN CA 94568 |
| TRC MM LLC | C/O TERRAMAR RETAIL CENTERS 5973 AVENIDA ENCINAS CARLSBAD CA 92008 |
| TRC MM, LLC | 5973 AVENIDA ENCINAS SUITE 300 CARLSBAD CA 92008 |
| TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT DAYTON NJ 08810 |
| TRP MCB EASTPOINT LLC | 2701 N CHARLES STREET SUITE 404 BALTIMORE MD 21218 |
| TRUSTWAVE HOLDINGS, INC. | DBA TRUSTWAVE 70 W MADISON STREET CHICAGO IL 60602 |
| TSP LPI, L.P. | 8375 WEST FLAMINGO ROAD SUITE 200 LAS VEGAS NV 89147 |
| TUCKER & LUDIN, P.A. | 5235 - 16TH STREET NORTH ST. PETERSBURG FL 33703-2611 |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 PRESCOTT AZ 86304-8077 |
| U-HAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| U.S. SECURITY ASSOCIATES, INC. | 200 MANSELL COURT SUITE 500 ROSWELL GA 30076 |
| ULINE, INC. | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60082 |
| UMAR PERKINS | 5675 NORTH FRONT ST, #141 PHILADELPHIA PA 19120 |
| UNEEDA INTERNATIONAL LIMITED  DI | 16/F TAL BUILDING 49 AUSTIN ROAD TSIMSHATSUI KOWLOON CHINA |
| UNITED ISD TAX | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED RENTALS (NORTH AMERICA),INC. | 811 POST STREET GREENSBORO NC 27405 |
| UNITED TOWEL EXPORTERS(PVT) LTD. DI | PLOT #2 & 17 SECTOR 20 KORANGI INDUSTRIAL AREA KARACHI 74900 CHINA |
| UNIVERSITY MALL PORTWOOD OWNER, LLC | C/O RD MANAGEMENT LLC 810 SEVENTH AVE 10TH FLOOR NEW YORK NY 10019 |
| US LINES, LLC | 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502-1868 |
| US LINES, LLC | 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502-1868 |
| USGN, INC. | 1430 E MISSOURI AVENUE SUITE 269 PHOENIX AZ 85014 |
| UTILITIES MANAGEMENT CONCEPTS, INC. | 605 W HUNTINGTON DRIVE PMB 500 MONROVIA CA 91016-3205 |
| VALLEY PLAZA, LLC | 6380 WILSHIRE BLVD SUITE #800 LOS ANGELES CA 90048 |
| VANTAGE CROWN TEXTILE CO., LIMITED | 3 WATERS PARKS DRIVE SUITE 210 SAN MATEO CA 94403 |
| VARA HOME USA, LLC | 11301 CARMEL COMMONS BOULEVARD SUITE 100 CHARLOTTE NC 28226 |
| VENTURA COUNTY - TAX COLLECTOR | 800 S VICTORIA AVENUE VENTURA CA 93009-1290 |
| VERATEX, INC. | 14320 ARMINTA STREET PANORAMA CITY CA 91402 |
| VERISK RETAIL | ONE LIBERTY CORPORATION CENTER 6625 WEST 78TH STREET SUITE 280 MINNEAPOLIS MN 55439 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS (TX) | PO BOX 660108 DALLAS TX 75266-0108 |
| VERONICA ISABEL HERRERA MARTINEZ | 7333 W. THOMAS RD, #52 PHOENIX AZ 85033 |
| VESTAR CALIFORNIA XXVI LLC | C/O VESTAR PRPERTY MANAGEMENT 2425 E CAMELBACK SUITE 750 PHOENIX AZ 85016 |
| VICKIE CARTONY, ESQ., SBN 145501 | 14440 CIVIC DRIVE, BLD. A VICTORVILLE CA 92392 |
| VIEJAS OUTLET CENTER | 5005 WILLOWS ROAD SUITE 229 ALPINE CA 91901 |
| VILLAGE OF BROW | TREASURER 4800 W GREEN BROOK DRIVE BROWN DEER WI 53223 |
| VILLAGE OF CRESTWOOD | 13840 S CICERO AVENUE CRESTWOOD IL 60445 |
| VILLAGE OF MELROSE PARK | PO BOX 1506 MELROSE PARK IL 60161-1506 |
| VIRGINIA LINENS., LLC. | 1403 WINDJAMMER LANE ST AUGUSTINE FL 32084 |
| VIRGINIA NATURAL GAS COMPANY | PO BOX 5409 CAROL STREAM IL 60197-5409 |
| VIRTUAL SALES GROUP CORP. | 27 GORHAM ROAD SUITE 17 SCARBOROUGH ME 04074 |
| VISION SERVICE PLAN - (CA) | PO BOX 45210 SAN FRANCISCO CA 94145-5210 |
| VORTEX INDUSTRIES, INC. | 3198M AIRPORT LOOP DRIVE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| W J COMMERCIAL VENTURE, LP | DEPT 2783110385 LOS ANGELES CA 90084-2783 |
| WALTON EMC | 842 US HIGHWAY 78 MONROE GA 30655 |
| WASHINGTON GAS | 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WATER REVENUE BUREAU | PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| WATER WAY DISTRIBUTING COMPANY, INC | PO BOX 11786 BIRMINGHAM AL 35202 |
| WAYNE DALTON DIVISION OF OVERHEAD | DOOR CORPORATION DBA OVERHEAD DOOR CORPORATION MT HOPE OH 44660 |
| WCP SOUTHGATE PLAZA, LLC | 5850 CANOGA AVENUE SUITE 650 WOODLAND HILLS CA 91367 |
| WE ENERGIES | 333 W EVERETT STREET MILWAUKEE WI 53290-1000 |
| WEINGARTEN LAS TIENDAS JV | PO BOX 924133 HOUSTON TX 77292-4133 |
| WEINGARTEN MAYA TROPICANA LLC | PO BOX 924133 HOUSTON TX 77292 |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 HOUSTON TX 77216 |
| WEINGARTEN REALTY INVESTORS | PO BOX 924133 HOUSTON TX 77292 |
| WEINGARTEN REALTY INVESTORS | DBA WRI SOUTHERN INDUSTRIAL POOL PO BOX 924133 HOUSTON TX 77292 |
| WEINGARTEN REALTY MANAGEMENT | PO BOX 201692 HOUSTON TX 77216-1692 |
| WELCOME INDUSTRIAL | 95 MARCUS BOULEVARD DEER PARK NY 11729 |
| WESGOLD LLC | 350 SENTRY PARKWAY BUILDING 630 SUITE 300 BLUE BELL PA 19422 |
| WESTERN AND VENICE SC, LLC | 8245 W 4TH STREET LOS ANGELES CA 90048 |
| WEX BANK | DBA WRIGHT EXPRESS FSC PO BOX 6293 CAROL STREAM IL 60197-6293 |
| WFC PROPERTY FUND I LLC | DBA LEGACY SHOPPING CENTER 11440 SAN VICENTE BOULEVARD LOS ANGELES CA 90049 |
| WHITE NELSON DIEHL EVANS LLP | 2875 MICHELLE DRIVE SUITE 300 IRVINE CA 92606 |
| WIND CHIME PROPERTIES, L.P. | C/O RELIABLE PROPERTIES 6399 WILSHIRE BLVD LOS ANGELES CA 90048-5709 |
| WINGAR INDUSTRIES, INC. | 5678 BANDINI BOULEVARD BELL CA 90201 |
| WIRE WELD, INC. | 12069 EAST MAIN ROAD PO BOX 70 NORTH EAST PA 16428 |
| WIS INTERNATIONAL | 9265 SKY PARK COURT SUITE 100 SAN DIEGO CA 92123 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 OR 8949 MADISON WI 53708 |
| WMS PROPERTIES, LLC | DBA COLUMBIA (NORTHPOINTE) WMS LLC 8816 SIX FORKS ROAD SUITE 201 RALEIGH NC 27615 |
| WORLD PRIVATE SECURITY, INC. | 16921 PAETHENIA STREET SUITE 201 NORTHRIDGE CA 91343 |
| WRI RETAIL POOL I, L.P. | 2600 CITADEL PLAZA DRIVE HOUSTON TX 77008 |
| WRIGHT FORD YOUNG & CO., INC. | 16140 SAND CANYON AVENUE SECOND FLOOR IRVINE CA 92618 |
| XEROX CORPORATION | 100 CLINTON AVENUE SOUTH ROCHESTER CA 14644 |
| XEROX CORPORATION | DBA XEROX FINANCIAL SERVICES LLC PO BOX 202882 DALLAS TX 75320-2882 |
| YANTAI PACIFIC HOME FASHION CO. DI | NO28 YINGFU ROAD FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA |
| YELLEN PARTNERS, LLC/TIGER CAPITAL GROUP | LLC/JT. VENTURE ATTN:NEIL M. SNYDER,ESQ. WACHTELL, LIPTON, ROSEN & KATZ NEW YORK NY 10019 |
| YELP INC. | 706 MISSION STREET 9TH FLOOR SAN FRANCISCO CA 94103 |
| YES ENERGY MANAGEMENT, INC. | 9910 FEDERAL DR # 100 COLORADO SPGS CO 80921-3616 |
| YMF CARPETS, INC. | 5 TRUMAN DRIVE SOUTH EDISON NJ 08817 |
| YORK COUNTY NATURAL GAS AUTHORITY | PO BOX 11907 ROCK HILL SC 29731-1907 |
| YUNTON SERVICES LIMITED DI | 39 MATAUWEI RD STE 611 TWR A HUNGHOM COMM CTR HUNGHOM KOWLOON CHINA |
| ZACH  CATES | 2737 S. CHURCH ST. BURLINGTON NC 27215 |
| ZAK | 1604 GARFIELD RD SPOKANE WA 99204 |
| ZHEJIANG WUYI NATURAL HOME DECO CO. | NATURAL HOME DECO CO LTD DI GIANGTUO INDUSTRY ZONE WUYI ZHEJIANG CHINA |

**Total Creditor count  977**