DAVID B. GOLUBCHIK (SBN 185520)
LINDSEY L. SMITH (SBN 265401)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: dbg@lnbyb.com, ehk@lnbyb.com, jyo@lnbyb.com, lls@lnbyb.com

Former Attorneys for Chapter 11 Debtor

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | |
|---|---|
| In re: | ) Case No.: 8:15-bk-13008-TA |
| | ) |
| ANNA'S LINEN'S, INC. | ) |
| | ) Chapter 7 Case |
| Debtor. | ) |
| | ) |
| | ) **SECOND AND FINAL APPLICATION** |
| | ) **OF LEVENE, NEALE, BENDER, YOO** |
| | ) **& BRILL L.L.P. FOR APPROVAL OF** |
| | ) **FEES AND REIMBURSEMENT OF** |
| | ) **EXPENSES;    DECLARATION    OF** |
| | ) **DAVID B. GOLUBCHIK IN SUPPORT** |
| | ) **THEREOF** |
| | ) |
| | ) |
| | ) [No hearing set] |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

1

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. ("LNBYB"), former general bankruptcy counsel to Anna's Linens, Inc., the above-reference debtor (the "Debtor"), hereby submits its Second and Final Application for Approval of Fees and Reimbursement of Expenses (the "Application") for services rendered and expenses incurred for the period of October 15, 2015 (cut off from the First Fee Application) through March 30, 2016 (date of entry of order converting case to Chapter 7) (hereinafter, the "Covered Period").

## I.

## INTRODUCTORY STATEMENT

LNBYB served as Debtor's Chapter 11 bankruptcy counsel.  This case was converted to one under Chapter 7 of the Bankruptcy Code pursuant to an order entered on March 30, 2016.  Although a formal fee application hearing has not been scheduled by the Chapter 7 Trustee in this case, the Trustee has requested that a;; Chapter 11 administrative claimants file their requests with supporting evidence by November 15, 2017.  Consistent with such request, LNBYB submits this document which is calls the Second and Final Fee Application.

## II.

## SUMMARY

| Name of applicant | LNBYB |
|---|---|
| Name of client | Anna's Linens, Inc. (the "Debtor") |
| Time period covered by this application | Start: October 15, 2015  June 14, 2015<br>End: March 30, 2016 October 15, 2015 |
| Total compensation sought this period | $469,649.50 |
| Total expenses sought this period | $17,681.23 |
| Additional request for preparation of This Fee Application | LNBYB estimates fees and costs of $5,000 related to the preparation of this Application. |
| Petition date | The Debtor commenced its chapter 11 bankruptcy case with the filing of a voluntary petition under chapter 11 of the Bankruptcy Code on June 14, 2015 |

2

| Retention date | June 14, 2015 |
|---|---|
| Date of entry of order approving employment | August 4, 2015 with employment effective as of June 14, 2015 |
| Total compensation (fees and costs) approved by interim order to date | Pursuant to the Court's order entered on December 10, 2015 [Doc. 1245] ("First Interim Order"): LNBYB's fees, in the amount of $964,035.50 (after reduction of $15,000 pursuant to Stipulation with OUST), and expenses, in the amount of $72,788.92, for total fees and expenses in the amount of $1,036,824.42, for the time period from June 14, 2015 through October 15, 2015, were approved on an interim basis. |
| Total allowed compensation (fees and costs) paid to date | Pursuant to the First Interim Order: After application of LNBYB's pre-petition retainer available on the Petition Date, in the amount of $191,398.34, to the foregoing allowed fees and costs of $1,036,824.42, a balance of $845,426.08 remained unpaid.<br><br>LNBYB, which was holding segregated carveout funds for the exclusive benefit of the Debtor's professionals, in the amount of $915,000, was authorized and instructed to disburse $643,614.92 of such funds to LNBYB on account of its allowed fees and costs pursuant to the First Interim Application.<br><br>Based on the foregoing, after application of retainer and post-petition payments to the First Interim Fee Application, a balance of $201,811.16 remains allowed but unpaid. |
| Blended rate in this Application | $490.85 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application | N/A |

| | |
|---|---|
| already paid pursuant to a monthly compensation order but not yet allowed | |
| Number of professionals included in this application | 11 attorneys and 5 paraprofessionals |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes: ☐<br>No: ☒ |
| Additional Notes | Based on this Application and the First Interim Order, a balance of $201,811.16 remains allowed but unpaid pursuant to the First Interim Order.  In addition, pursuant to this Application, LNBYB seeks the allowance of fees and costs in the amount of $487,330.73 plus and estimated amount of $5,000 related to the preparation of this Application and attending the hearing thereon, when scheduled.  As a result LNBYB seeks the allowance and payment of fees and costs in the aggregate amount of $694,141.89. |

/ / /

/ / /

/ / /

/ / /

/ / /

## III.

## STATEMENT OF FACTS AND RELEVANT INFORMATION

### A. BRIEF NARRATIVE HISTORY AND SIGNIFICANT EVENTS DURING THE CASE

#### 1. General Case Background

The Debtor filed a voluntary petition under chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") on June 14, 2015 (the "Petition Date").

Prior to the liquidation, the Debtor was a leading specialty retailer offering high quality and stylish home textiles, furnishings, and décor at attractive prices.  The Debtor was headquartered in Costa Mesa, California, and as of the Petition Date, operated a chain of 261 company owned retail stores throughout 19 states in the United States (including Puerto Rico and Washington, D.C.), generated over $300 million in annual revenue, and employs a workforce of over 2,500.

Over the last 25 years, the Debtor built its store base through a clustering approach in key markets, including Los Angeles, Dallas, Chicago, Miami and Houston. As of the Petition Date, the Debtor had three distribution centers to support its nationwide presence in Fontana, California, Coppell, Texas, and Charlotte, North Carolina.  The Debtor leased its distribution centers, which were operated by third-party logistics providers.

The Debtor employed a flexible small-box retail strategy with approximately 9,500 square foot stores with a focus on price, value, and expert customer service.  The Debtor's stores were typically located in high traffic strip centers in the heart of local neighborhoods that the stores were servicing. The Debtor also developed an e-commerce platform that provides customers across the country with access to the Debtor's full merchandise assortment.

The Debtor targeted a large and growing segment of the United States population that values fashion, brand names and customer service, but is seeking high value and attractive price points. Merchandise was selected to appeal to its core customer base and was focused on domestic items such as bed linens, bath items, kitchen textiles, window drapes, and furniture covers, and certain home furnishing categories.

The Debtor opened its first store in 1987, and by 2013, it had 309 stores.  Beginning in

2011, the Debtor started experiencing significant financial and operational challenges. The Debtor was unsuccessful in some of its new markets such as Puerto Rico and St. Louis, and overbuilt otherwise healthy markets in response to its new television marketing. In addition, the Debtor's core demographic changed as Generation X and Millennials replaced Baby Boomers as the primary home furnishing shoppers. Merchandise did not resonate with the new shoppers, and aged and unfashionable inventory remained in the stores reaching a high of $380,000 per store by fiscal year 2013. The Debtor's shift to "Every Day Low Prices" from promotions and in-store discounts as well as new expensive television advertising strategy did not attract customers.

The over expansion and excess inventory led to increased indebtedness and, ultimately, a default with the Debtor's long-time lender, Union Bank. In order to refinance the Debtor's obligations to Union Bank, the Debtor entered into a Credit Agreement with Salus Capital Partners, LLC, as Administrative Agent (in such capacity, the "Administrative Agent" or "Salus") and the lenders party thereto (the "Lenders" and together with Salus, the "Secured Parties") for an $80 million line of credit on July 18, 2014 (the "Credit Agreement").

On March 30, 2015, in accordance with the requirements of the Credit Agreement, the Debtor notified the Administrative Agent of a Default or Event of Default for failure to maintain a specified Operating Expenditures to Gross Margin Dollars Ratio associated with the Credit Agreement. On April 29, 2015, the Administrative Agent delivered to the Debtor a notice of Events of Default and Reservations of Rights based on the existing defaults under the Credit Agreement. After negotiation between the Debtor and the Administrative Agent, the Administrative Agent and Lenders agreed to waive such Events of Default and, on May 13, 2015, Administrative Agent delivered to the Debtor the "First Amendment and Waiver to the Credit Agreement" (the "First Amendment"). The First Amendment provided a waiver of the Specific Defaults (as defined therein) and provided certain consents under amendments to the Credit Agreement including, without limitation, (i) increased availability through removal of an availability block, (ii) a requirement for the Debtor to deliver and abide by a Cash Flow Budget, (iii) an agreement by the Debtor to place specific milestones on activities with several projects that were already underway and (iv) payment of certain fees and expenses.

Over the resulting weeks, the Debtor's merchandise vendors significantly reduced delivery of anticipated merchandise resulting in an additional default of the Credit Agreement. As a result of the Credit Agreement defaults, and the inability of the Debtor to affect the Capital Transaction prepetition, the Debtor determined it was necessary to commence the Chapter 11 Case.

Prepetition, the Debtor engaged in a process whereby simultaneously the Debtor negotiated with its largest vendors to convert certain trade payables into long term Junior Secured Notes Payables to create additional long term liquidity and, through its investment banker Wunderlich Securities, Inc. ("Wunderlich"), it pursued additional outside investments to recapitalize its balance sheet.   Wunderlich undertook a broad process in search of additional capital that included contacting over 200 investors and institutions. Wunderlich's efforts resulted in the receipt of multiple written indications of interest from potential acquirers and investors, including a Letter of Intent (the "LOI") from DW Partners, LP ("DW Partners"). The Debtor, in consultation with its advisers, determined that the DW Partners' LOI was the highest and best received. The Debtor and DW Partners commenced the process to negotiate a definitive asset purchase agreement for a going concern transaction (the "Going Concern Transaction" and the "Going Concern APA").   Under the terms of the Agency Agreement executed by the Debtor on June 11, 2015, the Debtor had until Friday, June 19, 2015 to execute the Going Concern APA. Unfortunately, DW Partners advised the Debtor that it was no willing to proceed with a going concern transaction on acceptable terms and, therefore, the Debtor did not sign the Going Concern APA by that deadline.   Liquidation commenced promptly thereafter.

### 2.    Going-Out-Of-Business Sale At The Debtor's Retail Stores.

As required by the First Amendment, the Debtor engaged in a process to identify and select a stalking horse bidder for the possible sale and/or liquidation of the business.  The Debtor's efforts to retain a liquidator resulted in the execution of the Stalking Horse Agency Agreement with a joint venture comprised of Tiger Capital Group ("Tiger") and Yellen Partners, LLC ("Yellen" together with Tiger, "Tiger/Yellen Stalking Horse"), which included a guarantee from Tiger/Yellen Stalking Horse that the Debtor would receive 93.5% of the aggregate Cost Value of the Merchandise (terms as defined in the Stalking Horse Agency Agreement), subject to certain adjustments.  Further, as a

result of the default, an auction was held on June 9, 2015 and June 10, 2015, at which the Tiger/Yellen Stalking Horse was outbid by a group formed by Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC (together, the "Agent" or "Hilco/GB"), which included an increase in the guarantee to 111% of the Cost Value of the Merchandise with a Merchandise Threshold (terms as defined in the Agency Agreement, defined below) of not less than $61.5 million and not more than $67 million, subject to certain adjustments. In addition, Hilco/GB received the Debtor's furnishings, fixtures and equipment for no consideration. The Debtor and the Agent, with the approval of the Administrative Agent, signed the Agency Agreement (the "Agency Agreement") on June 11, 2015.

Immediately following the Petition Date, the Debtor filed that certain *Motion By Debtor For Entry Of Interim And Final Orders: (A) Authorizing Assumption Of Agency Agreement; (B) Authorizing Sale Free And Clear Of All Liens, Claims, And Encumbrances Pursuant To Bankruptcy Code Sections 363(b) And (f); (C) Approving The Store Closing Sale Guidelines; (D) Authorizing The Debtor To Abandon; and (E) Authorizing Lease Rejection Procedures With Respect To The Closing Stores Pursuant To Section 365* (the "GOB Motion"), pursuant to which the Debtor sought authority to, among other things, assume the Agency Agreement with the Agent and conduct going-out-of-business sales at the Debtor's retail store locations (the "GOB Sale") under the terms and conditions set forth in the Agency Agreement and the GOB Motion.

The GOB Motion was granted by the Court, subject to certain modifications, on an interim basis pursuant to an order entered on June 18, 2015 (the "Interim GOB Order").

The GOB Motion was granted by the Court on a final basis pursuant to an order entered on July 6, 2015 (the "Final GOB Order," and together with the Interim GOB Order, the "GOB Orders").

The Agent has conducted the GOB Sale post-petition in accordance with the terms of the Agency Agreement and the GOB Orders. As of September 11, 2015, the GOB Sale was concluded at all of the Debtor's retail store locations. Fortunately for the Debtor's estate, based on a sharing arrangement between the Debtor and the Agent as to additional merchandise brought into the Debtor's stores, and sold, by the Agent, the estate received an additional over $6 million in

1 | proceeds.

2 | **3.      DIP Financing and Professional Fee Reserve**

3 | Immediately following the Petition Date, the Debtor filed that certain *Emergency Motion*

4 | *For Entry Of Interim and Final Orders: (I)Authorizing Debtor To (A) Obtain Post-Petition*

5 | *Financing Pursuant To 11 U.S.C. §§ 105, 361, 362, 364(C), 364(D)(1) And 364(E), And (B) Utilize*

6 | *Cash Collateral Pursuant To 11 U.S.C. § 363; (II)Granting Adequate Protection To Pre-Petition*

7 | *Secured Lenders Pursuant To 11 U.S.C. §§ 361, 362, 363 And 364; (III) Scheduling a Final*

8 | *Hearing Pursuant  to Bankruptcy Rules 4001(b) and 4001(c); and (IV) Granting Related Relief*

9 | filed by the Debtor on June 15, 2015 (the "DIP Financing Motion").  On June 16, 2015, the Court

10 | held a hearing on the interim approval of the DIP Financing Motion and granted the DIP Financing

11 | Motion on an interim basis, subject to certain modifications. The Court entered its *Interim Order*

12 | *(I)Authorizing Debtor To (A) Obtain Post-Petition Financing Pursuant To 11 U.S.C. §§ 105, 361,*

13 | *362, 364(C), 364(D)(1) And 364(E), And (B) Utilize Cash Collateral Pursuant To 11 U.S.C. § 363;*

14 | *(II) Granting Adequate Protection To Pre-Petition Secured Lenders Pursuant To 11 U.S.C. §§ 361,*

15 | *362, 363 And 364; (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and*

16 | *4001(c); and (IV) Granting Related Relief* on June 19, 2015 (the "Interim DIP Order").

17 | The Court held a final hearing on the DIP Financing Motion on July 22, 2015 and on

18 | August 4, 2015 enter its *Final Order (I)Authorizing Debtor To (A) Obtain Post-Petition Financing*

19 | *Pursuant To 11 U.S.C. §§ 105, 361, 362, 364(C), 364(D)(1) And 364(E), And (B) Utilize Cash*

20 | *Collateral Pursuant To 11 U.S.C. § 363; (II) Granting Adequate Protection To Pre-Petition*

21 | *Secured Lenders Pursuant To 11 U.S.C. §§ 361, 362, 363 And 364; And (III) Granting Related*

22 | *Relief* [Docket No. 424] (the "Final DIP Order").

23 | Pursuant to the Final DIP Order, the Debtor was authorized to, among other things, (1)

24 | obtain a senior secured super-priority revolving credit facility (the "DIP Facility"), pursuant to the

25 | terms and conditions of that certain Senior Secured Super-Priority Debtor-In-Possession Credit

26 | Agreement (as amended, supplemented, restated, or otherwise modified from time to time, the

27 | "DIP Credit Agreement") by and among the Debtor, the lenders party thereto (the "DIP Lenders"

28 | and each a "DIP Lender"), and Salus Capital Partners, LLC, as Administrative and Collateral

Agent (in such capacity, the "<u>DIP Agent</u>" and together with the DIP Lenders, the "<u>DIP Secured</u> <u>Parties</u>") for the DIP Lenders; and (2) use in accordance with the approved budget (the "<u>DIP</u> <u>Budget</u>") cash collateral as defined in Section 363(a) of the Bankruptcy Code.

Additionally, the Final DIP Order created a carve out (the "<u>Carve Out</u>") from all claims and liens granted by the Interim DIP Order and Final DIP Order of (i) the unpaid fees payable to the Clerk of the Bankruptcy Court and statutory fees payable to the U.S. Trustee pursuant to section 1930 of Title 28 of the United States Code, together with the statutory rate of interest); plus (ii) accrued but unpaid operating expenses provided for in the DIP Budget through the Termination Date (as defined in the Final DIP Order); plus (iii) the fee and expense claims of the respective retained professionals of the Debtor and the Committee that have been approved by the Court during the Chapter 11 Case pursuant to sections 327, 328, 330, 331 and 1103 of the Bankruptcy Code or otherwise (the retained professionals of the Debtor and the Committee are collectively referred to as the "<u>Retained Professionals</u>"), which were incurred (A) on and after the Petition Date and prior to the Carve-Out Trigger Date (as defined in the DIP Order) in amounts not in excess of the aggregate amounts set forth for each such Retained Professional in the DIP Budget for the period between the Petition Date and the Carve-Out Trigger Date (as defined in the Final DIP Order); and (B) on and after the Carve-Out Trigger Date in an aggregate amount not exceeding $100,000 in the aggregate for all Retained Professionals (the "<u>Post-Default Carve-</u> <u>Out</u>") provided that, in each case, such fees and expenses of the Retained Professionals are in accordance with the DIP Budget on a cumulative basis for the applicable period and are ultimately allowed on a final basis by the Court (whether or not such fees and expenses are allowed by the Court as of or after the Carve-Out Trigger Date) pursuant to sections 330 and 331 of the Bankruptcy Code or otherwise and are not excluded from the Carve-Out pursuant to paragraph 31 and 33 of the Final DIP Order, provided, however, nothing in the Final DIP Order shall waive the right of any party to object to the allowance of any such fees and expenses, and provided further, that the Carve Out shall not include any bonus, transaction, success or completion fees or any other fees of similar import for Retained Professionals.

In accordance with the Final DIP Order, on a weekly basis, the Debtor has transferred funds to a segregated account maintained by LNBYB (the "Professional Fee Account") in the amounts for the preceding week, if any, set forth in the DIP Budget for fees and expenses of the Retained Professionals. As set forth in the Final DIP Order, such funds shall be (and have been) held in escrow in the Professional Fee Account for the benefit of the  Retained Professionals, respectively, to be applied pro rata to the fees and expenses of such Retained Professionals (the "Escrowed Funds"), provided, however, that payment from the Professional Fee Account shall only be made pursuant to any interim compensation order or interim or final fee order and subject to the other conditions and limitations set forth in the Final DIP Order. As of the date of the filing of this Application, LNBYB is holding $1,540,100.03 of Escrowed Funds in the Professional Fee Account, $625,000 of which has been allocated for the Committee's professionals. LNBYB is holding an additional $100,000 in the segregated carve account which was intended pursuant to the Final DIP Order for post-default professional fees and expenses.

**4.      Marketing And Sale Of The Debtor's Retail Store Leases.**

While the GOB Sale was being conducted at the Debtor's retail stores, the Debtor commenced a marketing process to sell and/or assume and assign, pursuant to 11 U.S.C. § 365, its unexpired leases for the retail stores, including designation rights (the "Real Property Assets"), free and clear of all interests, liens, claims and encumbrances as applicable, as part of single, multiple and/or combined transactions, to the successful bidder(s) at an auction to be held on August 27, 2015 (the "RP Auction").

The Debtor filed an application to employ Retail Consulting Services, Inc. d/b/a RCS Real Estate Advisors ("RCS") as its exclusive real estate consultant to market the Real Property Assets. The Court entered an order approving RCS's employment on September 1, 2015.

In order to facilitate the sale of the Real Property Assets (among other assets), the Debtor, in conjunction with its sales consultants (including RCS) and in consultation with the Administrative Agent and the Official Committee of Unsecured Creditors (the "Committee"), developed proposed bidding procedures (the "Bidding Procedures").  The Court entered an order approving the Bidding Procedures on August 21, 2015.

11

RCS worked diligently with the Debtor to attempt to find stalking horse purchaser(s) and other interested buyers for the RP Auction of the Real Property Assets, either as a combined transaction or separate sale transactions.  Such efforts were successful and resulted in the submission of qualified bids from, among other bidders, FP Stores, Inc. ("FP").  Pursuant to the *Lease Assumption and Assignment Agreement* submitted by FP as part of its qualified bid (the "FP Agreement"), FP sought the assignment of forty-four (44) of the Debtor's retail store leases, in exchange for total consideration of $1,400,000, with the cure amounts to be paid by the Debtor and its bankruptcy estate.

Since there was more than one qualified bid submitted for the Real Property Assets, the RP Auction was conducted as scheduled on August 27, 2015 at 10:00 a.m.  At the conclusion of the RP Auction, the Debtor, in consultation with the Administrative Agent and the Committee, determined that the successful bidders for the Debtor's retail store leases were (i) FP, for a total of 41 store leases (collectively, the "FP Stores"), at an aggregate purchase price of $1,465,000 (with the cure amounts to be paid by the Debtor and its estate), and (ii) Decron Properties Corp., as agent for the landlord NF Plant Enterprises, LP ("Decron"), for 1 store lease (the "Decron Store"), at a purchase price of $25,424.96 after application of the credit bid of the cure amount) (the "Decron Store").

A hearing on the proposed sale and/or assumption and assignment of the Debtor's real property leases for the FP Stores and the Decron Store was held on September 9, 2015 at 10:00 a.m.  At such hearing, the Court granted the Debtor's request to sell and/or assume and assign, pursuant to 11 U.S.C. § 365, its real property leases for the FP Stores to FP, in accordance with the terms and conditions set forth in the FP Agreement, and subject to the terms and conditions set forth on the record.  The Court entered a written order accordingly on September 14, 2015. The transaction with FP for the assumption and assignment of the leases for the FP Stores closed on September 17, 2015.

In lieu of an assumption and assignment of the lease for the Decron Store, the Debtor and Decron stipulated to the rejection of such lease and the surrender of the Decron Store premises effective as of September 15, 2015, with the sum of $25,424.96 to be paid by Decron to the Debtor by September 15, 2015.  The Court entered an order approving the parties' stipulation on September 25, 2015.

**5.      Marketing and Sale Of The Debtor's Intellectual Property.**

The Bidding Procedures also included bidding procedures to be utilized in connection with the proposed sale and auction of the Debtor's intellectual property, including trademarks, copyrights, domain names, customer lists, the Debtor's e-commerce business, and related data assets (collectively, the "IP Assets").

On August 4, 2015, the Debtor filed an application seeking authority to employ Hilco IP Services, LLC d/b/a Hilco Streambank ("Hilco Streambank") as the Debtor's intellectual property marketing agent pursuant to 11 U.S.C. § 327(a) to assist in the marketing and sale of the Debtor's IP Assets.  On September 1, 2015, the Court entered an order approving the foregoing application and authorizing the Debtor to employ Hilco Streambank [Doc. No. 790].

After consultation with Salus Capital Partners, LLC and the Committee (together, the "Consultation Parties") as well Hilco Streambank, the Debtor determined that it was in the best interest of the Debtor's bankruptcy estate to continue the originally scheduled auction (the "IP Auction") to September 17, 2015 at 1:00 p.m. (Pacific time), with such IP Auction to be conducted at the offices of LNBYB. The IP Auction of the IP Assets was conducted on September 17, 2015, beginning at 1:00 p.m. (Pacific time), at the offices of LNBYB.  The IP Auction was conducted by David Peress of Hilco Streambank.  At the conclusion of the IP Auction, the Debtor, in consultation with the Consultation Parties, determined that the successful bidders for the IP Assets were Sensio, Inc. ("Sensio") and I & K Vending, LLC ("I & K"), whose combined successful bids totaled $275,000 for the IP Assets. Following the IP Auction, the asset purchase agreements for the sale of the IP Assets to Sensio and I & K were finalized and executed by the parties and the sale of the IP Assets closed on or about October 9, 2015.

**6.      Sublease Agreement With Party City Corporation.**

In addition to marketing the Debtor's real property leases for sale and/or assumption and assignment to FP and others, the Debtor and RCS identified, and discussed with the Administrative Agent and the Committee, an opportunity for the Debtor to enter into a short-term sublease of

certain of the Debtor's retail stores with Party City Corporation, a Delaware corporation d/b/a Halloween City ("Party City").

The Debtor negotiated that certain *Periodic Tenancy Agreement* (the "Sublease Agreement") with Party City concerning the sublease of sixteen (16) of the Debtor's retail stores, at which store locations Party City anticipated selling Halloween products, from the date of possession through no later than November 22, 2015.

Thereafter, the list of the Debtor's retail stores proposed to be subleased to Party City was reduced to include only thirteen (13) stores. Three (3) of the thirteen retail stores are also FP Stores, leaving a total of ten retail stores which are not part of the FP Stores (collectively, the "Party City Stores," and individually, a "Party City Store"). On September 10, 2015, the Court entered orders authorizing the Debtor to enter into, and implement the terms of, the Sublease Agreement with Party City.

After the expiration of the terms of the Sublease Agreement for the Party City Stores, the Debtor rejected such leases.

**B.    RETENTION AND DATE OF THE ENTRY OF THE ORDER APPROVING THE DEBTOR'S EMPLOYMENT OF LNBYB**

The Debtor's retained LNBYB to serve as its bankruptcy counsel with such employment to be effective as of the Petition Date. The Court approved the Debtor's retention of LNBYB by Court order entered on August 4, 2015 [Docket No. 425] (the "Employment Order"), which the Debtor's employment of LNBYB effective as of the Petition Date. The Debtor and LNBYB agreed that LNBYB would bill its time in accordance with LNBYB's standard hourly billings rates and expenses. LNBYB's employment application was made and approved by the Court pursuant to Section 327 of the Bankruptcy Code, with LNBYB's fees and expenses to be subject to review and approval by the Court pursuant to Section 330 of the Bankruptcy Code.

**C.    FEES AND EXPENSES PREVIOUSLY REQUESTED**

LNBYB previously filed its First Interim Application. Pursuant to the First Interim Order, LNBYB's fees, in the amount of $964,035.50 (after reduction of $15,000 pursuant to Stipulation with OUST), and expenses, in the amount of $72,788.92, for total fees and

expenses in the amount of $1,036,824.42, for the time period from June 14, 2015 through October 15, 2015, were approved on an interim basis.

Pursuant to the First Interim Order: After application of LNBYB's pre-petition retainer available on the Petition Date, in the amount of $191,398.34, to the foregoing allowed fees and costs of $1,036,824.42, a balance of $845,426.08 remained unpaid.

LNBYB, which was holding segregated carveout funds for the exclusive benefit of the Debtor's professionals, in the amount of $915,000, was authorized and instructed to disburse $643,614.92 of such funds to LNBYB on account of its allowed fees and costs pursuant to the First Interim Application.

Based on the foregoing, after application of retainer and post-petition payments to the First Interim Fee Application, a balance of $201,811.16 remains allowed but unpaid.

**D.** **BRIEF NARRATIVE STATEMENT OF SERVICES RENDERED, TIME EXPENDED, AND FEES CHARGED**

When recording its time, LNBYB places all time entries for fees into one of fifteen categories. These categories consist of (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6) Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief from Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, (92) Preference Analysis, and (99) Miscellaneous. Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. LNBYB does its best to place time entries into categories which accurately reflect the work performed. However, it is inevitable that there will be some time entries that have been placed into the incorrect category or where various time entries dealing with the same subject matter have been placed into multiple categories. References below made to the "Covered Period" shall mean the period of June 14, 2015 through October 15, 2015.

1. <u>Asset Analysis and Recovery (01)</u>.

During the Covered Period, LNBYB billed 18.9 hours and incurred $10,683.50 of fees in

this category.

2.     <u>Asset Disposition (02)</u>.

During the Covered Period, LNBYB billed 36.5 hours and incurred $20,933.00 of fees in this category.

3.     <u>Business Operations (03)</u>.

During the Covered Period, LNBYB billed 9.0 hours and incurred $4,366.00 of fees in this category related to various business operational issues.

4.     <u>Case Administration (04)</u>.

During the Covered Period, LNBYB billed 81.8 hours and incurred $35,605.50 of fees in this category dealing with a number of case administration matters.

5.     <u>Claims Administration and Objections (05)</u>.

During the Covered Period, LNBYB billed 380.9 hours and incurred $180,699.00 of fees in this category dealing with various claims issues and analyses.

6.     <u>Employee Benefits/Pensions (06)</u>.

During the Covered Period, LNBYB did not bill any time in this category.

7.     <u>Fee/Employment Applications (07)</u>.

During the Covered Period, LNBYB billed 46.6 hours and incurred $19,888.00 of fees in this category.

8.     <u>Fee/Employment Objections (08)</u>.

During the Covered Period, LNBYB billed 0.1 hours and incurred $57.50 of fees in this category.

9.     <u>Financing (09)</u>.

During the Covered Period, LNBYB billed 11.5 hours and incurred $6,772.50 of fees in this category.

10.    <u>Relief from Stay (10)</u>.

During the Covered Period, LNBYB billed 0.2 hours and incurred $119.00 of fees in this category.

11.    <u>Meetings of Creditors (11)</u>.

During the Covered Period, LNBYB did not bill any time in this category.

12.    <u>Plan and Disclosure Statement (12)</u>.

During the period covered by this Application, LNBYB billed 0.2 hours and incurred $50.00 of fees in this category.

13.    <u>Other Litigation (20)</u>.

During the Covered Period, LNBYB billed 337.9 hours and incurred $173,645.50 of fees in this category dealing with a multitude of litigation matters.

14.    <u>Preference Actions (92)</u>.

During the Covered Period, LNBYB billed 27.5 hours and incurred $13,997.50 of fees in this category.

**E.    <u>DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL ON THE MATTER FOR WHICH COMPENSATION IS SOUGHT</u>**

Attached as **Exhibit "1"** to the annexed Declaration of David B. Golubchik is a detailed listing of all time that LNBYB spent during the Covered Period for which LNBYB seeks compensation, including the date LNBYB rendered the service, a description of the service, the amount of time spent and a designation of the person who rendered the service for the period of time for the Covered Period.  Also included in **Exhibit "1"** is a summary of the hours and fees charged by each of LNBYB's attorneys that performed services for the Debtor.  Also included in **Exhibit "1"** is a breakdown of time entries into the activity codes maintained by LNBYB.  As indicated above, LNBYB has submitted its time entries directly to the UST in the Excel like format required by the UST.

**F.    <u>DETAILED LISTING OF EXPENSES BY CATEGORY</u>**

Attached hereto as **Exhibit "2"** is a summary listing by category and an itemization of all expenses that LNBYB advanced on behalf of the Debtor during this case. These include LNBYB's expenses incurred in photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services. LNBYB generally handles regular and routine photocopying in-house for which LNBYB charges clients twenty cents per page.  While LNBYB

believes that this is less than LNBYB's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge recommended by the UST in the Central District of California. LNBYB's photocopy machines automatically record the number of copies made when the person that is photocopying enters the client's account number into a device attached to the photocopy machine.  Whenever feasible, LNBYB sends large copying projects to outside copy services that charge bulk rates for photocopying.  In such instances, LNBYB charges clients the same amount that LNBYB pays the outside service.

LNBYB charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYB believes is less than LNBYB's actual expenses incurred with regard to telecopying but again is a decision by LNBYB to comply with the standards set forth by the UST in the Central District of California.

All expenses that LNBYB advanced on behalf of the Debtor were necessarily incurred and are properly charged as administrative expenses of the Debtor's chapter 11 estate.

When LNBYB uses Lexis and Westlaw, the user inputs the client account number or case name for the research to be performed.  Each month, LNBYB receives a Lexis and Westlaw invoice which reflects both an aggregate total of charges incurred by LNBYB for the month, as well as a break out of the specific charges incurred on behalf of each client (identified by name or client account number).  The amount(s) reflected on the monthly invoice is then entered by LNBYB staff to the appropriate client account number as identified on the invoice.  There is no profit or other additional charge added to the amount reflected in the Lexis and Westlaw invoice.

## G.    **DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE**

LNBYB is comprised of attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law, and commercial litigation matters, and is well qualified to represent the Debtor.  All attorneys comprising or associated with LNBYB are admitted to practice law in the California courts and in the United States District Court for the Central District of California.  Attached hereto as **Exhibit "3"** is a copy of LNBYB's firm resume

and the resumes of its professionals and paraprofessionals.  Attached hereto as **Exhibit "4"** is a listing of the current hourly billing rates for each of LNBYB's professionals and paraprofessionals.

**H.**    **SOURCE AND AMOUNT OF CASH AVAILABLE TO PAY LNBYB'S ALLOWED FEES AND EXPENSES**

LNBYB does not currently have information as to source of payment and, therefore, defers to the Chapter 7 Trustee on this issue.

**IV.**

**STANDARD OF LAW**

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test."  In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir.1981), cert. denied, 456 U.S. 977 (1982).  This is no longer the law.  The legislative history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field.  First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (Bankr. 9th Cir. 1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr.S.D.Ohio 1987).  Toward this end, Congress specifically disavowed notions of economy of administration, and provided that compensation in bankruptcy case should be comparable to what is charged in nonbankruptcy matters.  Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtor and multiply such number by a reasonable hourly rate for the services performed.  See Delaware Valley Citizens' Council for Clear Air, 478 U.S. at 565; In re Powerline Oil Co., 71 B.R. at 770.  A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered.  Missouri v. Jenkins by Agyei, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d 687, 691 (9th Cir.1988).  Recognizing that the determination of an appropriate "market rate" for

the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined by supply and demand. In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community. The type of services rendered by lawyers, as well as its experience, skill, and reputation, varies extensively -- even within a law firm. Accordingly, the hourly rates of lawyers in private practice also vary widely. The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate.

Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984). The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by its own attorneys." Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)). Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation. Blum v. Stenson, 465 U.S. at 895 n.11.

LNBYB respectfully submits that the hourly rates for its attorneys and paraprofessionals and the total amount of fees and expenses incurred are reasonable and appropriate in the relevant community and in view of the circumstances of, and extraordinarily successful results achieved by LNBYB in, this very complicated, fast paced, difficult, large and intensive chapter 11 case.

In light of the Debtor's accumulation of debt and defaults, and operating losses, the Debtor had no choice but to file a chapter 11 bankruptcy case. To the credit of the Debtor and its principals, LNBYB was never requested to pursue any type of "pie in the sky" type of restructuring or plan for the benefit of equity holders. To the contrary, the Debtor along with LNBYB worked efficiently to conduct the GOB Sales, liquidate other valuable assets of the Debtor's estate, and address numerous other issues that arose during the duration of this case thus far. LNBYB played an instrumental role in formulating, negotiating and obtaining Court approval of the GOB Sales and other liquidations in this case for the benefit of the Debtor's estate. LNBYB also made a

conscious effort to staff this case in the most efficient manner possible.

As indicated above, during the Covered Period, LNBYB billed a total of 956.8 hours, which demonstrates the extraordinary efforts that LNBYB put forth in this case. As also indicated above, LNBYB's average hourly lawyer billing rate for these cases of $490.85 is significantly lower than the hourly rates charged by other bankruptcy firms, and by the large law firms in Los Angeles with bankruptcy departments that have the size and experience of LNBYB to address the issues in this case.

The Debtor selected LNBYB as its bankruptcy counsel because of the Debtor's confidence in LNBYB's ability to successfully deal with the many complex and difficult issues related to the Debtor's financial and business affairs and to assist the Debtor to maximize the value of its assets and bankruptcy estate and recovery for creditors in an efficient and effective manner. LNBYB made every effort to administer this highly intensive, fast paced case in as efficient manner as possible and to avoid duplication of efforts by LNBYB's lawyers. LNBYB respectfully submits that the foregoing establishes that LNBYB's requested fees and expenses are reasonable and appropriate and should be approved by the Court.

## V.

## CONCLUSION

WHEREFORE, LNBYB respectfully requests that this Court enter an order:

1.     Approving on a final basis the prior interim award pursuant to the First Interim Order, LNBYB's fees, in the amount of $964,035.50 (after reduction of $15,000 pursuant to Stipulation with OUST), and expenses, in the amount of $72,788.92, for total fees and expenses in the amount of $1,036,824.42.

2.     Approving on a final basis the payments made pursuant to the First Interim Order, consisting of application of the pre-petition retainer available on the Petition Date, in the amount of $191,398.34, to the foregoing allowed fees and costs of $1,036,824.42, and a further payment of $643,614.92 on account of its allowed fees and costs, resulting in a balance of $201,811.16 remaining allowed but unpaid.

3.     Approving on a final basis the LNBYB's current request for the allowance of fees, in the amount of $469,649.50, and reimbursement of expenses, in the amount of $17,681.23, for total fees and expenses of $487,330.73, plus an additional $5,000 related to preparation of this Application and attending the hearing thereon, for total fees and costs of $492,330.73.

4.     Approving on a final basis payment of all such allowed but unpaid fees, in the aggregate amount of $694,141.89.

5.     Granting such other and further relief as the Court deems just and proper.

Dated: November 9, 2017                LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.


By:    */s/ David B. Golubchik*
       DAVID B. GOLUBCHIK
       LEVENE, NEALE, BENDER, YOO
       & BRILL L.L.P.
       Former Attorneys for Chapter 11 Debtor,
       Anna's Linens, Inc.

### DECLARATION OF DAVID B. GOLUBCHIK

I, David B. Golubchik, hereby declare as follows:

1.      I have personal knowledge of the facts set forth below, and, if called to testify, would and could competently testify thereto.

2.      I am a partner of the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), former Chapter 11 bankruptcy counsel to Anna's Linens, Inc. the above-referenced chapter 11 debtor (the "Debtor").

3.      I make this Declaration in support of LNBYB's Second and Final Application for Approval of Fees and Reimbursement of Expenses (the "Application") to which this Declaration is attached.  This Application pertains to services rendered and expenses incurred by LNBYB during the period of October 15, 2015 (the cut off from the First Interim Application) through March 30, 2016 (date of entry of order converting this case to Chapter 7) (hereinafter, the "Covered Period").  I am an attorney licensed to practice law in the State of California, and in the United States District Court and the Bankruptcy Court for the Central District of California, among other courts.  I have represented hundreds of debtors in chapter 11.  I am familiar with Local Bankruptcy Rule 2016-1.  I have reviewed the Application.

4.      To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct, and the Application complies with all applicable statutes, rules, regulations and procedures, including Local Bankruptcy Rule 2016-1.

5.      The amounts requested in the Application for compensation of fees and reimbursement of expenses incurred are based on LNBYB's business records, which are kept and maintained by LNBYB in the ordinary course of LNBYB's business.

6.      All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Lexis and Westlaw) for which LNBYB requests reimbursement are the actual expenses incurred by LNBYB for such services, and LNBYB does not seek any additional amounts or profits with respect thereto.

7.      Attached hereto as **Exhibit "1"** is a detailed listing of all time entries for services performed, a summary of services performed, and specific descriptions of services performed,

23

during the Covered Period.

8.      Attached hereto as **Exhibit "2"** is a detailed listing of all expenses incurred by LNBYB during the Covered Period.

9.      Attached hereto as **Exhibit "3"** is a copy of LNBYB's firm resume  and the resumes of its professionals and paraprofessionals.

10.      Attached hereto as **Exhibit "4"** is a listing of the hourly billing rates of LNBYB's professionals and paraprofessionals.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 9th day of November 2017, at Los Angeles, California.

_/s/ David B. Golubchik_
DAVID B. GOLUBCHIK

**EXHIBIT "1"**

# FEE  APPLICATION

**ANNA'S LINENS**
**SCOTT GLADSTONE**                                          **11/14/2017**
**3550 HYLAND AVE**
**COSTA MESA, CA  92626**

**ANNA'S LINENS**                                    **DBG**
**OUR FILE #:  7348**

**PROFESSIONAL SERVICE RENDERED      10/15/2015      THROUGH    3/30/2016**

**TOTAL PROFESSIONAL HOURS       956.8        FEES        $469,649.50**

### COSTS

| | |
|---|---:|
| AIRFARE | 203.96 |
| CONFERENCE CALL CHARGES | 195.15 |
| REPRODUCTION COSTS | 5,102.00 |
| FEDERAL EXPRESS | 856.56 |
| FILING FEE | 1,035.00 |
| MEALS | 160.00 |
| MESSENGER SERVICE | 466.08 |
| Overnight Delivery | 256.09 |
| COURT RESEARCH    PACER | 1,113.00 |
| PARKING | 261.02 |
| POSTAGE | 318.68 |
| ATTORNEY SERVICE COSTS | 1,800.00 |
| TAXI SERVICE | 28.28 |
| TELEPHONIC COURT APPEARANCE | 270.00 |
| COURT TRANSCRIPT | 889.25 |
| WESTLAW RESEARCH | 4,726.16 |

**TOTAL COSTS        $17,681.23**

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS        $487,330.73**

**DETAILED ACTIVITIES**

**ANNA'S LINENS**
**CASE #     7348**

11/14/2017        Page #        1

**From Date        10/15/2015**
**To Date          3/30/2016**

-

1/13/2016     CONFERENCE WITH CLIENT RE UNEARNED PREMIUM REFUNDS AND EMAIL TO PPARMES RE
SAME

| | | | | |
|---|---|---|---|---|
| 1912675 | EHK | 575.00 | $57.50 | 0.1 |

|  |  |  |
|---|---|---|
| **Total** | **$57.50** | **0.1** |

**00  -  -**

11/13/2015   TELEPHONE CONFERENCE WITH GGEE RE GP DOC REQUEST AND CLAIMS

| 1892527 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/13/2015   TELEPHONE CONFERENCE WITH MFRASER RE SUBPOENA ISSUES

| 1892530 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/13/2015   CONFERENCE WITH CLIENT RE CALL WITH MFRASER RE GP SUBPOENA

| 1892538 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/17/2015   REVISE CORRESP TO JDAVIS RE DOCUMENT REQUEST

| 1893531 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/19/2015   CONFERENCE WITH CLIENT RE STATUS OF COMMERCIAL CLAIMS RECOVERY

| 1894425 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/20/2015   ANALYSIS OF CORRESPONDENCE MDINGEL RE NDA AND FINANCIALS

| 1894968 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/25/2015   CONFERENCE WITH SCHO RE POSS LIEN CHART AND ANALYSIS

| 1895970 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/15/2015   ANALYSIS OF REVISIONS TO COMMERCIAL CLAIM RECOVERY AGREEMENT AND CONFER WITH
CLIENT RE SAME

| 1903073 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

12/16/2015   ANALYSIS OF FILED UNION BANK STIP

| 1903460 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    2

**From Date    10/15/2015**
**To Date    3/30/2016**

| Date | Description | | | |
|------|------|------|------|------|
| 12/17/2015 | ANALYSIS OF REQUEST TO ENTER DEFAULT | | | |
| 1903859 | EHK | 575.00 | $115.00 | 0.2 |
| 12/17/2015 | CONFERENCE WITH CLIENT RE REQUEST TO ENTER TCI COMPLETE | | | |
| 1903861 | EHK | 575.00 | $57.50 | 0.1 |
| 12/22/2015 | CONFERENCE WITH CLIENT RE LIBERTY INSURANCE PREMIUM RE FUND | | | |
| 1905271 | EHK | 575.00 | $57.50 | 0.1 |
| 1/7/2016 | TELEPHONE CONFERENCE WITH JHUNTER RE COMMERCIAL CLAIMS | | | |
| 1910791 | EHK | 575.00 | $57.50 | 0.1 |
| 1/14/2016 | ANALYSIS OF GL POLICY RE AUDIT AND PREMIUMS | | | |
| 1912977 | EHK | 575.00 | $460.00 | 0.8 |
| 3/1/2016 | TELEPHONE CONFERENCE W/ CLIENT RE APPEAL STIP | | | |
| 1926268 | EHK | 575.00 | $115.00 | 0.2 |
| 3/17/2016 | FINALIZE BAP APPEAL MOTION AND REVIEW COURT NOTICE RE FILING | | | |
| 1932789 | EHK | 575.00 | $115.00 | 0.2 |
| | **Total** | | **$2,127.50** | **3.7** |

**01 - ASSET ANALYSIS AND RECOVERY**

| Date | Description | | | |
|------|------|------|------|------|
| 10/15/2015 | ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: DEFERRED COMP TRUST AGREEMENT | | | |
| 1883348 | DBG | 595.00 | $59.50 | 0.1 |
| 10/15/2015 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: DEFERRED COMP DOCS | | | |
| 1883349 | DBG | 595.00 | $119.00 | 0.2 |
| 10/16/2015 | CONFERENCE WITH CLIENT RE BP RESERVE PAYMENT AND HS PAYMENT | | | |
| 1883708 | EHK | 575.00 | $57.50 | 0.1 |
| 10/16/2015 | ANALYSIS OF DRAFT FINAL RECONCILIATION AND SHARING | | | |
| 1883709 | EHK | 575.00 | $57.50 | 0.1 |

**ANNA'S LINENS**

**CASE #    7348**

**DETAILED ACTIVITIES**

11/14/2017     Page #     **3**

**From Date     10/15/2015**
**To Date      3/30/2016**

10/16/2015   CONFERENCE WITH NMITCHELL ET AL RE BID PROTECTIONS RESERVE FUNDS

| 1883755 | EHK | 575.00 | $57.50 | 0.1 |

10/19/2015   CONFERENCE WITH DREEDER RE PROPOSAL TO ACQUIRE COMMERCIAL CLAIM ASSETS

| 1883959 | EHK | 575.00 | $57.50 | 0.1 |

10/19/2015   CONFERENCE WITH CLIENT RE PROPOSAL TO PURCHASE COMMERCIAL CLAIM ASSETS

| 1883960 | EHK | 575.00 | $57.50 | 0.1 |

10/21/2015   CONFERENCE WITH CLIENT COMMERCIAL CLAIM OFFER

| 1884569 | EHK | 575.00 | $115.00 | 0.2 |

10/21/2015   CONFERENCE WITH DREEDER RE COMMERCIAL CLAIMS

| 1884615 | EHK | 575.00 | $57.50 | 0.1 |

10/22/2015   ANALYSIS OF CORRESPONDENCE FROM BRAD MAX RE: OFFER TO PURCHASE CREDIT CARD CLAIMS

| 1884965 | DBG | 595.00 | $59.50 | 0.1 |

10/22/2015   CONFERENCE WITH DREEDER RE REQUEST FOR EXECUTORY CONTRACTS

| 1884901 | EHK | 575.00 | $172.50 | 0.3 |

10/22/2015   CONFERENCE WITH CLIENT RE CONTRACTS REQUESTED BY REEDER AND REEDER CLIENT

| 1884928 | EHK | 575.00 | $115.00 | 0.2 |

10/22/2015   CONFERENCE WITH CLIENT DREEDER CONTRACT REQUEST

| 1884942 | EHK | 575.00 | $57.50 | 0.1 |

10/23/2015   ANALYSIS OF COMMERCIAL CLAIMS CHART AND RELATED LINKS RE ACTIONS

| 1885222 | EHK | 575.00 | $575.00 | 1.0 |

10/23/2015   CONFERENCE WITH CLIENT RE COMMERCIAL CLAIMS QUESTIONS

| 1885224 | EHK | 575.00 | $115.00 | 0.2 |

10/23/2015   CONFERENCE WITH JAKE AT OAKPOINT RE COMMERCIAL CLAIMS

| 1885232 | EHK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        4

**From Date        10/15/2015**
**To Date         3/30/2016**

10/26/2015    CONFERENCE WITH CLIENT RE COMMERCIAL CLAIMS ANALYSIS AND COMMITTEE/SALUS

| | | | | |
|---|---|---|---|---|
| 1885427 | EHK | 575.00 | $57.50 | 0.1 |

10/29/2015    ANALYSIS OF CORRESPONDENCE DBG RE UNION BANK FUNDS

| | | | | |
|---|---|---|---|---|
| 1886843 | EHK | 575.00 | $57.50 | 0.1 |

11/2/2015    TELEPHONE CONFERENCE WITH NEWPORT RE: DEFERRED COMP PLAN

| | | | | |
|---|---|---|---|---|
| 1888127 | DBG | 595.00 | $178.50 | 0.3 |

11/2/2015    ANALYSIS OF DOCUMENTS RE: DISCLOSURES RE: DEFERRED COMP PLAN

| | | | | |
|---|---|---|---|---|
| 1888128 | DBG | 595.00 | $297.50 | 0.5 |

11/2/2015    TELEPHONE CONFERENCE WITH DRUSHTON RE THEFT FUNDS AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1888046 | EHK | 575.00 | $115.00 | 0.2 |

11/2/2015    ANALYSIS OF CORRESPONDENCE JMILLER RE COMMERCIAL CLAIMS AND CONFER WITH DBG RE SAME

| | | | | |
|---|---|---|---|---|
| 1888048 | EHK | 575.00 | $115.00 | 0.2 |

11/2/2015    CONFERENCE WITH DRUSHTON RE THEFT FUNDS RETURN

| | | | | |
|---|---|---|---|---|
| 1888060 | EHK | 575.00 | $57.50 | 0.1 |

11/2/2015    REVISE TORREY COMMERCE COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1888152 | EHK | 575.00 | $287.50 | 0.5 |

11/3/2015    CONFERENCE WITH JMILLER RE COMMERCIAL CLAIMS INTEREST

| | | | | |
|---|---|---|---|---|
| 1888743 | EHK | 575.00 | $57.50 | 0.1 |

11/3/2015    PREPARATION OF EMAIL TO CLIENT RE: CHECK FOR ST. LOUIS SHERIFF SEIZED FUNDS

| | | | | |
|---|---|---|---|---|
| 1888959 | JYO | 555.00 | $55.50 | 0.1 |

11/4/2015    CONFERENCE WITH CLIENT RE DRAFT TCI COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1889863 | EHK | 575.00 | $115.00 | 0.2 |

11/10/2015    CONFERENCE WITH DBG RE STATUS OF COMMERCIAL CLAIMS LIQUIDATION EFFORTS

| | | | | |
|---|---|---|---|---|
| 1891527 | EHK | 575.00 | $57.50 | 0.1 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        5

**From Date        10/15/2015**
**To Date        3/30/2016**

| | | | | |
|---|---|---|---|---|
| 11/12/2015 | CONFERENCE WITH CLIENT COMMERCIAL CLAIMS | | | |
| 1892258 | EHK | 575.00 | $115.00 | 0.2 |
| 11/24/2015 | CONFERENCE WITH CLIENT RE COMMERCIAL CLAIMS | | | |
| 1895623 | EHK | 575.00 | $115.00 | 0.2 |
| 12/1/2015 | ANALYSIS OF ISSUES RE: POSSIBLE NOL ASSET FOR ESTATE | | | |
| 1898449 | DBG | 595.00 | $238.00 | 0.4 |
| 12/8/2015 | ANALYSIS OF CORRESPONDENCE JSWISHER RE CRT CLAIM | | | |
| 1901521 | EHK | 575.00 | $115.00 | 0.2 |
| 12/8/2015 | REVISE COMMERCIAL CLAIMS SALE AGREEMENT | | | |
| 1901544 | EHK | 575.00 | $460.00 | 0.8 |
| 12/8/2015 | REVISE COMMERCIAL CLAIMS RECOVERY AGREEMENT | | | |
| 1901644 | EHK | 575.00 | $402.50 | 0.7 |
| 12/14/2015 | CONFERENCE WITH CLIENT RE COMMERCIAL CLAIMS AGREEMENT | | | |
| 1902847 | EHK | 575.00 | $57.50 | 0.1 |
| 12/14/2015 | ANALYSIS OF CORRESPONDENCE DREEDER RE COMMERCIAL CLAIM PURCHASE OFFER | | | |
| 1902910 | EHK | 575.00 | $57.50 | 0.1 |
| 12/14/2015 | CONFERENCE WITH CLIENT RE INQUIRY FROM DREEDER RE COMMERCIAL CLAIMS | | | |
| 1902912 | EHK | 575.00 | $57.50 | 0.1 |
| 12/16/2015 | TELEPHONE CONFERENCE W/ CLIENT RE COMMERCIAL CLAIMS AGREEMENT | | | |
| 1903465 | EHK | 575.00 | $172.50 | 0.3 |
| 12/16/2015 | REVISE COMMERCIAL CLAIMS ASSETS RECOVERY AGREEMENT | | | |
| 1903486 | EHK | 575.00 | $460.00 | 0.8 |
| 12/16/2015 | CONFERENCE WITH JSWISHER RE REVISED COMMERCIAL CLAIMS ASSETS RECOVERY AGREEMENT | | | |
| 1903490 | EHK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **6** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

12/16/2015   CONFERENCE WITH JSWISHER AND RBUNKA RE COMM CLAIMS AGT AND SCHEDULE

| 1903531 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/16/2015   CONFERENCE WITH CLIENT RE APPROVAL OF FORM OF COMMERCIAL CLAIM AGREEMENT

| 1903563 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/16/2015   FINAL REVISIONS TO DRAFT OF COMMERCIAL CLAIMS AGREEMENT

| 1903566 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

12/16/2015   CONFERENCE WITH COMMITTEE COUNSEL RE COMMERCIAL CLAIMS AGREEMENT

| 1903569 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

12/16/2015   CONFERENCE WITH SALUS COUNSEL RE COMMERCIAL CLAIMS AGREEMENT

| 1903608 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/17/2015   CONFERENCE WITH JHUNTER RE COMMERCIAL CLAIMS AGREEMENT

| 1903956 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/17/2015   TELEPHONE CONFERENCE WITH JHUNTER RE COMMERCIAL CLAIM AGREEMENT

| 1903973 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/17/2015   CONFERENCE WITH CLIENT RE COMMERCIAL CLAIMS QUESTIONS FORM COMMITTEE COUNSEL

| 1903988 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/17/2015   CONFERENCE WITH JSWISHER RE COMMERCIAL CLAIM LIST

| 1903996 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015   CONFERENCE WITH JSWISHER RE COMMERCIAL CLAIMS AGREEMENT COMMITTEE CLAIMS

| 1904050 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/18/2015   ANALYSIS OF AND MODIFY EXHIBIT A TO COMMERCIAL CLAIMS AGREEMENT

| 1904131 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/18/2015   CONFERENCE WITH JHUNTER ET AL RE MODIFIED EX A TO COMM CLAIMS AGT

| 1904132 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| ANNA'S LINENS | | | |
|---|---|---|---|
| **CASE #    7348** | | | |

11/14/2017        Page #        7

From Date        10/15/2015
To Date          3/30/2016

---

12/18/2015   ANALYSIS OF CORRESPONDENCE JHUNTER RE COMMERCIAL CLAIMS AGREEMENT AND CONFER WITH CLIENT RE SAME

| 1904133 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/21/2015   ANALYSIS OF CORRESPONDENCE JWOFLE RE COMMECIAL CLAIMS AND CONFER WITH CLIENT RE SAME

| 1904738 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/21/2015   CONFERENCE WITH CLIENT RE SALUS ISSUE RE COMMERCIAL CLAIM AGREEMENT

| 1904767 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/22/2015   TELEPHONE CONFERENCE W/ CLIENT RE: DEFERRED COMP PLAN

| 1905044 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/30/2015   CONFERENCE WITH JHUNTER RE COMMERCIAL CLAIMS AGREEMENT

| 1907259 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/30/2015   CONFERENCE WITH CLIENT RE STATUS OF COMMERCIAL CLAIMS RESPONSE TO COMMITTEE

| 1907263 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/5/2016   TELEPHONE CONFERENCE WITH CLIPEND RE KENNEY STIP AND  HEARING AND CONFER WITH TMA RE SAME

| 1910095 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/7/2016   CONFERENCE WITH CLIENT VISA/MC ACTION RECOVERIES AND PENDING MATTERS

| 1910792 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/13/2016   CONFERENCE WITH JHUNTER RE VISA/MC CLAIMS

| 1912616 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/13/2016   CONFERENCE WITH JHUNTER ET AL RE COMMERCIAL CLAIMS AGREEMENT

| 1912625 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/13/2016   CONFERENCE WITH WITH PPARMES RE UNEARNED PREMIUM REFUNDS

| 1912654 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

1/14/2016   ANALYSIS OF CORRESPONDENCE PPARMES RE LIBERTY PREMIUM REFUND

| 1912823 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      8

From Date      10/15/2015
To Date        3/30/2016

1/14/2016   CONFERENCE WITH CLIENT RE RESPONSE FROM AFCO COUNSEL RE LIBERTY REFUND

| 1912825 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/14/2016   ANALYSIS OF GL POLICY FROM LIBERTY

| 1912850 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

1/14/2016   CONFERENCE WITH CLIENT RE GL POLICY PREMIUM REFUND ISSUE

| 1912851 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/14/2016   REVISE TO CAYER RE GL POLICY RETURN PREMIUM

| 1912947 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

1/14/2016   REVISE CORRESP TO CAYER RE GL RETURN PREMIUM

| 1912976 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

1/14/2016   CONFERENCE WITH CLIENT RE CORRESP WITH CAYER RE PREMIUM REFUND FROM LIB MUTUAL

| 1912981 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2016   CONFERENCE WITH JSWISHER RE GL PREMIUM REFUND ISSUE

| 1913770 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/21/2016   CONFERENCE WITH CLIENT RE LIBERTY MUTUAL PREMIUM REFUND STATUS

| 1914290 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE WITH CAYER RE  LIBERTY MUTUAL PREMIUM  ISSUE

| 1915012 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE WITH CAYER RE LIBERTY MUTUAL PREMIUM RECOVERY

| 1915014 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE WITH CLIENT RE STATUS OF LIBERTY MUTUAL PREMIUM RECOVERY

| 1915016 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/1/2016   CONFERENCE WITH WCUPELO RE LIBERTY MUTUAL PREMIUM RETURN

| 1917238 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **9** |
| **CASE #     7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/9/2016   CONFERENCE WITH CLIENT RE LIBERTY PREMIUM REFUND RETURN

| 1920874 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/9/2016   CONFERENCE WITH CAYER RE LIBERTY MUTUAL PREMIUM REFUND RETURN

| 1920875 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/11/2016   ANALYSIS OF CORRESPONDENCE FROM CAYER RE LIBERTY MUTUAL PAYMENT OF RETURN PREMIUM

| 1921538 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/11/2016   CONFERENCE WITH CLIENT RE LIBERTY RETURN PREMIUM AMOUNT

| 1921539 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/11/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE RETURN INSURANCE PREMIUM CALCULATION AND RESPOND

| 1921552 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/11/2016   TELEPHONE CONFERENCE W/ CLIENT RE LIBERTY MUTUAL PREMIUMS AND OTHER PENDING MATTERS

| 1921627 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

2/11/2016   CONFERENCE WITH PPARMES RE UMBRELLA COVERAGE REFUND RE AFCO

| 1921721 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/11/2016   CONFERENCE WITH CAYRES RE AFCO AND COUNSEL

| 1921738 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/21/2016   PREPARATION OF REPLY TO OPPOSITION TO TURNOVER MOTION.

| 1928234 | JSK | 335.00 | $301.50 | 0.9 |
|---|---|---|---|---|

2/22/2016   CONFERENCE WITH CLIENT RE LIBERTY MUTUAL PREMIUM REFUND STATUS

| 1923983 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/22/2016   CONFERENCE WITH CAYER AND WCUPELO RE PREMIUM REFUND UNDER GL POLICY

| 1924146 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/26/2016   CONFERENCE WITH CAYERS RE PREMIUM REFUND CHECK

| 1925582 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **10**

**From Date      10/15/2015**
**To Date        3/30/2016**

2/26/2016    CONFERENCE WITH CLIENT RE LIBERTY MUTUAL PREMIUM REFUND

| 1925583 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/1/2016    CONFERENCE WITH CLIENT RE LIBERTY MUTUAL REFUND PAYMENT

| 1926318 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/7/2016    ANALYSIS OF CORRESPONDENCE FROM LIBERTY MUTUAL RE CHECK RECEIPT AND CONFER
WITH CLIENT RE SAME

| 1929767 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE AFCO PREMIUM RETURNS

| 1932961 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

|  |  | **Total** | **$10,683.50** | **18.9** |
|---|---|---|---|---|

**02 - ASSET DISPOSITION**

10/15/2015    TELEPHONE CONFERENCE W/ CLIENT RE: FINAL SETTLEMENT RE: LIQUIDATION BY HILCO/GB

| 1883347 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/15/2015    ANALYSIS OF DOCUMENTS RE: PROPOSED SETTLEMENT WITH HILCO

| 1886145 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/15/2015    ANALYSIS OF EMAILS FROM K. NEWMAN RE: POST-PETITION RENTS DUE ON STORE NOS. 222
AND 405; EMAILS FORWARDED TO J. SWISHER AND R. BUNKA

| 1883402 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/16/2015    PREPARATION OF FINAL SETTLEMENT AGREEMENT RE: LIQUIDATION WITH HILCO/GB AND
DISCUSS WITH CLIENT

| 1883994 | DB | 595.00 | $952.00 | 1.6 |
|---|---|---|---|---|

10/16/2015    ATTEND TO LEASE CURE ISSUES WITH LANDLORDS

| 1883996 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/16/2015    ANALYSIS OF AGENCY AGT RECONCILIATION AGREEMENT AND RELATED CORRESP

| 1883688 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/16/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORD OF STORE #96 RE: CURE AMOUNT

| 1883537 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **11**

**From Date        10/15/2015**
**To Date        3/30/2016**

10/17/2015    ANALYSIS OF CORRESPONDENCE FROM GUBNER RE: ACCOUNTING FOR LIQUIDATION

| 1883986 | DBG | 595.00 | $59.50 | 0.1 |

10/19/2015    ANALYSIS OF CORRESPONDENCE FROM GUBNER RE: SALE RECONCILLIATION

| 1883931 | DBG | 595.00 | $59.50 | 0.1 |

10/19/2015    ANALYSIS OF ENTERED ORDER RE: ADDL CURES

| 1883956 | DBG | 595.00 | $59.50 | 0.1 |

10/19/2015    ANALYSIS OF PROPOSAL TO ACQUIRE COMMERCIAL CLAIM ASSETS

| 1883946 | EHK | 575.00 | $172.50 | 0.3 |

10/19/2015    ANALYSIS OF RECONCILIATON AGT REVISIONS AND CLIENT COMMENT

| 1883967 | EHK | 575.00 | $1,150.00 | 2.0 |

10/19/2015    ANALYSIS OF ENTERED COURT ORDER APPROVING ADDITIONAL CURE PAYMENTS TO LANDLORDS

| 1884093 | JYO | 555.00 | $55.50 | 0.1 |

10/19/2015    ANALYSIS OF EMAIL FROM J. SWISHER RE: POST-PETITION RENT RECONCILIATION FOR STORE #222

| 1884119 | JYO | 555.00 | $55.50 | 0.1 |

10/19/2015    ANALYSIS OF EMAIL FROM J. SWISHER RE: POST-PETITION RENT RECONCILIATION FOR STORE #405

| 1884120 | JYO | 555.00 | $55.50 | 0.1 |

10/19/2015    PREPARATION OF EMAIL TO COUNSEL FOR LANDLORD OF STORE #222 RE: POST-PETITION RENT RECONCILIATION

| 1884121 | JYO | 555.00 | $55.50 | 0.1 |

10/19/2015    PREPARATION OF EMAIL TO COUNSEL FOR LANDLORD OF STORE #405 RE: POST-PETITION RENT RECONCILIATION

| 1884122 | JYO | 555.00 | $55.50 | 0.1 |

10/20/2015    ANALYSIS OF DOCUMENTS RE: RECONCILLIATION AND SETTLEMENT RE: LIQUIDATION PROCESS WITH HILCO/GB

| 1884291 | DBG | 595.00 | $297.50 | 0.5 |

10/20/2015    PREPARATION OF LIQUIDATION RECONCILIATION REPORT

| 1884299 | DBG | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #          12

From Date          10/15/2015
To Date          3/30/2016

10/20/2015    PREPARATION OF MOTION TO TERMINATE COMPANY 401K PLAN

| 1885865 | DBG | 595.00 | $357.00 | 0.6 |

10/20/2015    ANALYSIS OF CORRESPONDENCE FROM RBUNKA RE PL CLAIM ISSUE

| 1884248 | EHK | 575.00 | $57.50 | 0.1 |

10/20/2015    CONFERENCE WITH ESMILEY RE PL CLAIM AND PAYMENT

| 1884255 | EHK | 575.00 | $57.50 | 0.1 |

10/20/2015    ANALYSIS OF EMAILS FROM K. NEWMAN RE: POST-PETITION AMOUNTS DUE UNDER LEASES
FOR STORE NOS. 222 AND 405; EMAILS FORWARDED TO J. SWISHER

| 1885097 | JYO | 555.00 | $111.00 | 0.2 |

10/20/2015    EMAIL EXCHANGES WITH IBM RE: POST-PETITION PAYMENTS AND REJECTION OF LEASE

| 1885100 | JYO | 555.00 | $111.00 | 0.2 |

10/20/2015    PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: IBM LEASE PAYMENTS

| 1885101 | JYO | 555.00 | $55.50 | 0.1 |

10/20/2015    ANALYSIS OF BAP WEBSITE RE STIP FILED IN APPEAL

| 1884427 | LLS | 390.00 | $78.00 | 0.2 |

10/20/2015    TELEPHONE CONFERENCE WITH BAP CLERK RE STATUS OF STIP FILED IN APPEAL

| 1884428 | LLS | 390.00 | $39.00 | 0.1 |

10/21/2015    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: LANDLORD CURES

| 1885637 | DBG | 595.00 | $59.50 | 0.1 |

10/22/2015    ANALYSIS OF CORRESPONDENCE FROM JYO TO DREEDER RE CONTRACTS

| 1885035 | EHK | 575.00 | $57.50 | 0.1 |

10/22/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR EAGLE ROCK PLAZA LANDLORD (DAVID
CHASIN) RE: ADDITIONAL CURE REQUEST DEADLINE AND SEPTEMBER 2015 RENT (2 CALLS)

| 1885029 | JYO | 555.00 | $111.00 | 0.2 |

10/22/2015    ANALYSIS OF EMAIL FROM D. REEDER RE: CONTRACTS REFERENCED IN MOTION TO REJECT
CONTRACTS

| 1885030 | JYO | 555.00 | $55.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

11/14/2017          Page #          13

**CASE #        7348**

From Date        10/15/2015
To Date          3/30/2016

10/22/2015    PREPARATION OF EMAIL TO D. REEDER RE: DROPBOX LINK TO CONTRACTS REFERENCED IN
MOTION TO REJECT CONTRACTS

| 1885034 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/22/2015    ANALYSIS OF EMAIL FROM COUNSEL FOR EAGLE ROCK PLAZA LANDLORD (STORE #29) RE:
PAYMENT OF SEPTEMBER RENT

| 1885049 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/22/2015    PREPARATION OF EMAILS TO DEBTOR AND COUNSEL FOR FP STORES, INC. RE: PAYMENT OF
SEPTEMBER RENT FOR STORE #29

| 1885050 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/22/2015    PREPARATION OF EMAILS TO COUNSEL FOR VARIOUS LANDLORDS RE: ADDRESSES FOR
PAYMENTS OF ADDITIONAL CURE AMOUNTS

| 1885084 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/23/2015    ANALYSIS OF CORRESPONDENCE FROM M. MASON RE: SALE OF WORKERS COMP CLAIMS

| 1885567 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/26/2015    PREPARATION OF MOTION TO TERMINATE 401K PLAN OF DEBTOR

| 1885798 | DBG | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/27/2015    TELEPHONE CONFERENCE W/ CLIENT REL MOTION TO TERMINATE 401K PLAN

| 1886027 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/27/2015    ANALYSIS OF CORRESPONDENCE FROM RICK RE: DEFERRED COMP PLAN AGREEMENTS
WITH PARTICIPANTS

| 1886082 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/27/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORDS OF STORE NOS. 222 AND 405 RE:
POST-PETITION AMOUNTS DUE

| 1885946 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/27/2015    PREPARATION OF EMAIL TO J. SWISHER RE: POST-PETITION AMOUNTS ALLEGED TO BE DUE
FOR STORE NO. 222

| 1885957 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/27/2015    PREPARATION OF EMAIL TO J. SWISHER RE: POST-PETITION AMOUNTS ALLEGED TO BE DUE
FOR STORE NO. 405

| 1885959 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/27/2015    ANALYSIS OF EMAIL FROM COUNSEL FOR LANDLORD OF STORE #94 RE: PAYMENT ADDRESS
FOR ADDITIONAL CURE AMOUNT; EMAIL FORWARDED TO CLIENT

| 1885971 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **14** |
| **CASE #** **7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

10/27/2015   EMAIL EXCHANGE WITH J. SWISHER RE: PAYMENT INSTRUCTIONS FOR ADDITIONAL CURE AMOUNTS

| 1886129 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/27/2015   TELEPHONE CONFERENCE WITH COURTCALL TO ARRANGE FOR TELEPHONIC APPEARANCE BY E. KARASIK AT 10-28-15 HEARING

| 1886174 | LM | 225.00 | $67.50 | 0.3 |
|---|---|---|---|---|

10/28/2015   PREPARATION FOR HEARING ON 503B9 MOTION, REJECTION MOTION ETC

| 1886316 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/28/2015   APPEARANCE AT HEARING RE MOTION TO REJECT CONTRACTS

| 1886348 | EHK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

10/28/2015   CONFERENCE WITH JYO RE HEARING ON MOTION TO REJECT CONTRACTS AND ORDER PREP

| 1886349 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/28/2015   TELEPHONE CONFERENCE WITH SMEHL RE FALLAS AND PARTY CITY STORE ISSUE

| 1886471 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/28/2015   TELEPHONE CONFERENCE W/ CLIENT RE FALLAS DISPUTE RE PC FIXTURES AND EMAIL RE SAME

| 1886473 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/28/2015   CONFERENCE WITH MHORUPIAN ET AL RE FALLAS PC FIXTURE DISPUTE

| 1886475 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/28/2015   TELEPHONE CONFERENCE WITH R. BUNKA AND J. SWISHER RE: POTENTIAL ADMIN CLAIMS

| 1886688 | JYO | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

10/29/2015   PREPARATION OF CORRESPONDENCE TO R. FRIEDMAN RE: TERMINATION OF L/C AND TURNOVER OF BALANCE OF FUNDS

| 1886865 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/29/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TERMINATION OF PARTY CITY SUBLEASES

| 1886867 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/29/2015   CONFERENCE WITH RLEHANE RE CURE PAYMENT

| 1886636 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      **15**

From Date        **10/15/2015**
To Date          **3/30/2016**

| 10/29/2015 | ANALYSIS OF DRAFT ORDER RE MOTION TO REJECT MISC CONTRACTS AND CONFER WITH JYO RE SAME | | | |
|---|---|---|---|---|
| 1886698 | EHK | 575.00 | $115.00 | 0.2 |
| 10/29/2015 | CONFERENCE WITH RBUNKA RE PC LEASE TERMINATIONS | | | |
| 1886706 | EHK | 575.00 | $57.50 | 0.1 |
| 10/29/2015 | CONFERENCE WITH JYO RE PC STORE | | | |
| 1886712 | EHK | 575.00 | $57.50 | 0.1 |
| 10/29/2015 | EMAIL EXCHANGE WITH SABRINA BEAVENS (COUNSEL FOR LANDLORD OF STORE #367) RE: ADDITIONAL CURE PAYMENT | | | |
| 1886656 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | PREPARATION OF EMAIL TO CLIENT RE: STATUS OF PAYMENT OF ADDITIONAL CURE AMOUNTS FOR LANDLORDS | | | |
| 1886657 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | PREPARATION OF ORDER ON MOTION TO REJECT OUTSTANDING LEASES AND CONTRACTS | | | |
| 1886681 | JYO | 555.00 | $111.00 | 0.2 |
| 10/29/2015 | EMAIL EXCHANGE WITH I. GOLD RE: PAYMENT OF ADDITIONAL CURE AMOUNTS | | | |
| 1886691 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | PREPARATION OF CORRESPONDENCE FORM LEASE SURRENDER LETTER FOR PARTY CITY STORES | | | |
| 1886717 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | EMAIL EXCHANGE WITH R. BUNKA AND OTHERS RE: SURRENDER OF PARTY CITY STORES | | | |
| 1886718 | JYO | 555.00 | $111.00 | 0.2 |
| 10/29/2015 | EMAIL EXCHANGE WITH J. SWISHER RE: POST-PETITION RENT CALCULATION FOR STORE #222 | | | |
| 1886723 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | PREPARATION OF EMAIL TO COUNSEL FOR LANDLORD OF STORE #222 RE: DEBTOR'S CALCULATION OF POST-PETITION RENTS DUE | | | |
| 1886727 | JYO | 555.00 | $55.50 | 0.1 |
| 10/29/2015 | EMAIL EXCHANGE WITH COUNSEL FOR LANDLORD OF STORE NOS. 347 AND 359 RE: ADDITIONAL CURE PAYMENTS | | | |
| 1886921 | JYO | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 16 |
|---|---|---|---|
| CASE #    7348 | From Date | | 10/15/2015 |
| | To Date | | 3/30/2016 |

10/30/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TERMINATION OF 401K

| 1887131 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/30/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: UNION BANK LETTER OF CREDIT

| 1887134 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/30/2015   ANALYSIS OF ORDER REJECTING MISC EXEC CONTRACTS

| 1887234 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015   TELEPHONE CONF. W/ OPP COUNSEL V. MACDONALD RE: TERMINATION OF 401K PLAN

| 1887985 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/3/2015   CONFERENCE CALL WITH RICK AND JOE RE: DOCUMENT PRESERVATION AND DESTRUCTION PLAN

| 1889292 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/3/2015   PREPARATION OF CORRESPONDENCE TO FRIEDMAN RE: UNION BANK L/C'S AND REFUND OF FUNDS

| 1891278 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/3/2015   CONFERENCE WITH CLIENT RE PC AGREEMENT AND FALLAS FIXTURE ISSUE

| 1889087 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/3/2015   TELEPHONE CONFERENCE WITH R. BUNKA AND J. SWISHER RE: LANDLORD REJECTION CLAIMS

| 1889072 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/4/2015   ANALYSIS OF CORRESPONDENCE FROM J. BASTIAN RE: DEFERRED COMP PLAN

| 1890567 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   PREPARATION OF CORRESPONDENCE TO R. FRIEDMAN RE: TURNOVER OF UNION BANK FUNDS

| 1890568 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   CONFERENCE WITH CLIENT PC AGREEMENT

| 1890676 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   EMAIL EXCHANGE WITH R. BUNKA RE: PARTY CITY SUBLEASE AGREEMENT

| 1890965 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          17

**From Date          10/15/2015**
**To Date            3/30/2016**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/5/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: LIQUIDATION WATERFALL AND DISCUSSION WITH COMMITTEE | | | | |
| | 1891269 | DBG | 595.00 | $238.00 | 0.4 |
| 11/6/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: LANDSBERG CURE CLAIM | | | | |
| | 1891244 | DBG | 595.00 | $59.50 | 0.1 |
| 11/6/2015 | PREPARATION OF CORRESPONDENCE TO IAN AND CASEY RE: CURE CLAIM | | | | |
| | 1891245 | DBG | 595.00 | $119.00 | 0.2 |
| 11/6/2015 | ANALYSIS OF DOCUMENTS AND PROVIDE COMMENTS RE: RESPONSE TO BASTIAN RE: TERMINATION OF THE DEFERRED COMP PLAN | | | | |
| | 1891258 | DBG | 595.00 | $119.00 | 0.2 |
| 11/9/2015 | CONFERENCE CALL WITH LANDSBERG RE: CURE DISPUTE AND FURTHER STIPULATION | | | | |
| | 1891613 | DBG | 595.00 | $297.50 | 0.5 |
| 11/9/2015 | ANALYSIS OF DOCUMENTS FROM FRIEDMAN RE: RECONCILLIATION AND ACCOUNTING RE: TERMINATION OF L/C'S WITH UNION BANK | | | | |
| | 1892029 | DBG | 595.00 | $119.00 | 0.2 |
| 11/10/2015 | TELEPHONE CONF. W/ OPP COUNSEL R. FRIEDMAN RE: TERMINATION OF L/C'S AND REFUND | | | | |
| | 1891612 | DBG | 595.00 | $178.50 | 0.3 |
| 11/10/2015 | ANALYSIS OF EMAIL FROM I. GOLD RE: ADDITIONAL CURE PAYMENT FOR LANDLORDS; EMAIL FORWARDED TO J. SWISHER | | | | |
| | 1891841 | JYO | 555.00 | $55.50 | 0.1 |
| 11/11/2015 | TELEPHONE CONF. W/ OPP COUNSEL R. FRIEDMAN RE: TERMINATION OF L/C AND RELEASE | | | | |
| | 1891947 | DBG | 595.00 | $297.50 | 0.5 |
| 11/11/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: WINDOWN ISSUES | | | | |
| | 1891948 | DBG | 595.00 | $178.50 | 0.3 |
| 11/11/2015 | ANALYSIS OF EMAIL FROM J. SWISHER RE: ADDITIONAL CURE PAYMENT OF LANDLORDS REPRESENTED BY I. GOLD; EMAIL FORWARDED TO I. GOLD | | | | |
| | 1891842 | JYO | 555.00 | $55.50 | 0.1 |
| 11/12/2015 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: TERMINATION OF L/C WITH BANK OF AMERICA | | | | |
| | 1892281 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **18** |
| **CASE #   7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/13/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: DESTRUCTION OF RECORDS AND RESPOND RE: NEED FOR MOTION

| 1892448 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/16/2015   EMAIL EXCHANGE WITH I. GOLD RE: REJECTION OF PARTY CITY LEASES

| 1893619 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/17/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: CURE PAYMENT

| 1893439 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   ANALYSIS OF ISSUES RE: FALLAS ASSERTION OF RENT AFTER PARTY CITY MOVES OUT AND PROVIDE RECOMMENDATION

| 1893712 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/17/2015   PREPARATION OF LEASE SURRENDER LETTERS FOR PARTY CITY (NON-FP) STORES

| 1893677 | JYO | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

11/17/2015   PREPARATION OF EMAIL TO J. BUNKA AND J. SWISHER RE: LEASE SURRENDER LETTERS FOR PARTY CITY STORES

| 1893688 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/18/2015   ANALYSIS OF DOCUMENTS RE: PROVISIONS RE: RENT PAYMENT FOR FP LEASES

| 1894122 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/18/2015   CONFERENCE WITH CLIENT RE FALLAS AND PC RENT ISSUE

| 1893847 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/18/2015   CONFERENCE WITH MHORUPIAN ET AL RE PC RENT ISSUE

| 1893848 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/18/2015   CONFERENCE WITH SMEHL AND CLIENT RE CORRESP WITH FALLAS COUNSEL RE PC RENT

| 1893851 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/18/2015   CONFERENCE WITH SMEHL RE FALLAS PC RENT ISSUE

| 1893870 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/18/2015   ANALYSIS OF CORRESPONDENCE FROM SMEHL TO RUNKA RE FALLAS PC RENT

| 1893906 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 19 |
|---|---|---|---|
| CASE #     7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

11/18/2015   TELEPHONE CONFERENCE W/ CLIENT RE FALLAS ISSUE RE PC RENT

| | | | | |
|---|---|---|---|---|
| 1894066 | EHK | 575.00 | $115.00 | 0.2 |

11/18/2015   EMAIL EXCHANGE WITH RICK BUNKA RE: SURRENDER OF POSSESSION AND TURNOVER OF KEYS FOR NON-FP PARTY CITY LEASES

| | | | | |
|---|---|---|---|---|
| 1893884 | JYO | 555.00 | $55.50 | 0.1 |

11/19/2015   EMAIL EXCHANGE WITH J. BUNKA RE: KEYS FOR PARTY CITY STORES

| | | | | |
|---|---|---|---|---|
| 1894427 | JYO | 555.00 | $55.50 | 0.1 |

11/20/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TRUST DISBURSEMENT

| | | | | |
|---|---|---|---|---|
| 1895687 | DBG | 595.00 | $59.50 | 0.1 |

11/20/2015   EMAIL EXCHANGES WITH R. BUNKA RE: PARTY CITY LEASE SURRENDER LETTERS

| | | | | |
|---|---|---|---|---|
| 1894763 | JYO | 555.00 | $111.00 | 0.2 |

11/23/2015   TELEPHONE CONF. W/ OPP COUNSEL C. DONOYAN RE: CURE PAYMENT DISPUTE

| | | | | |
|---|---|---|---|---|
| 1895596 | DBG | 595.00 | $238.00 | 0.4 |

11/23/2015   EMAIL EXCHANGE WITH COUNSEL FOR STORE #28 LANDLORD RE: TURNOVER OF KEYS

| | | | | |
|---|---|---|---|---|
| 1895702 | JYO | 555.00 | $111.00 | 0.2 |

11/23/2015   EMAIL EXCHANGE WITH R. BUNKA RE: PARTY CITY STORE KEYS

| | | | | |
|---|---|---|---|---|
| 1895706 | JYO | 555.00 | $55.50 | 0.1 |

11/24/2015   EMAIL EXCHANGE WITH J.E. RICK BUNKA RE: PARTY CITY KEYS

| | | | | |
|---|---|---|---|---|
| 1895559 | JYO | 555.00 | $55.50 | 0.1 |

11/24/2015   PREPARATION OF CORRESPONDENCE TO LANDLORDS OF PARTY CITY STORES RE: TURNOVER OF KEYS

| | | | | |
|---|---|---|---|---|
| 1895561 | JYO | 555.00 | $333.00 | 0.6 |

11/24/2015   TELEPHONE CONFERENCE WITH LANDLORD OF STORE #6 RE: TURNOVER OF KEYS

| | | | | |
|---|---|---|---|---|
| 1895644 | JYO | 555.00 | $55.50 | 0.1 |

11/24/2015   EMAIL EXCHANGE WITH R. BUNKA AND J. SWISHER RE: CALCULATION OF NOVEMBER RENT FOR STORE #28

| | | | | |
|---|---|---|---|---|
| 1895718 | JYO | 555.00 | $55.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017          Page #          20

From Date          10/15/2015
To Date            3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 11/25/2015 | PREPARATION OF CORRESPONDENCE TO R. FRIEDMAN RE: RELEASE OF FUNDS BY UNION BANK | | | | |
| | 1896007 | DBG | 595.00 | $59.50 | 0.1 |
| 11/25/2015 | ANALYSIS OF EMAIL FROM J. SWISHER RE: CALCULATION OF POST-PETITION RENT FOR STORE #28 | | | | |
| | 1895904 | JYO | 555.00 | $55.50 | 0.1 |
| 11/25/2015 | EMAIL EXCHANGES WITH COUNSEL FOR LANDLORD OF STORE #216 RE: REJECTION OF LEASE | | | | |
| | 1895964 | JYO | 555.00 | $111.00 | 0.2 |
| 11/25/2015 | EMAIL EXCHANGES WITH I. GOLD RE: SURRENDER OF PARTY CITY LEASE STORE #205 | | | | |
| | 1895983 | JYO | 555.00 | $111.00 | 0.2 |
| 11/27/2015 | EMAIL EXCHANGE WITH K. NEWMAN RE: EFFECTIVE REJECTION OF LEASE FOR STORE #216 | | | | |
| | 1897238 | JYO | 555.00 | $111.00 | 0.2 |
| 12/1/2015 | ANALYSIS OF DOCUMENTS FROM RICK RE: DISPOSITION OF RECORDS | | | | |
| | 1898113 | DBG | 595.00 | $59.50 | 0.1 |
| 12/1/2015 | TELEPHONE CONFERENCE WITH BJOSEPH RE RETURN OF KEYS FOR STORE 28 | | | | |
| | 1898007 | EHK | 575.00 | $57.50 | 0.1 |
| 12/1/2015 | EMAIL EXCHANGES WITH LANDLORD OF STORE #28 RE: KEY TURNOVER | | | | |
| | 1898190 | JYO | 555.00 | $111.00 | 0.2 |
| 12/1/2015 | EMAIL EXCHANGES WITH R. BUNKA AND BOB DOUPOUNCE RE: KEYS FOR STORE #28 | | | | |
| | 1898191 | JYO | 555.00 | $55.50 | 0.1 |
| 12/2/2015 | ANALYSIS OF CORRESPONDENCE FROM JACK HAZAN RE: BURLINGTON FUNDS | | | | |
| | 1900990 | DBG | 595.00 | $59.50 | 0.1 |
| 12/2/2015 | EMAIL EXCHANGES WITH PARTY CITY, R. BUNKA AND LANDLORD OF STORE #28 RE: TURNOVER OF KEYS | | | | |
| | 1899709 | JYO | 555.00 | $111.00 | 0.2 |
| 12/3/2015 | ANALYSIS OF CORRESPONDENCE FROM J. HAZAN RE: BURLINGTON DEPOSIT | | | | |
| | 1900272 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      **21**

**From Date      10/15/2015**
**To Date        3/30/2016**

12/3/2015    PREPARATION OF LETTER TO LANDLORD OF STORE #28 RE: RETURN OF KEYS

| 1900276 | JYO | 555.00 | $55.50 | 0.1 |

12/4/2015    ANALYSIS OF DOCUMENTS RE: PROPOSED STIP WITH UNION BANK RE: TERMINATION OF L/C AND REFUND OF DEPOSIT AND DISCUSS WITH CLIENT

| 1900921 | DBG | 595.00 | $297.50 | 0.5 |

12/7/2015    PREPARATION OF CORRESPONDENCE TO R> FRIEDMAN RE: STIP MODIFICATION

| 1900924 | DBG | 595.00 | $59.50 | 0.1 |

12/8/2015    TELEPHONE CONF. W/ OPP COUNSEL R. FRIEDMAN RE: TERMINATION OF UNION BANK L/C'S

| 1903346 | DBG | 595.00 | $178.50 | 0.3 |

12/10/2015    TELEPHONE CONFERENCE WITH J. SWISHER RE: TURNOVER OF KEYS TO STORE #3

| 1902250 | JYO | 555.00 | $55.50 | 0.1 |

12/15/2015    TELEPHONE CONFERENCE W/ CLIENT RE: SALE OF COMMERCIAL TORT CLAIMS

| 1903345 | DBG | 595.00 | $59.50 | 0.1 |

12/15/2015    PREPARATION OF RE: STIP RESOLVING UNION BANK L/CS AND OBTAINING REFUND

| 1903348 | DBG | 595.00 | $119.00 | 0.2 |

12/16/2015    PREPARATION OF DOCS RE: SALE OF COMMERCIAL TORT CLAIMS

| 1903713 | DBG | 595.00 | $178.50 | 0.3 |

12/16/2015    ANALYSIS OF DOCUMENTS RE: REFUND OF FUNDS FROM UNION BANK L/C AND DISCUSS

| 1903715 | DBG | 595.00 | $119.00 | 0.2 |

12/17/2015    TELEPHONE CONFERENCE W/ CLIENT RE: SALE OF COMMERCIAL TORT CLAIMS

| 1904721 | DBG | 595.00 | $119.00 | 0.2 |

12/18/2015    ANALYSIS OF ORDER APPROVING TERMINATING STIP WITH UNION BANK

| 1904728 | DBG | 595.00 | $59.50 | 0.1 |

12/19/2015    ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: SALE OF COMMERCIAL TORT CLAIMS

| 1904726 | DBG | 595.00 | $59.50 | 0.1 |

**ANNA'S LINENS**

11/14/2017        Page #        22

**CASE #        7348**

From Date        10/15/2015
To Date        3/30/2016

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| 12/20/2015 | ANALYSIS OF CORRESPONDENCE FROM SALUS COUNSEL RE: SALE OF COMMERCIAL TORT CLAIMS | | | |
| 1904727 | DBG | 595.00 | $59.50 | 0.1 |
| 12/21/2015 | PREPARATION OF CORRESPONDENCE TO R. FRIEDMAN RE: RELEASE OF FUNDS TO DEBTOR | | | |
| 1904729 | DBG | 595.00 | $59.50 | 0.1 |
| 12/21/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: SALE OF COMMERCIAL CLAIMS | | | |
| 1904942 | DBG | 595.00 | $59.50 | 0.1 |
| 12/21/2015 | ANALYSIS OF EMAIL FROM S. BEAVENS (LL COUNSEL) RE: FULLY EXECUTED LEASE ASSUMPTION AND ASSIGNMENT AGREEMENT | | | |
| 1905542 | JYO | 555.00 | $55.50 | 0.1 |
| 12/23/2015 | ANALYSIS OF MOTION BY PLANET HOLLYWOOD TO COMPEL ASSUMPTION/REJECTION OF LETTER AGREEMENT | | | |
| 1905696 | JYO | 555.00 | $166.50 | 0.3 |
| 12/23/2015 | PREPARATION OF EMAIL TO CLIENT RE: MOTION BY PLANET HOLLYWOOD TO COMPEL ASSUMPTION/REJECTION OF LETTER AGREEMENT | | | |
| 1905697 | JYO | 555.00 | $55.50 | 0.1 |
| 12/23/2015 | PREPARATION OF EMAIL TO COUNSEL FOR PLANET HOLLYWOOD RE: MOTION TO COMPEL ASSUMPTION/REJECTION OF LETTER AGREEMENT | | | |
| 1905707 | JYO | 555.00 | $55.50 | 0.1 |
| 12/28/2015 | ANALYSIS OF PLEADINGS RE: PLANET HOLLYWOOD MOTION AND DISCUSS WITH CLIENT TO REJECT | | | |
| 1906400 | DBG | 595.00 | $178.50 | 0.3 |
| 12/29/2015 | ANALYSIS OF CORRESPONDENCE FROM DAN BLISS RE: SALE OF LEASES AND IP | | | |
| 1906916 | DBG | 595.00 | $59.50 | 0.1 |
| 12/30/2015 | ANALYSIS OF CORRESPONDENCE FROM HUNTER RE: COMMERCIAL TORT CLAIM ANALYSIS | | | |
| 1909215 | DBG | 595.00 | $59.50 | 0.1 |
| 12/30/2015 | ANALYSIS OF PH MOTION AND CONFER WITH JYO RE SAME | | | |
| 1907234 | EHK | 575.00 | $115.00 | 0.2 |
| 12/30/2015 | ANALYSIS OF CORRESPONDENCE JYO TO MFOLELY RE PH MOTION | | | |
| 1907298 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **23** |
| **CASE #    7348** | | **From Date** | | **10/15/2015** |
| | | **To Date** | | **3/30/2016** |

12/31/2015    ANALYSIS OF DOCUMENTS FROM C. DONOYAN RE: STIP FOR CURE CLAIM AS PART OF ASSIGNMENT OF LEASE

| 1909219 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/31/2015    EMAIL EXCHANGE WITH M. FOLEY (COUNSEL FOR PLANET HOLLYWOOD) RE: RESOLUTION OF MOTION FILED BY PLANET HOLLYWOOD

| 1908444 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/3/2016    PREPARATION OF REVISED STIPULATION FOR DONOYAN AND PROVIDE COMMENTS

| 1909220 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

1/5/2016    ANALYSIS OF CORRESPONDENCE FROM CASEY DONOYAN RE: STIP FOR CURE AFTER SALE OF LEASE

| 1911833 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/8/2016    TELEPHONE CONFERENCE WITH COUNSEL FOR PLANET HOLLYWOOD RE: STIPULATION TO REJECT MARCH 2015 LETTER AGREEMENT

| 1911165 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/8/2016    PREPARATION OF EMAIL TO COUNSEL FOR PLANET HOLLYWOOD TO CONFIRM STIPULATION TO REJECT MARCH 2015 LETTER AGREEMENT

| 1911170 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/9/2016    ANALYSIS OF EMAIL FROM R. BUNKA RE: APPROVAL OF DRAFT STIPULATION WITH PLANET HOLLYWOOD

| 1912321 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/9/2016    PREPARATION OF EMAIL TO L. SELFRIDGE APPROVING DRAFT STIPULATION WITH PLANET HOLLYWOOD

| 1912323 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/10/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: REJECTING PLANET HOLLYWOOD CONTRACT

| 1911457 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/11/2016    ANALYSIS OF CORRESPONDENCE FROM M. MASON RE: PURCHASE OF AUDIT RIGHTS RE: MEDICAL INSURANCE

| 1911684 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/11/2016    CONFERENCE WITH SCHO RE PH MOTION FOR REJECTION

| 1911728 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/11/2016    EMAIL EXCHANGES WITH L. SELFRIDGE (COUNSEL FOR PLANET HOLLYWOOD) RE: REVISED STIPULATION

| 1912311 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        24

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|----|----|--------|-------|
| 1/11/2016 | EMAIL EXCHANGE WITH COUNSEL FOR COMMITTEE RE: RESOLUTION OF PLANET HOLLYWOOD MOTION | | | | |
| | 1912312 | JYO | 555.00 | $55.50 | 0.1 |
| 1/11/2016 | EMAIL EXCHANGES WITH R. BUNKA RE: STIPULATION TO RESOLVE PLANET HOLLYWOOD MOTION | | | | |
| | 1912313 | JYO | 555.00 | $111.00 | 0.2 |
| 1/12/2016 | EMAIL EXCHANGE WITH L. SELFRIDGE (COUNSEL FOR PLANET HOLLYWOOD) RE: FILING OF STIPULATION TO RESOLVE MOTION FILED BY PLANET HOLLYWOOD | | | | |
| | 1912270 | JYO | 555.00 | $111.00 | 0.2 |
| 1/13/2016 | PREPARATION OF EMAIL TO COUNSEL FOR PLANET HOLLYWOOD RE: STIPULATION TO RESOLVE MOTION | | | | |
| | 1912688 | JYO | 555.00 | $55.50 | 0.1 |
| 1/14/2016 | TELEPHONE CONF. W/ OPP COUNSEL R. FRIEDMAN RE: STIP WITH UNION BANK | | | | |
| | 1912967 | DBG | 595.00 | $59.50 | 0.1 |
| 1/14/2016 | TELEPHONE CONFERENCE WITH LANCE SELFRIDGE (COUNSEL FOR PLANET HOLLYWOOD) RE: REFILING OF STIPULATION TO RESOLVE MOTION | | | | |
| | 1912844 | JYO | 555.00 | $55.50 | 0.1 |
| 1/19/2016 | ANALYSIS OF ENTERED ORDER APPROVING REJECTION OF CONTRACT | | | | |
| | 1914025 | DBG | 595.00 | $59.50 | 0.1 |
| 1/21/2016 | ANALYSIS OF DOCUMENTS RE: REJECTION OF NOBLE CONTRACT EFFECTIVE AS OF PETITION DATE | | | | |
| | 1914688 | DBG | 595.00 | $59.50 | 0.1 |
| 1/21/2016 | ANALYSIS OF SEMPRA/NOBLE'S REQUEST FOR ALLOWANCE OF ADMIN CLAIM AND MOTION TO REJECT OUTSTANDING CONTRACTS (AND ORDER THEREON) | | | | |
| | 1914539 | JYO | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | EMAIL EXCHANGE WITH COUNSEL FOR PLANET HOLLYWOOD RE: STATUS OF STIPULATION RESOLVING PLANET HOLLYWOOD'S MOTION | | | | |
| | 1915537 | JYO | 555.00 | $55.50 | 0.1 |
| 2/4/2016 | ANALYSIS OF CORRESPONDENCE FROM LANDLORD OF STORE #609 RE: ACCESS TO PREMISES | | | | |
| | 1918826 | JYO | 555.00 | $55.50 | 0.1 |
| 2/4/2016 | TELEPHONE CONFERENCE WITH NIELLE LOTT (LANDLORD OF STORE #609) RE: REJECTION OF LEASE EFFECTIVE 8/31/2015 | | | | |
| | 1918827 | JYO | 555.00 | $55.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      25

From Date      10/15/2015
To Date        3/30/2016

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 2/4/2016 | EMAILS WITH ROIND RE 503B9 CLAIM AND RELATED ISSUES | | | | |
| | 1922289 | TMA | 555.00 | $111.00 | 0.2 |
| 2/8/2016 | EMAILS WITH OPP COUNSEL AND DBG RE PREFERENCE CLAIMS AGAINST HOLLANDER | | | | |
| | 1922271 | TMA | 555.00 | $111.00 | 0.2 |
| 2/25/2016 | ANALYSIS OF PROPOSED SETTLEMENT OFFER RE AMERICAN TEXTILE 503B9 AND PREFERENCE CLAIM | | | | |
| | 1925327 | TMA | 555.00 | $55.50 | 0.1 |
| 3/22/2016 | ANALYSIS OF DOCUMENTS RE: PARTY CITY RECONCILLIATION | | | | |
| | 1934576 | DBG | 595.00 | $59.50 | 0.1 |
| 3/22/2016 | TELEPHONE CONFERENCE WITH SPENCE RE: PARTY CITY DEMAND FOR REIMBURSEMENT | | | | |
| | 1934577 | DBG | 595.00 | $59.50 | 0.1 |
| 3/22/2016 | TELEPHONE CONFERENCE W/ CLIENT RE: NO NEED TO PAY PARTY CITY IN LIGHT OF AGREEMENT | | | | |
| | 1934578 | DBG | 595.00 | $59.50 | 0.1 |
| 3/22/2016 | CONFERENCE WITH RBUNKA ET AL RE UTILITY RECONCIL FOR PC DEAL | | | | |
| | 1933842 | EHK | 575.00 | $57.50 | 0.1 |
| 3/22/2016 | ANALYSIS OF PARTY CITY AGREEMENT RE UTILITIES | | | | |
| | 1933909 | EHK | 575.00 | $115.00 | 0.2 |
| 3/22/2016 | TELEPHONE CONFERENCE W/ CLIENT RE PARTY CITY UTILITIES | | | | |
| | 1933913 | EHK | 575.00 | $115.00 | 0.2 |
| 3/28/2016 | ANALYSIS OF DOCUMENTS RE: TERMINATION OF 401K PLAN | | | | |
| | 1935486 | DBG | 595.00 | $59.50 | 0.1 |
| 3/28/2016 | ANALYSIS OF CORRESPONDENCE FROM JIM RE: TIMING OF PROPOSAL | | | | |
| | 1936462 | DBG | 595.00 | $59.50 | 0.1 |
| | | **Total** | | **$20,933.00** | **36.5** |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **26**

**From Date          10/15/2015**
**To Date            3/30/2016**

### 03 - BUSINESS OPERATIONS

10/15/2015   PREPARATION OF DOCS FOR COMMITTEE RE: COMP TRUST

| | | | | |
|---|---|---|---|---|
| 1883350 | DBG | 595.00 | $59.50 | 0.1 |

10/20/2015   TELEPHONE CONFERENCE WITH NVENERGY RE LAST PAYMENT AND DEPOSIT

| | | | | |
|---|---|---|---|---|
| 1884402 | EHK | 575.00 | $57.50 | 0.1 |

10/20/2015   CONFERENCE WITH CLIENT RE NVENERGY PAYMENT AND DEPOSIT

| | | | | |
|---|---|---|---|---|
| 1884409 | EHK | 575.00 | $57.50 | 0.1 |

10/20/2015   REVIEW MONTHLY OPERATING REPORT RE: REDACTIONS, FINALIZE AND FILE; TRANSMIT TO U.S. TRUSTEE.

| | | | | |
|---|---|---|---|---|
| 1884549 | JAB | 225.00 | $112.50 | 0.5 |

10/26/2015   TELEPHONE CONFERENCE WITH BJOSEPH RE STORE 28 SUBLEASE TERM

| | | | | |
|---|---|---|---|---|
| 1885624 | EHK | 575.00 | $57.50 | 0.1 |

10/26/2015   CONFERENCE WITH BJOSEPH RE ENTERED SUBLEASE ORDER AND SUBLEASE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 1885632 | EHK | 575.00 | $172.50 | 0.3 |

10/26/2015   ANALYSIS OF MTN TO TERM 401K PLAN

| | | | | |
|---|---|---|---|---|
| 1885804 | EHK | 575.00 | $115.00 | 0.2 |

10/27/2015   CONFERENCE WITH JWONG RE STATUS OF OPERTAIONS AND DOCUMENT REQUESTS

| | | | | |
|---|---|---|---|---|
| 1886125 | EHK | 575.00 | $172.50 | 0.3 |

10/27/2015   ANALYSIS OF EMAIL FROM GREYSTONE POWER RE: POST-PETITION AMOUNTS OWED; EMAIL FORWARDED TO CLIENT

| | | | | |
|---|---|---|---|---|
| 1885979 | JYO | 555.00 | $55.50 | 0.1 |

10/29/2015   ANALYSIS OF EMAIL FROM J. SWISHER RE: GREYSTONE POST-PETITION AMOUNTS CALCULATION; EMAIL FORWARDED TO GREYSTONE

| | | | | |
|---|---|---|---|---|
| 1886725 | JYO | 555.00 | $55.50 | 0.1 |

11/2/2015   CONFERENCE WITH KHO RE ASSESSOR OFFICE QUESTIONS RE CASE

| | | | | |
|---|---|---|---|---|
| 1888102 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **27** |
| **CASE #      7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/3/2015   CONFERENCE CALL WITH WITH NEWPORT FOLKS RE: DEFERRED COMP PLAN PROCESS

| 1888627 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/3/2015   ANALYSIS OF DOCUMENTS RE: DISCLOSURE DOCUMENTS FROM NEWPORT

| 1888636 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/3/2015   TELEPHONE CONFERENCE W/ CLIENT RE: RECOVERY OF DEFERRED COMP PLAN

| 1888637 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/3/2015   TELEPHONE CONFERENCE W/ CLIENT RE: COLLECTING OUTSTANDING RECEIVABLES - CREDIT CARD AND UTILITY AND INSURANCE DEPOSITS

| 1889293 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/3/2015   ANALYSIS OF EMAIL FROM COUNSEL FOR ARIZONA PUBLIC SERVICE RE: OUTSTANDING POST-PETITION INVOICES; EMAIL FORWARDED TO CLIENT

| 1888956 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   TELEPHONE CONFERENCE W/ CLIENT RE: TAX ISSUES AND SEEKING REFUND OF DEPOSITS

| 1890564 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/4/2015   CONFERENCE WITH KHO RE PP TAX AUDIT

| 1890044 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/4/2015   CONFERENCE WITH CLIENT RE OC ASSESSORS PP TAX AUDIT

| 1890167 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/5/2015   TELEPHONE CONFERENCE W/ CLIENT RE: DEPT OF LABOR AND AUDI RESPONSE

| 1890629 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/12/2015   TELEPHONE CONFERENCE WITH BJOSEPH RE NOVEMBER RENT FOR SUBLEASED STORE

| 1892122 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/12/2015   ANALYSIS OF CORRESPONDENCE BJOSEPH AND CONFER WITH CLIENT RE SAME RE RENT AMOUNT

| 1892146 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/12/2015   EMAIL EXCHANGE WITH COUNSEL FOR AMERIPOWER RE: NSF CHECK; EMAIL FORWARDED TO CLIENT (J. SWISHER)

| 1892180 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #**    **7348**

11/14/2017      Page #     28

**From Date**     **10/15/2015**
**To Date**       **3/30/2016**

---

11/13/2015    CONFERENCE WITH BJOSEPH RE NOVEMBER RENT FOR LANDLORD

| 1892429 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/13/2015    CONFERENCE WITH CLIENT RE VACATE DATE FOR STORE RENT

| 1892468 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/13/2015    ANALYSIS OF SUBLEASE MOTION RE REJECTION DATE AND RENT

| 1892549 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/13/2015    CONFERENCE WITH CLIENT PC SUBLEASE MOTION AND RENT ISSUES

| 1892573 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/16/2015    PREPARATION OF (FINAL) MONTHLY OPERATING REPORT NUMBER 5 FOR MONTH ENDING NOVEMBER 1, 2015 AND REDACTIONS THERETO; EFILE; EMAIL TO U.S. TRUSTEE.

| 1893362 | JAB | 225.00 | $180.00 | 0.8 |
|---|---|---|---|---|

11/17/2015    TELEPHONE CONFERENCE WITH SMEHL FALLAS RENT FOR PARTY CITY STORES

| 1893532 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/17/2015    CONFERENCE WITH CLIENT RE FALLAS RENT FOR SUBLEASE STORES

| 1893538 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015    ANALYSIS OF CORRESPONDENCE FALLAS RE NOVEMBER RENT ISSUE

| 1893615 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015    CONFERENCE WITH CLIENT RE  FALLAS AND POST-VACATE NOVEMBER RENT

| 1893624 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015    EMAIL EXCHANGES WITH R. BUNKA AND J. SWISHER RE: AMERIPOWER POST-PETITION CLAIM

| 1893715 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

12/3/2015    TELEPHONE CONFERENCE W/ CLIENT RE: OFFICE SPACE

| 1900686 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/30/2015    ANALYSIS OF CORRESPONDENCE DBG TO CLIENT RE SANCHEZ RELEASE

| 1907199 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        29

From Date        10/15/2015
To Date          3/30/2016

1/4/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: EMPLOYEE WAGE CLAIM RESOLUTION

| 1911807 | DBG | 595.00 | $59.50 | 0.1 |

1/4/2016   ANALYSIS OF DOCUMENTS FROM RICK RE: RELEASE BY A. SANCHEZ AND DISMISSAL OF LABOR ACTION

| 1911825 | DBG | 595.00 | $59.50 | 0.1 |

1/5/2016   TELEPHONE CONFERENCE WITH EMPLOYEE (MARKS) RE: YEAR END W-2'S

| 1911836 | DBG | 595.00 | $59.50 | 0.1 |

1/6/2016   ANALYSIS OF CORRESPONDENCE FROM J. SWISHER RE: PAYROLL ISSUES

| 1910557 | DBG | 595.00 | $59.50 | 0.1 |

1/13/2016   CONFERENCE WITH JYO RE AMERIPOWER SCHEDULE

| 1912608 | EHK | 575.00 | $57.50 | 0.1 |

01/19/2016   REVIEW AND EXTENSIVE REDACTION TO MONTHLY OPERATING REPORT NO. 7 FOR MONTH ENDING JANUARY 3, 2016; EFILE/EMAIL TO TRUSTEE.

| 1913749 | JAB | 250.00 | $175.00 | 0.7 |

02/16/2016   PREPARATION OF (FINAL) MONTHLY OPERATING REPORT NO. 8 FOR MONTH ENDING JANUARY 31, 2016, REDACTIONS THERETO; EFILE/EMAIL TO U.S. TRUSTEE.

| 1922382 | JAB | 250.00 | $125.00 | 0.5 |

2/29/2016   CONFERENCE WITH SMEHL RE UTILITIY RECONCIL REQUEST

| 1925867 | EHK | 575.00 | $57.50 | 0.1 |

2/29/2016   CONFERENCE WITH CLIENT RE UTILITY RECONCIL REQUEST

| 1925868 | EHK | 575.00 | $57.50 | 0.1 |

3/17/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE PAYABLES AND REPOND

| 1932679 | EHK | 575.00 | $115.00 | 0.2 |

|  | | **Total** | **$4,366.00** | **9.0** |

**04  -  CASE ADMINISTRATION**

10/15/2015   PREPARATION OF CALENDAR

| 1883378 | LLS | 390.00 | $78.00 | 0.2 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017      Page #      30

From Date      10/15/2015
To Date      3/30/2016

10/19/2015   ANALYSIS OF DOCUMENTS RE: MOR AND DISCUSS WITH HANNES

| | | | | |
|---|---|---|---|---|
| 1884320 | DBG | 595.00 | $178.50 | 0.3 |

10/19/2015   ANALYSIS OF DOCUMENTS FROM HANNES RE: MOR

| | | | | |
|---|---|---|---|---|
| 1885654 | DBG | 595.00 | $59.50 | 0.1 |

10/20/2015   ANALYSIS OF CORRESPONDENCE RE MOR FOR FILING

| | | | | |
|---|---|---|---|---|
| 1884257 | EHK | 575.00 | $57.50 | 0.1 |

10/20/2015   PREPARATION OF PLEADING PREPARE, FILE AND SERVE NOTICE OF RECONCILIATION

| | | | | |
|---|---|---|---|---|
| 1886380 | SR | 225.00 | $67.50 | 0.3 |

10/20/2015   EMAILS WITH IMB RE LEASE REJECTION

| | | | | |
|---|---|---|---|---|
| 1884237 | TMA | 555.00 | $55.50 | 0.1 |

10/22/2015   ANALYSIS OF RESEARCH RE TERMINATION OF 401K PLAN.

| | | | | |
|---|---|---|---|---|
| 1889591 | JSK | 295.00 | $59.00 | 0.2 |

10/26/2015   ANALYSIS OF 10/28 CALENDAR

| | | | | |
|---|---|---|---|---|
| 1885675 | EHK | 575.00 | $57.50 | 0.1 |

10/26/2015   PREPARATION OF 401(K) TERMINATION MOTION.

| | | | | |
|---|---|---|---|---|
| 1889641 | JSK | 295.00 | $1,209.50 | 4.1 |

10/26/2015   PREPARATION OF REVISE 401(K) TERMINATION MOTION.

| | | | | |
|---|---|---|---|---|
| 1889642 | JSK | 295.00 | $265.50 | 0.9 |

10/26/2015   PREPARATION OF DECLARATION FOR 401(K) TERMINATION MOTION.

| | | | | |
|---|---|---|---|---|
| 1889643 | JSK | 295.00 | $59.00 | 0.2 |

10/26/2015   PREPARATION OF NOTICE OF 401(K) TERMINATION MOTION.

| | | | | |
|---|---|---|---|---|
| 1889644 | JSK | 295.00 | $59.00 | 0.2 |

10/26/2015   PREPARATION OF MOTION TO TERMINATE 401(K)

| | | | | |
|---|---|---|---|---|
| 1889647 | JSK | 295.00 | $147.50 | 0.5 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      **31**

**From Date          10/15/2015**
**To Date          3/30/2016**

10/27/2015   ANALYSIS OF COURT'S 10/28 CALENDAR

| | | | | |
|---|---|---|---|---|
| 1885872 | EHK | 575.00 | $57.50 | 0.1 |

10/27/2015   PREPARATION FOR HEARING RE 503B9 CLAIMS, MTN TO REJECT AND CURE AMOUNTS FOR ATTORNEYS FEES FOR LANDLORDS

| | | | | |
|---|---|---|---|---|
| 1886043 | EHK | 575.00 | $575.00 | 1.0 |

10/27/2015   CONFERENCE WITH TMA AND ANALYZE COURT TENTATIVES FOR 10/29 HEARING

| | | | | |
|---|---|---|---|---|
| 1886124 | EHK | 575.00 | $115.00 | 0.2 |

10/27/2015   PREPARATION OF REVISE 401(K) TERMINATION MOTION W/ DBG COMMENTS.

| | | | | |
|---|---|---|---|---|
| 1889657 | JSK | 295.00 | $147.50 | 0.5 |

10/29/2015   ANALYSIS OF CORRESPONDENCE FROM S. CHURCH RE LEASE STATUS

| | | | | |
|---|---|---|---|---|
| 1886841 | DBG | 595.00 | $59.50 | 0.1 |

10/29/2015   ANALYSIS OF CORRESPONDENCE FROM I. KHARASH RE: D&O POLICY

| | | | | |
|---|---|---|---|---|
| 1886866 | DBG | 595.00 | $59.50 | 0.1 |

10/29/2015   TELEPHONE CONF. W/ OPP COUNSEL J. HUNTER RE: EXCESS COVERAGE

| | | | | |
|---|---|---|---|---|
| 1886881 | DBG | 595.00 | $59.50 | 0.1 |

10/29/2015   TELEPHONE CONF. W/ OPP COUNSEL J. HUNTER RE: INSURANCE COVERAGE

| | | | | |
|---|---|---|---|---|
| 1886971 | DBG | 595.00 | $119.00 | 0.2 |

10/29/2015   CONFERENCE WITH KATHY AT ASSESSORS OFFICE RE STATUS

| | | | | |
|---|---|---|---|---|
| 1886669 | EHK | 575.00 | $57.50 | 0.1 |

10/29/2015   PREPARATION OF PLEADING PREPARE, LODGE AND SERVE ORDER ON MOTION TO REJECT CONTRACTS AND LEASES

| | | | | |
|---|---|---|---|---|
| 1890192 | SR | 225.00 | $45.00 | 0.2 |

11/2/2015   TELEPHONE CONF. W/ CREDITORS E. SALOMON RE: CASE STATUS

| | | | | |
|---|---|---|---|---|
| 1887986 | DBG | 595.00 | $59.50 | 0.1 |

11/2/2015   EMAIL EXCHANGE WITH JONATHAN NIES OF SPHERE INTERIOR'S INC. (CREDITOR) RE: STATUS OF CASE

| | | | | |
|---|---|---|---|---|
| 1888025 | JYO | 555.00 | $111.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        **32**

**From Date        10/15/2015**
**To Date        3/30/2016**

11/5/2015    TELEPHONE CONFERENCE W/ CLIENT RE: WATERFALL ANALYSIS AND CASE STATUS

| 1890622 | DBG | 595.00 | $238.00 | 0.4 |

11/5/2015    ANALYSIS OF CORRESPONDENCE FROM IRAK RE CASE WINDUP

| 1890684 | EHK | 575.00 | $57.50 | 0.1 |

11/5/2015    CONFERENCE WITH LLS RE CALENDAR

| 1890859 | EHK | 575.00 | $57.50 | 0.1 |

11/6/2015    ANALYSIS OF DOCUMENTS RE: WATERFALL AND DISCUSS WITH CLIENT

| 1891108 | DBG | 595.00 | $178.50 | 0.3 |

11/6/2015    REVISE ANNA'S CALENDAR

| 1891078 | EHK | 575.00 | $115.00 | 0.2 |

11/6/2015    PREPARATION OF CALENDAR OF DATES AND DEADLINES

| 1891061 | LLS | 390.00 | $390.00 | 1.0 |

11/6/2015    PREPARATION OF EMAIL TO BUNKA RE CASE CALENDAR

| 1891081 | LLS | 390.00 | $39.00 | 0.1 |

11/12/2015    TELEPHONE CONFERENCE WITH R. AXELROD RE: CASE STATUS

| 1892450 | DBG | 595.00 | $59.50 | 0.1 |

11/12/2015    PREPARATION OF PLEADING PREPARE, FILE AND SERVE STIPULATION IN DISTRICT COURT
CASE PENDING APPEAL

| 1894879 | SR | 225.00 | $157.50 | 0.7 |

11/15/2015    PREPARATION OF CORRESPONDENCE TO CLIENT MIKE KILROY RE: JOINT ADMINISTRATION
AND PLAN AND DISCLOSURE STATEMENT

| 1892667 | JPF | 490.00 | $147.00 | 0.3 |

11/18/2015    TELEPHONE CONFERENCE WITH I. KHARASCH RE: CASE STATUS AND SUGGESTED
CONVERSION

| 1894101 | DBG | 595.00 | $238.00 | 0.4 |

11/18/2015    ANALYSIS OF DOCUMENTS FROM COMMITTEE RE: WATERFALL AND DISCUSS WITH RICK

| 1894120 | DBG | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **33** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/19/2015    ANALYSIS OF DOCUMENTS FROM RICK RE: WATERFALL AND DISCUSS

| 1894535 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/20/2015    SERVE LEASE SURRENDER LETTERS VIA OVERNIGHT MAIL

| 1894914 | SR | 225.00 | $67.50 | 0.3 |
|---|---|---|---|---|

11/24/2015    PREPARATION OF MAILING RE TURNOVER OF KEYS

| 1898760 | LM | 225.00 | $112.50 | 0.5 |
|---|---|---|---|---|

11/30/2015    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TM CAPITAL

| 1897886 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/2/2015    TELEPHONE CONFERENCE W/ CLIENT RE: GOING FORWARD STRATEGY FOR CASE AND
POSSIBLE NOL TRANSACTION

| 1899933 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/3/2015    TELEPHONE CONFERENCE W/ CLIENT RE: GOING FORWARD ISSUES WITH CASE AND
COMMITTEE

| 1900688 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/7/2015    PREPARATION OF DOCS FOR KHARASCH RE: 2014 RETURN AND POSSIBLE ESTATE ASSETS

| 1901631 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/8/2015    TELEPHONE CONFERENCE WITH S. GLADSTONE RE: DEFERRED COMP PLAN

| 1901627 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/12/2015    CONFERENCE WITH R. FRIEDMAN RE: RESOLUTION OF UNION BANK DISPUTE

| 1903347 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/15/2015    TELEPHONE CONFERENCE W/ CLIENT RE: BK ISSUES AND GOING FORWARD AGENDA

| 1903342 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/15/2015    TELEPHONE CONFERENCE W/ CLIENT RE PENDING MATTERS, MOR, COMMERCIAL CLAIMS
AGT AND CLAIMS OBJECTIONS

| 1903276 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/16/2015    ANALYSIS OF COURT NOTICE OF FILED MOR AND CONFER WITH LLS RE SAME

| 1903493 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | |
|---|---|
| **ANNA'S LINENS** | 11/14/2017        Page #        34 |
| **CASE #    7348** | **From Date        10/15/2015**<br>**To Date        3/30/2016** |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/16/2015 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE NOVEMBER MONTHLY OPERATING REPORT | | | | |
| | 1906443 | SR | 225.00 | $135.00 | 0.6 |
| 12/17/2015 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE REQUEST FOR ENTRY OF DEFAULT, DECLARATION IN SUPPORT OF ON REQUEST FOR ENTRY OF DEFAULT, AND AMENDED REQUEST FOR ENTRY OF DEFAULT IN TORREY COMMERCE ADVERSARY PROCEEDING | | | | |
| | 1906480 | SR | 225.00 | $157.50 | 0.7 |
| 12/21/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: GOING FORWARD ISSUES AND POSSIBLE CONVERSION TO CH 7 | | | | |
| | 1904941 | DBG | 595.00 | $238.00 | 0.4 |
| 12/21/2015 | ANALYSIS OF CORRESPONDENCE FROM EISNER RE: CONFERENCE WITH COMMITTEE RE: CASE STATUS | | | | |
| | 1904944 | DBG | 595.00 | $59.50 | 0.1 |
| 12/21/2015 | PREPARATION OF INSURANCE DEFENSE COUNSEL RE CASE STATUS | | | | |
| | 1904756 | LLS | 390.00 | $39.00 | 0.1 |
| 12/22/2015 | CONFERENCE CALL WITH WITH COMMITTEE RE: STRATEGY TO MAXIMIZE VALUE IN BK | | | | |
| | 1905043 | DBG | 595.00 | $297.50 | 0.5 |
| 12/24/2015 | ANALYSIS OF REVISE CLAIMS CHART FOR PARTIALLY PAID CLAIMS. | | | | |
| | 1907623 | JSK | 295.00 | $88.50 | 0.3 |
| 12/30/2015 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE OPPOSITION TO BALTIC MOTION TO ENLARGE TIME TO FILE MOTION FOR PAYMENT | | | | |
| | 1908382 | SR | 225.00 | $90.00 | 0.4 |
| 1/4/2016 | ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: GENERAL LIABILITY POLICY | | | | |
| | 1911813 | DBG | 595.00 | $59.50 | 0.1 |
| 01/05/2016 | REVIEW JUDGE'S TENTATIVE RULINGS FOR JANUARY 6 HEARINGS; TCW CLERK AMNA RE SETTLEMENT OF KENNEY'S CLAIM | | | | |
| | 1910252 | LC | 250.00 | $75.00 | 0.3 |
| 1/6/2016 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE: GOING FORWARD STRATEGY - PLAN VS. CONVERSION | | | | |
| | 1910551 | DBG | 595.00 | $297.50 | 0.5 |
| 1/6/2016 | TELEPHONE CONF. W/ CREDITORS RE: STATUS OF CASE | | | | |
| | 1910555 | DBG | 595.00 | $59.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017  Page # 35

From Date 10/15/2015
To Date 3/30/2016

1/6/2016  TELEPHONE CONFERENCE WITH FORMER EMPLOYEE (NINA MARKS) RE: YEAR END W-2

| 1910558 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/6/2016  CONFERENCE WITH NMITCHELL RE CANJOY HEARING AND RESOLUTION OF CASE

| 1910547 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/7/2016  ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: CREDIT CARD CLAIM VALUATIONS

| 1910974 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/11/2016  ANALYSIS OF CORRESPONDENCE FROM AMRIPOWER RE: UTILITY DEPOSIT

| 1911455 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/12/2016  ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TERMINATION OF GENERAL LIABILITY POLICY

| 1912426 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/13/2016  TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: TURNOVER OF DEFERRED COMP FUNDS

| 1912621 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/13/2016  ANALYSIS OF ISSUES RE: REFUND OF INSURANCE PREMIUMS

| 1912687 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/13/2016  CONFERENCE WITH CLIENT RE PENDING PROJECTS, CLAIMS, LIBERTY INSURANCE, COMMERCIAL CLAIMS AND TAX FUND DISBURSEMENT

| 1912550 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/13/2016  TELEPHONE CONFERENCE W/ CLIENT WITH RBUNKA RE VARIOUS PROJECTS - ADMIN CLAIMS, COMMERCIAL CLAIMS; LIBERTY INSURANCE REFUNDS ETC.

| 1912590 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

1/13/2016  PREPARATION OF PLEADING PREPARE AND FILE CERTIFICATE OF SERVICE RE SUPPLEMENTAL APPLICATION RE BDO RETENTION

| 1915825 | SR | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

1/14/2016  ANALYSIS OF CORRESPONDENCE FROM RICK RE: LIABILITY INSURANCE POLICY

| 1912969 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/15/2016  TELEPHONE CONFERENCE WITH KHARASCH RE: CONVERRSION AND TIMING

| 1913180 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| **ANNA'S LINENS** | | 11/14/2017 | Page # | **36** |
|---|---|---|---|---|
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

1/15/2016    NUMEROUS EXCHANGES WITH GUBNER RE: CONVERSION AND THREATENED OBJECT TO
FEES RE: SETTLING ADMIN CLAIMS

| 1913181 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/15/2016    TELEPHONE CONFERENCE W/ CLIENT RE: COMMITTEE POSITION RE TIMING OF DISMISSAL

| 1913182 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/15/2016    CONFERENCE WITH DBG AND JSK RE STATUS OF VARIOUS PROJECTS, CLAIMS ETC

| 1913077 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/15/2016    CONFERENCE WITH NMITCHELL RE CONVERSION

| 1913171 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/15/2016    ANALYSIS OF CLAIMS ANALYSIS AND UPDATE REAL PROPERTY LEASE CHART

| 1919764 | JSK | 335.00 | $469.00 | 1.4 |
|---|---|---|---|---|

1/15/2016    PREPARATION OF CLAIM OBJECTION TO ALREADY PAID CLAIMS

| 1919765 | JSK | 335.00 | $167.50 | 0.5 |
|---|---|---|---|---|

1/15/2016    EMAIL EXCHANGE WITH RECEIVER RE DECEMBER MOR STATUS

| 1919766 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

1/21/2016    ANALYSIS OF CORRESPONDENCE FROM UST RE: QUARTERLY FEES

| 1914368 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

01/21/2016    PREPARATION OF TWO STIPULATIONS AND TWO ORDERS RE ALLOWANCE OF
ADMINISTRATIVE CLAIMS (SATURDAY KNIGHT -AND- BESS HOME FASHIONS); E-FILE/UPLOAD;
PPO SERVICE LISTS

| 1914606 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

1/21/2016    FORMAT LEASED PROPERTY SUMMARY EXCEL SPREADSHEET CONTAINING MULTIPLE TABS
AND PRINT THEREAFTER

| 1914611 | LC | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF DOCUMENT PRODUCTION

| 1915843 | SR | 250.00 | $800.00 | 3.2 |
|---|---|---|---|---|

1/22/2016    PREPARATION OF JOINT STATUS REPORT (RE AMERICAN TEXTILE)

| 1914796 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | | Page # | 37 |
| **CASE #    7348** | | **From Date** | | **10/15/2015** | |
| | | **To Date** | | **3/30/2016** | |

1/22/2016    EMAIL EXCHANGE WITH DAVID MEADOWS RE MEDIATION QUESTION.

| 1919815 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

1/22/2016    EMAIL EXCHANGE WITH DAVID MEADOWS RE MEDIATION QUESTION.

| 1919816 | JSK | 335.00 | $335.00 | 1.0 |
|---|---|---|---|---|

1/22/2016    EMAIL EXCHANGE WITH DAVID MEADOWS RE REMAND AND INTEREST RATE FOR MEDIATION

| 1919820 | JSK | 335.00 | $335.00 | 1.0 |
|---|---|---|---|---|

1/22/2016    CONTINUE TO PREPARE DOCUMENT PRODUCTION

| 1915847 | SR | 250.00 | $625.00 | 2.5 |
|---|---|---|---|---|

1/25/2016    FINALIZE DOCUMENT PRODUCTION AND PREPARE DROPBOX OF SAME

| 1915858 | SR | 250.00 | $450.00 | 1.8 |
|---|---|---|---|---|

1/26/2016    TRAVEL TO, PREFER FOR AND ATTEND STATUS CONFERENCE ON CHAPTER 11 CASE

| 1915760 | EHK | 575.00 | $2,875.00 | 5.0 |
|---|---|---|---|---|

1/27/2016    CONFERENCE WITH WITH CREDITOR REP LPOLANSKI RE CASE STATUS

| 1916109 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/27/2016    REVISE DOCUMENT PRODUCTION

| 1919509 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

1/28/2016    EMAIL EXCHANGE WITH CLIENT RE STATEMENTS ON INTERNET AND CORRESPONDENCE W/
GLICK

| 1919869 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

2/8/2016    CONFERENCE CALL WITH RE: PROCEEDING IN CH. 11 VS. CH. 7

| 1921507 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/9/2016    ANALYSIS OF CORRESPONDENCE FROM LIBERTY RE: REFUND OF INSURANCE PREMIUMS

| 1920850 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/9/2016    CONFERENCE WITH MKRAMER RE CASE STATUS FOR UNSECURED CREDITORS

| 1921128 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017        Page #        38

From Date        10/15/2015
To Date          3/30/2016

2/10/2016    ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: TIMING OF CONVERSION

| 1921437 | DBG | 595.00 | $59.50 | 0.1 |

2/10/2016    ANALYSIS OF CORRESPONDENCE FROM I. KHARASCH RE: EQUITY DISTRIBUTIONS

| 1921439 | DBG | 595.00 | $59.50 | 0.1 |

2/10/2016    ANALYSIS OF CORRESPONDENCE FROM TFARRIS RE UST FEES AND CONFER WITH CLIENT RE SAME

| 1921361 | EHK | 575.00 | $115.00 | 0.2 |

2/10/2016    ANALYSIS OF REVIEW AND AMEND SERVICE LIST TO COMPLY WITH FRBP 7004.

| 1928129 | JSK | 335.00 | $301.50 | 0.9 |

2/10/2016    TELEPHONE CONFERENCE WITH EMAIL RE UST FEES

| 1921446 | LLS | 425.00 | $42.50 | 0.1 |

2/11/2016    ANALYSIS OF DOCUMENTS RE: DISPUTED INSURANCE PREMIUM REFUND

| 1921591 | DBG | 595.00 | $59.50 | 0.1 |

2/11/2016    CONFERENCE CALL WITH I. KHARASCH (COMMITTEE) RE: STATUS OF PROGRESS AND ACTION ITEMS

| 1921784 | DBG | 595.00 | $297.50 | 0.5 |

2/11/2016    PREPARATION OF INFO AND DOCS REQUESTED BY COMMITTEE COUNSEL FOR COMMITTEE MEETING

| 1921836 | DBG | 595.00 | $297.50 | 0.5 |

2/11/2016    ANALYSIS OF CORRESPONDENCE FROM TFARRIS TO JSWISHER RE UST FEES

| 1921540 | EHK | 575.00 | $57.50 | 0.1 |

2/11/2016    TELEPHONE CONFERENCE WITH IKHARASCH RE CASE STATUS, CONVERSION AND CLAIMS

| 1921770 | EHK | 575.00 | $287.50 | 0.5 |

2/12/2016    PREPARATION OF DOCS FOR UST RE: MOR FOR DECEMBER 2015

| 1922132 | DBG | 595.00 | $59.50 | 0.1 |

2/12/2016    TELEPHONE CONFERENCE WITH M. HAUSER RE: STATUS AND TIMING FOR CONVERSION

| 1922133 | DBG | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        39

From Date        10/15/2015
To Date          3/30/2016

2/12/2016    PREPARATION OF EMAIL RE DEC MOR

| | | | | |
|---|---|---|---|---|
| 1922130 | LLS | 425.00 | $42.50 | 0.1 |

2/16/2016    ANALYSIS OF DOCUMENTS RE: MOR FOR JANUARY

| | | | | |
|---|---|---|---|---|
| 1922504 | DBG | 595.00 | $59.50 | 0.1 |

2/16/2016    PREPARATION OF MEMO FOR COMMITTEE RE: OUTSTANDING MATTERS BEING PROSECUTED

| | | | | |
|---|---|---|---|---|
| 1922829 | DBG | 595.00 | $238.00 | 0.4 |

2/16/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE STIPULATION TO EXTEND DEADLINE
TO ANSWER COMPLAINT AND LODGE ORDER RE SAME IN P&A MARKETING ADVERSARY
PROCEEDING

| | | | | |
|---|---|---|---|---|
| 1925136 | SR | 250.00 | $150.00 | 0.6 |

2/17/2016    PREPARATION OF CORRESPONDENCE TO DAVIS RE: STIPULATION TO CONVERSION

| | | | | |
|---|---|---|---|---|
| 1922801 | DBG | 595.00 | $59.50 | 0.1 |

2/22/2016    ANALYSIS OF CORRESPONDENCE FROM J. SWISHER RE: LICHTENBERG INVOLVEMENT ON
BOARD

| | | | | |
|---|---|---|---|---|
| 1923926 | DBG | 595.00 | $59.50 | 0.1 |

2/23/2016    ANALYSIS OF CORRESPONDENCE FROM IRA RE: CONVERSION TO CHAPTER 7

| | | | | |
|---|---|---|---|---|
| 1924540 | DBG | 595.00 | $59.50 | 0.1 |

2/23/2016    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: CONVERSION TIMING

| | | | | |
|---|---|---|---|---|
| 1925164 | DBG | 595.00 | $59.50 | 0.1 |

2/23/2016    CONFERENCE WITH IKHARACH RE CONVERSION TO CHAPTER 7

| | | | | |
|---|---|---|---|---|
| 1924514 | EHK | 575.00 | $115.00 | 0.2 |

2/24/2016    TELEPHONE CONFERENCE W/ CLIENT RE: CONVERSION TO CH. 7 PROCESS

| | | | | |
|---|---|---|---|---|
| 1924983 | DBG | 595.00 | $119.00 | 0.2 |

2/24/2016    ANALYSIS OF CORRESPONDENCE FROM MSORENSON RE UST FEES CHECK ISSUE

| | | | | |
|---|---|---|---|---|
| 1924770 | EHK | 575.00 | $115.00 | 0.2 |

2/24/2016    CONFERENCE WITH CLIENT RE UST FEE CHECK ISSUE

| | | | | |
|---|---|---|---|---|
| 1924772 | EHK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | | 11/14/2017 | Page # | **40** |
|---|---|---|---|---|
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/25/2016    TELEPHONE CONF. W/ OPP COUNSEL KHARASCH RE: CONVERSION

| 1925167 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/25/2016    PREPARATION OF KEVIN NEWMAN RE STIP DISALLOWANCE OF AMENDED CLAIM.

| 1928260 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

2/29/2016    PREPARATION OF MOTION TO CONVERT CASE TO CHAPTER 7 AND DISCUSS WITH CLIENT

| 1926335 | DBG | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

2/29/2016    PREPARATION OF 9019 MOTION ON PREFERENCES.

| 1928271 | JSK | 335.00 | $1,507.50 | 4.5 |
|---|---|---|---|---|

3/1/2016    PREPARATION OF CORRESPONDENCE TO SALUS RE: CONVERSION TO CHAPTER 7

| 1926668 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/1/2016    PREPARATION OF MOTION TO CONVERT TO CHAPTER 7

| 1926672 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

03/01/2016    PREPARATION OF 9019 MOTION FOR PREFERENCES; RESEARCH SECRETARY OF STATE'S WEBSITE FOR REGISTERED AGENTS FOR SERVICE OF PROCESS AND PARTIES'S WEBSITES (INTERDESIGN, IDEAVILLAGE, TRIANGLE & JIMCO); PPO SERVICE LISTS

| 1926407 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

03/01/2016    PREPARATION OF EXHIBITS TO 9019 MOTION RE PREFERENCE (JIMCO, TRIANGLE, IDEA VILLAGE & INTERDESIGN)

| 1926451 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

3/2/2016    ANALYSIS OF PLEADINGS RE: GUBNER MOTION FOR SALUS TO TURN OVER ATTORNEYS' FEES PAID AND ACCOUNTING

| 1927371 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/2/2016    CONFERENCE WITH MSORENSON RE CHECK FOR QUARTERLY FEES

| 1927615 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/2/2016    CONFERENCE WITH CLIENT RE CHECK FOR QUARTERLY FEES

| 1927616 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/2/2016    PREPARATION OF REVISE 9019 PREFERENCE MOTION TO DELETE PENDING TRIANGLE SETTLEMENT

| 1938267 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          41

From Date     10/15/2015
To Date       3/30/2016

3/2/2016   PREPARATION OF REVISE EXHIBITS FOR 9019 PREFERENCE MOTION

| 1938273 | JSK | 335.00 | $67.00 | 0.2 |

3/2/2016   PREPARATION OF 9019 MOTION RE PREFERENCES; REVISE AND E-FILE

| 1927077 | LC | 250.00 | $150.00 | 0.6 |

3/2/2016   PREPARATION OF PLEADING PREPARE, FILE AND SERVE MOTION TO CONVERT

| 1930851 | SR | 250.00 | $125.00 | 0.5 |

3/2/2016   PREPARATION OF PLEADING PREPARE, FILE AND SERVE 9019 MOTION RE LICHTENBERG

| 1930852 | SR | 250.00 | $175.00 | 0.7 |

3/2/2016   PREPARATION OF PLEADING PREPARE, LODGE AND SERVE ORDER RE PANDA, SHEWAK, AND
WELCOME ADMIN MOTIONS; FILE NOTICES OF LODGMENT OF ORDERS

| 1930853 | SR | 250.00 | $225.00 | 0.9 |

3/2/2016   MOTION TO CONVERT BK FROM C7 TO C11

| 1927334 | TMA | 555.00 | $277.50 | 0.5 |

3/3/2016   CONFERENCE WITH TFARRIS RE CHECK  RETURN

| 1927626 | EHK | 575.00 | $57.50 | 0.1 |

3/7/2016   PREPARATION OF DOCUMENTS FOR TRANSITION TO CHAPTER 7 TRUSTEE

| 1929898 | DBG | 595.00 | $595.00 | 1.0 |

3/7/2016   EMAIL EXCHANGE WITH CREDITOR BDP REALTY II, L.P. RE: STATUS OF CASE

| 1930412 | JYO | 555.00 | $55.50 | 0.1 |

3/8/2016   PREPARATION OF CORRESPONDENCE TO MSG COLLECTION RE: STAY VIOLATION

| 1941521 | DBG | 595.00 | $119.00 | 0.2 |

3/8/2016   TELEPHONE CONFERENCE WITH A. GLADSTONE RE: CHASE COLLECTION

| 1941522 | DBG | 595.00 | $59.50 | 0.1 |

3/9/2016   DISCUSSIONS WITH NUMEROUS PARTIES/CREDITORS RE: CONVERSION TO CHAPTER 7

| 1930480 | DBG | 595.00 | $297.50 | 0.5 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        42

From Date        10/15/2015
To Date        3/30/2016

3/9/2016    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: CONVERSION

| | | | | |
|---|---|---|---|---|
| 1930482 | DBG | 595.00 | $119.00 | 0.2 |

3/10/2016    TELEPHONE CONFERENCE W/ CLIENT RE: CONVERSION TO CH. 7

| | | | | |
|---|---|---|---|---|
| 1930876 | DBG | 595.00 | $119.00 | 0.2 |

3/10/2016    PREPARATION OF MEMO FOR CLIENT RE: ACTIONS FOR CONVERSION TO CH. 7

| | | | | |
|---|---|---|---|---|
| 1930965 | DBG | 595.00 | $119.00 | 0.2 |

3/15/2016    PREPARATION OF MEMO FOR CLIENT RE: PREPARATION OF INFORMATION AND RECORDS
FOR TRUSTEE UPON CONVERSION

| | | | | |
|---|---|---|---|---|
| 1932158 | DBG | 595.00 | $476.00 | 0.8 |

3/15/2016    CONFERENCE WITH MSORENSON AND MHAUSER RE MOR FILING DELAY

| | | | | |
|---|---|---|---|---|
| 1932032 | EHK | 575.00 | $57.50 | 0.1 |

3/15/2016    CONFERENCE WITH CLIENT RE SALUS FUNDS TRANSFERS

| | | | | |
|---|---|---|---|---|
| 1932137 | EHK | 575.00 | $57.50 | 0.1 |

3/16/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE FEBRUARY MOR FOR FILING

| | | | | |
|---|---|---|---|---|
| 1932362 | EHK | 575.00 | $57.50 | 0.1 |

3/16/2016    PREPARATION OF EMAIL RE MOR

| | | | | |
|---|---|---|---|---|
| 1932399 | LLS | 425.00 | $42.50 | 0.1 |

3/16/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE FEBRUARY MONTHLY OPERATING
REPORT

| | | | | |
|---|---|---|---|---|
| 1932810 | SR | 250.00 | $50.00 | 0.2 |

3/16/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE REPLY TO 9019 MOTION RE
LICHTENBERG

| | | | | |
|---|---|---|---|---|
| 1932811 | SR | 250.00 | $75.00 | 0.3 |

3/16/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE SECOND STIPULATION TO EXTEND
DEADLINE TO RESPOND TO AMENDED COMPLAINT AND LODGE ORDER IN P&A MARKETING
ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 1932812 | SR | 250.00 | $125.00 | 0.5 |

3/17/2016    PREPARE FOR MARCH 23 HEARINGS

| | | | | |
|---|---|---|---|---|
| 1932797 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #       **43**

**From Date     10/15/2015**
**To Date      3/30/2016**

3/17/2016   ANALYSIS OF CORRESPONDENCE FROM MSORENSEN RE UST FEES

| 1932798 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/17/2016   CONFERENCE WITH CLIENT RE UST FEES

| 1932841 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/17/2016   CONFERENCE WITH MSORENSON RE UST FEES

| 1932905 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/17/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE UST FEE RECONCILIATION AND CONFER WITH MSORENSON RE SAME

| 1932954 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/17/2016   ANALYSIS OF *DEBTOR'S MOTION FOR APPROVAL OF COMPROMISE OF CONTROVERSY BETWEEN DEBTOR, AND P&A MARKETING AND SHEWAK LAJWANTI HOME FASHIONS, INC. RE APPEAL FROM GOB SALE ORDER; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT*

| 1933104 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

3/18/2016   ANALYSIS OF CORRESPONDENCE FROM UST RE: QUARTERLY FEES

| 1933046 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/18/2016   CONFERENCE WITH MSORENSON AND RBUNKA RE UST FEES

| 1933164 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/18/2016   CONFERENCE WITH EPIQ RE FILING CERT OF SERVICE FOR BAP APPEAL SETTLEMENT MOTION

| 1933171 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/18/2016   PREPARATION OF PLEADING PREPARE, FILE AND SERVE SUBMISSION OF AFFIDAVIT OF SERVICE RE NOTICE OF MOTION TO COMPROMISE WITH P&A MARKETING

| 1935736 | LM | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

3/21/2016   ANALYSIS OF CORRESPONDENCE FROM M. HAUSER RE: CONVERSION HEARING

| 1933513 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/21/2016   PREPARATION OF DOCS FOR CONVERSION AND CH. 7 TRUSTEE RE: CASE INFO

| 1933514 | DBG | 595.00 | $595.00 | 1.0 |
|---|---|---|---|---|

3/22/2016   CONFERENCE CALL WITH WITH CLIENT RE: MATTERS TO ADDRESS UPON CONVERSION AND REPORTING TO THE CH. 7 TRUSTEE

| 1941552 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        **44**

**From Date        10/15/2015**
**To Date         3/30/2016**

3/22/2016    TELEPHONE CONF. W/ OPP COUNSEL I. KHARASCH (COMMITTEE) RE: HEARINGS

| | | | | |
|---|---|---|---|---|
| 1941555 | DBG | 595.00 | $59.50 | 0.1 |

3/22/2016    ANALYSIS OF JUDGE ALBERT'S TENTATIVES AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1934213 | EHK | 575.00 | $115.00 | 0.2 |

3/22/2016    PREPARATION FOR HEARING ON VARIOUS MOTIONS AND CLAIMS OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1934217 | EHK | 575.00 | $1,610.00 | 2.8 |

3/22/2016    ANALYSIS OF TENTATIVE RULINGS FOR CLAIM OBJECTIONS, SETTLEMENT MOTIONS, AND
CONVERSION MOTIONS.

| | | | | |
|---|---|---|---|---|
| 1938662 | JSK | 335.00 | $67.00 | 0.2 |

3/23/2016    TELEPHONE CONFERENCE WITH UST RE: INFO FOR CONVERSION AND FOR CH 7 TRUSTEE

| | | | | |
|---|---|---|---|---|
| 1934560 | DBG | 595.00 | $178.50 | 0.3 |

3/23/2016    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL IN PREPARATION FOR HEARING

| | | | | |
|---|---|---|---|---|
| 1941561 | DBG | 595.00 | $178.50 | 0.3 |

3/23/2016    TRAVEL TO, PARTICIAPTE AND RETURN FROM HEARINGS ON CONVERSION, CLAIMS
OBJECTIONS AND COMPROMISES

| | | | | |
|---|---|---|---|---|
| 1934402 | EHK | 575.00 | $2,127.50 | 3.7 |

3/23/2016    CONFERENCE WITH ESMILEY RE CONVERSION

| | | | | |
|---|---|---|---|---|
| 1934656 | EHK | 575.00 | $57.50 | 0.1 |

3/23/2016    EMAIL EXCHANGE WITH SEND PROPOSED DUPLICATE/AMENDED CLAIMS OBJECTION ORDER
TO KEVIN NEWMAN

| | | | | |
|---|---|---|---|---|
| 1938678 | JSK | 335.00 | $33.50 | 0.1 |

3/23/2016    PREPARATION OF ORDER RE MOTION TO CONVERT

| | | | | |
|---|---|---|---|---|
| 1934411 | LLS | 425.00 | $85.00 | 0.2 |

3/24/2016    TELEPHONE CONFERENCE W/ CLIENT R. BUNKA RE: CONVERSION INFORMATION FOR
TRUSTEE

| | | | | |
|---|---|---|---|---|
| 1934553 | DBG | 595.00 | $297.50 | 0.5 |

3/24/2016    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: CONVERSION HEARING

| | | | | |
|---|---|---|---|---|
| 1934558 | DBG | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

| **ANNA'S LINENS** | 11/14/2017 | Page # | **45** |
|---|---|---|---|
| **CASE #    7348** | **From Date** | **10/15/2015** | |
| | **To Date** | **3/30/2016** | |

3/24/2016  PREPARATION OF MEMO FOR UST RE: PENDING AND OUTSTANDING MATTERS FOR CH 7
TRUSTEE TO ADDRESS

| 1937216 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

3/24/2016  PREPARATION OF (FINAL) ORDER GRANTING MOTION TO CONVERT CASE FROM A CHAPTER
11 TO A CHAPTER 11; UPLOAD.

| 1934710 | JAB | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/28/2016  TELEPHONE CONFERENCE WITH J. WOLF RE: CONVERSION TO CHAPTER 7

| 1935481 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/28/2016  ANALYSIS OF CORRESPONDENCE FROM GUBNER RE: CONVERSION ORDER

| 1935482 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/29/2016  ATTEND TO ISSUES WITH CHASE AND COLLECTION COMPANY RE: STAY AS TO ESTATE

| 1936107 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

3/30/2016  CONFERENCE CALL WITH UST RE: CH. 7 TRUSTEE

| 1936414 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/30/2016  TELEPHONE CONFERENCE WITH CRICKET (LAW CLERK) RE: CONVERSION

| 1936415 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016  ANALYSIS OF ENTERED ORDER CONVERTING CASE TO CHAPTER 7

| 1936456 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016  ANALYSIS OF ORDER CONVERTING CASE

| 1936467 | LLS | 425.00 | $42.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$35,605.50** | **81.8** |
|---|---|---|---|---|

**05 - CLAIMS ADMIN. AND OBJECTIONS**

10/15/2015  DISCUSSION WITH NEVADA RE: POST-PETITION SALES TAX AND PROVIDE SUPPORTING DOCS
RE: PAYMENT AND OBLIGATIONS

| 1883346 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/15/2015  ANALYSIS OF DOCUMENTS FROM J. SWISHER RE: PAYMENT RETURN FROM NEVADA

| 1886147 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

| | 11/14/2017 | Page # | **46** |
|---|---|---|---|
| | **From Date** | **10/15/2015** | |
| | **To Date** | **3/30/2016** | |

10/15/2015    ANALYSIS OF ISSUES RE: POSSESSORY LIEN ARGUMENTS

| 1886151 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/15/2015    TELEPHONE CONFERENCE WITH ESMILEY RE PACIFIC LOGISITICS CLAIM

| 1883334 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/15/2015    CONFERENCE WITH CLIENT PACIFIC LOGISITICS ASSERTED CLAIM

| 1883341 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/15/2015    TELEPHONE CONFERENCE WITH NMITCHELL ET AL RE  POSS LIEN CLAIMS

| 1883440 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/15/2015    PREPARATION OF CORRESPONDENCE TO CLIENT RE POSSESSORY LIEN S AND CLAIMS

| 1883442 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/15/2015    REVISE CORRESP TO CLIENT RE POSS LIENS AND CLAIMS ISSUES

| 1883443 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/15/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR SALUS RE: WAREHOUSE AND POSSESSORY
LIEN CLAIMS

| 1885892 | JPF | 490.00 | $196.00 | 0.4 |
|---|---|---|---|---|

10/15/2015    EMAIL WITH CHF RE STIPULATION TO RESOLVE 503(B)(9) CLAIM

| 1883033 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/15/2015    EMAIL IVIE RE CONTINANCE OF HEARING ON MOTION TO ALLOW 503(B)(9) CLAIM

| 1883658 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/15/2015    EMAIL HOLLANDER RE CONTINANCE OF HEARING ON MOTION TO ALLOW 503(B)(9) CLAIM

| 1883659 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/15/2015    REVIEW STIPULATION TO CONTINUE HEARING ON CHF 503(B)(9) CLAIM MOTION, EMAILS WITH
CREDITOR COUNSEL AND OCC COUNSEL RE SAME

| 1883661 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

10/16/2015    ANALYSIS OF CORRESPONDENCE BETWEEN JWOLF AND SIMONK RE TRANSPLACE CLAIM

| 1883620 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        47

From Date        10/15/2015
To Date        3/30/2016

10/16/2015    CONFERENCE WITH SIMONK RE RECONCILIATION REQUEST

| 1883621 | EHK | 575.00 | $57.50 | 0.1 |

10/16/2015    CONFERENCE WITH CLIENT RE TRANSPLACE REQUEST FOR RECONCILIATION

| 1883622 | EHK | 575.00 | $57.50 | 0.1 |

10/16/2015    CONFERENCE WITH CLIENT RE TRANSPLACE COUNSEL EMAILS AND RESERVE ACCOUNT

| 1883689 | EHK | 575.00 | $115.00 | 0.2 |

10/16/2015    CONFERENCE WITH SIMONK RE RESERVE AND RECONCILIATION

| 1883693 | EHK | 575.00 | $57.50 | 0.1 |

10/16/2015    CONFERENCE WITH ESMILEY RE PL CLAIM RE AGENT

| 1883707 | EHK | 575.00 | $115.00 | 0.2 |

10/18/2015    EMAIL CLIENT RE IVIE AND HOLLANDER 503(B)(9) CLAIMS

| 1883841 | TMA | 555.00 | $55.50 | 0.1 |

10/18/2015    ANALYSIS OF MARKS 503(B)(9) CLAIM

| 1883842 | TMA | 555.00 | $111.00 | 0.2 |

10/18/2015    EMAIL MARKS COUNSEL RE 503(B)(9) CLAIM

| 1883843 | TMA | 555.00 | $55.50 | 0.1 |

10/19/2015    ANALYSIS OF 503(B)(9) CLAIMS AND EFFECT ON ESTATE POST-SALE

| 1883932 | DBG | 595.00 | $416.50 | 0.7 |

10/19/2015    TELEPHONE CONFERENCE WITH C. DONOYAN RE: ADMIN CLAIM FOR ADDITIONAL CURES

| 1883957 | DBG | 595.00 | $59.50 | 0.1 |

10/19/2015    CONFERENCE CALL WITH RE: POST-PETITION TAX OBLIGATIONS

| 1885655 | DBG | 595.00 | $119.00 | 0.2 |

10/19/2015    ANALYSIS OF CORRESPONDENCE TMA RE MARK, HOLLANDER, AND IVIE 503B9 MOTIONS

| 1883882 | EHK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          48

From Date          10/15/2015
To Date          3/30/2016

10/19/2015   ANALYSIS OF CORRESPONDENCE JSWISHER RE POSS LIENS AND CLAIMS ISSUES

| | | | | |
|---|---|---|---|---|
| 1883890 | EHK | 575.00 | $172.50 | 0.3 |

10/19/2015   CONFERENCE WITH TMA RE 503B9 CLAIMS AMOUNT

| | | | | |
|---|---|---|---|---|
| 1883904 | EHK | 575.00 | $57.50 | 0.1 |

10/19/2015   TELEPHONE CONFERENCE WITH SIMONK RE TRANSPLACE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1883927 | EHK | 575.00 | $230.00 | 0.4 |

10/19/2015   ANALYSIS OF ENTERED ORDER ON ATTORNEYS FEE CURE AMOUNTS

| | | | | |
|---|---|---|---|---|
| 1884007 | EHK | 575.00 | $115.00 | 0.2 |

10/19/2015   ANALYSIS OF ENTERED CURE AMOUNT ORDER AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1884008 | EHK | 575.00 | $172.50 | 0.3 |

10/19/2015   CONFERENCE WITH CLIENT RE POSS LIEN CLAIMS AND RESERVE

| | | | | |
|---|---|---|---|---|
| 1884010 | EHK | 575.00 | $517.50 | 0.9 |

10/19/2015   ANALYSIS OF CORRESPONDENCE ESMILEY RE PL CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884069 | EHK | 575.00 | $230.00 | 0.4 |

10/19/2015   CONFERENCE WITH CLIENT RE PL CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884130 | EHK | 575.00 | $115.00 | 0.2 |

10/19/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT JOE SWISHER RE: WAREHOUSE AND
CARRIER CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884024 | JPF | 490.00 | $98.00 | 0.2 |

10/19/2015   RESEARCH REGARDING PROOFS OF CLAIM SUPERSEDING SCHEDULED CLAIMS WHEN
MULTIPLE CLAIMS MAY EXIST OR ARE SCHEDULED

| | | | | |
|---|---|---|---|---|
| 1884028 | JPF | 490.00 | $245.00 | 0.5 |

10/19/2015   TELEPHONE CONFERENCE W/ CLIENT JOE SWISHER AND RICK BUNKA RE: POSSESSORY LIEN
CREDITORS

| | | | | |
|---|---|---|---|---|
| 1884067 | JPF | 490.00 | $392.00 | 0.8 |

10/19/2015   ANALYSIS OF CASE LAW RE: PROOFS OF CLAIM SUPERSEDING SCHEDULED CLAIMS WHEN
MULTIPLE CLAIMS MAY EXIST OR ARE SCHEDULED

| | | | | |
|---|---|---|---|---|
| 1884068 | JPF | 490.00 | $1,911.00 | 3.9 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **49** |
| **CASE #** | **7348** | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

10/19/2015   PREPARATION OF TWO STIPULATIONS AND TWO ORDERS TO CONTINUE HEARING ON MOTION FOR ALLOWANCE OF ADMIN CLAIM (MARKS -AND- HOLLANDER); E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1884091 | LC | 225.00 | $225.00 | 1.0 |

10/19/2015   EMAILS WITH MARKS COUNSEL AND OCC COUNSEL RE CONTINUANCE OF HEARING ON MARKS 503(B)(9) CLAIM

| | | | | |
|---|---|---|---|---|
| 1883663 | TMA | 555.00 | $55.50 | 0.1 |

10/19/2015   PREPARE STIPULATION TO CONTINUE HEARING ON HOLLANDER MOTION TO ALLOW 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1883862 | TMA | 555.00 | $111.00 | 0.2 |

10/19/2015   PREPARE STIPULATION TO CONTINUE HEARING ON MARKS MOTION TO ALLOW 503(B)(9) CLAIM

| | | | | |
|---|---|---|---|---|
| 1883863 | TMA | 555.00 | $111.00 | 0.2 |

10/19/2015   EMAIL WITH OPPOSING COUNSEL RE STIPULATION TO CONTINUE HEARING ON HOLLANDER MOTION TO ALLOW 503(B)(9) CLAIM

| | | | | |
|---|---|---|---|---|
| 1883864 | TMA | 555.00 | $111.00 | 0.2 |

10/19/2015   EMAIL WITH CORONA CURTAIN, BESS HOME FASHIONS, SATURDAY KNIGHT, AND NATCO RE STIPULATION RE ADMIN CLAIMS

| | | | | |
|---|---|---|---|---|
| 1883865 | TMA | 555.00 | $55.50 | 0.1 |

10/19/2015   PREPARE STIPULATION TO CONTINUE HEARING ON HOLLANDER MOTION TO ALLOW 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1884079 | TMA | 555.00 | $111.00 | 0.2 |

10/19/2015   EMAIL WITH OPPOSING COUNSEL RE STIPULATION TO CONTINUE HEARING ON HOLLANDER MOTION TO ALLOW 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1884080 | TMA | 555.00 | $55.50 | 0.1 |

10/20/2015   ANALYSIS OF ISSUES RE: ADMIN VS. SECURED CLAIM OF SHIPPERS

| | | | | |
|---|---|---|---|---|
| 1884300 | DBG | 595.00 | $178.50 | 0.3 |

10/20/2015   ANALYSIS OF RESEARCH RE FILED CLAIMS ISSUES

| | | | | |
|---|---|---|---|---|
| 1884245 | EHK | 575.00 | $115.00 | 0.2 |

10/20/2015   CONFERENCE WITH CLIENT RE POSS LIEN AND CLAIM RESEARCH

| | | | | |
|---|---|---|---|---|
| 1884383 | EHK | 575.00 | $287.50 | 0.5 |

10/20/2015   CONFERENCE WITH CLIENT RE PERFORMANCE TEAM STIPULATION

| | | | | |
|---|---|---|---|---|
| 1884386 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **50** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

10/20/2015    PREPARATION OF CORRESPONDENCE TO GREENBERG TRAURIG RE POSSESSORY LIEN CLAIMS AND RESERVE

| 1884392 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/20/2015    ANALYSIS OF CORRESPONDENCE JWOLF TO SIMONK RE TRANSPLACE DISPUTE

| 1884399 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    ANALYSIS OF CORRESPONDENCE FROM JYO RE IBM CONTRACT AND CONFER RE SAME

| 1884410 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    ANALYSIS OF CORRESPONDENCE BEATRICE COUNSEL RE OPPOSITION TO MOTION FOR ADMIN CLAIM

| 1884440 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    ANALYSIS OF WAREHOUSE STIPULATION

| 1884280 | JPF | 490.00 | $294.00 | 0.6 |
|---|---|---|---|---|

10/20/2015    TELEPHONE CONFERENCE W/ CLIENT RICK BUNKA AND JOE SWISHER RE: POSSESSORY LIEN CLAIM RESERVES

| 1884316 | JPF | 490.00 | $196.00 | 0.4 |
|---|---|---|---|---|

10/20/2015    ANALYSIS OF REVISE CLAIMS CHART RE ADMIN CLAIMS.

| 1889575 | JSK | 295.00 | $59.00 | 0.2 |
|---|---|---|---|---|

10/20/2015    EMAIL WITH CORONA CURTAIN, BESS HOME FASHIONS, SATURDAY KNIGHT, AND NATCO RE STIPULATION RE ADMIN CLAIMS

| 1884219 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    EMAIL WITH IVIE COUNSEL RE STIPULATION TO CONTINUE HEARING ON 503(B)(9) MOTION

| 1884231 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    CALL WITH BEATRICE COUNSEL RE RESOLUTION OF 503(B)(9) MOTION

| 1884234 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

10/20/2015    EMAIL WITH IVIE RE STIPULATION TO CONTINUE 503(B)(9) MOTION

| 1884457 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/20/2015    EMAIL WITH CLIENT RE HOLLANDER, IVIE, AND MARKS 503(B)(9) MOTIONS

| 1884460 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **51**

**From Date        10/15/2015**
**To Date        3/30/2016**

10/21/2015   PREPARATION OF § 503(B)(9) CLAIMS RECONCILLIATION AND SUGGESTED SETTLEMENTS

| | | | | |
|---|---|---|---|---|
| 1885635 | DBG | 595.00 | $357.00 | 0.6 |

10/21/2015   TELEPHONE CONFERENCE WITH COMMITTEE RE: CLAIMS ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1885636 | DBG | 595.00 | $59.50 | 0.1 |

10/21/2015   CONFERENCE WITH SCHO RE 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884554 | EHK | 575.00 | $57.50 | 0.1 |

10/21/2015   CONFERENCE WITH TWUERTZ RE ADMIN CLAIM LIST FROM POCS

| | | | | |
|---|---|---|---|---|
| 1884555 | EHK | 575.00 | $57.50 | 0.1 |

10/21/2015   TELEPHONE CONFERENCE WITH SCHO RE ADMIN CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884578 | EHK | 575.00 | $57.50 | 0.1 |

10/21/2015   ANALYSIS OF CORRESPONDENCE KTRAN RE ADMIN CLAIMS AND REVIEWS SCHEDULE;
CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1884579 | EHK | 575.00 | $172.50 | 0.3 |

10/21/2015   CONFERENCE WITH WITH RBUNKA RE PAYMENT OF ATTORNEYS FEES CURE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884594 | EHK | 575.00 | $57.50 | 0.1 |

10/21/2015   EMAILS WITH DBG, EHK AN COMMITTEE COUNSEL RE 503(B)(9) CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884597 | TMA | 555.00 | $111.00 | 0.2 |

10/21/2015   ANALYSIS OF MULTIPLE NEWLY FILED PROOFS OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1884599 | TMA | 555.00 | $166.50 | 0.3 |

10/21/2015   ANALYSIS OF ALL BEATRICE FILED CLAIMS IN PREPARATION FOR REVISING STIPULATION TO
RESOLVE MOTION TO ALLOW ADMIN AND GENERAL UNSECURED CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884602 | TMA | 555.00 | $166.50 | 0.3 |

10/21/2015   REVIEW AND REVISE STIPULATION TO RESOLVE BEATRICE MOTION TO ALLOW ADMIN AND
GENERAL UNSECURED CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884603 | TMA | 555.00 | $555.00 | 1.0 |

10/21/2015   EMAILS WITH CLIENT, BEATRICE, AND OCC RE STIPULATION TO RESOLVE MOTION TO ALLOW
ADMIN AND GENERAL UNSECURED CLAIMS

| | | | | |
|---|---|---|---|---|
| 1884645 | TMA | 555.00 | $111.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        52

From Date        10/15/2015
To Date          3/30/2016

10/21/2015    ANALYSIS OF OCC JOINDER IN OBJECTION TO KINNEY 503(B)(9)

| 1884737 | TMA | 555.00 | $55.50 | 0.1 |

10/21/2015    EMAIL CHF RE POSSIBLE SETTLEMENT OF 503(B)(9)

| 1884747 | TMA | 555.00 | $55.50 | 0.1 |

10/21/2015    EMAIL BRENTWOOD RE POSSIBLE SETTLEMENT OF 503(B)(9)

| 1884748 | TMA | 555.00 | $55.50 | 0.1 |

10/21/2015    EMAIL CANJOY RE POSSIBLE SETTLEMENT OF 503(B)(9)

| 1884749 | TMA | 555.00 | $55.50 | 0.1 |

10/21/2015    EMAIL MARKS RE POSSIBLE SETTLEMENT OF 503(B)(9)

| 1884751 | TMA | 555.00 | $55.50 | 0.1 |

10/21/2015    UPDATE 503(B)(9) CLAIM CHART AND PREPARE ESTIMATE OF 503(B)(9) CLAIMS

| 1884752 | TMA | 555.00 | $555.00 | 1.0 |

10/22/2015    TELEPHONE CONFERENCE W/ CLIENT RE: ADMIN CLAIM REQUESTS

| 1885592 | DBG | 595.00 | $59.50 | 0.1 |

10/22/2015    TELEPHONE CONFERENCE WITH ATTORNEY FOR NEVADA RE: SALES TAX CLAIM FOR PRE-PETITION PERIOD

| 1885630 | DBG | 595.00 | $178.50 | 0.3 |

10/22/2015    CONFERENCE WITH KTRAN RE COMMITTEE AND 503B9 CLAIMS

| 1884840 | EHK | 575.00 | $57.50 | 0.1 |

10/22/2015    PREPARATION OF CORRESPONDENCE TO CLIENT RE UPDATE OF PENDING ADMIN EXPENSE MOTIONS

| 1884956 | EHK | 575.00 | $57.50 | 0.1 |

10/22/2015    CONFERENCE WITH TMA RE TOTAL 503B9 CLAIMS AND POSS LIEN CLAIMS

| 1884982 | EHK | 575.00 | $115.00 | 0.2 |

10/22/2015    CONFERENCE WITH CLIENT AND HSCHENK RE 503B9 CLAIM ANALYSIS

| 1885039 | EHK | 575.00 | $115.00 | 0.2 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **53**

**From Date        10/15/2015**
**To Date        3/30/2016**

10/22/2015    ANALYSIS OF 503(B)(9) CLAIMS.

| 1889590 | JSK | 295.00 | $88.50 | 0.3 |

10/22/2015    EMAIL WITH CLIENT RE STIPULATION TO SETTLE BEATRICE 503(B)(9) CLAIM

| 1884753 | TMA | 555.00 | $55.50 | 0.1 |

10/22/2015    EMAILS WITH CLIENT RE REVIEW OF ALL 503(B)(9) MOTIONS AND ALL POCS ASSERTING 503(B)(9) CLAIMS AND ANALYSIS AND ESTIMATE RE SAME

| 1884803 | TMA | 555.00 | $55.50 | 0.1 |

10/22/2015    CALL WITH D. FLOUGHT RE CANJOYU 503(B)(9) CLAIM AND POSSIBLE SETTLEMENT RE SAME

| 1884804 | TMA | 555.00 | $222.00 | 0.4 |

10/22/2015    ANALYSIS OF REVIEW ALL 503(B)(9) MOTIONS AND ALL POCS ASSERTING 503(B)(9) CLAIMS, PREPARE ANALYSIS AND ESTIMATE RE SAME

| 1885014 | TMA | 555.00 | $2,275.50 | 4.1 |

10/22/2015    EMAILS WITH OCC ANC BEATRICE COUNSEL RE STIPULATION RESOLVING 503(B)(9) CLAIMS

| 1885073 | TMA | 555.00 | $111.00 | 0.2 |

10/22/2015    EMAILS WITH EHK RE 503(B)(9) ANALYSIS

| 1885074 | TMA | 555.00 | $55.50 | 0.1 |

10/22/2015    EMAILS WITH CLIENT RE 503(B)(9) ANALYSIS

| 1885075 | TMA | 555.00 | $55.50 | 0.1 |

10/23/2015    CONFERENCE CALL WITH RE: 503B9 CLAIM NEGOTIATIONS

| 1885476 | DBG | 595.00 | $238.00 | 0.4 |

10/23/2015    CONFERENCE WITH CLIENT ATTORNEYS FEE CURE PAYMENTS

| 1885169 | EHK | 575.00 | $57.50 | 0.1 |

10/26/2015    ANALYSIS OF CORRESPONDENCE CGALAZ RE NOBLE ENERGIES CLAIM AND CONFER WITH CLIENT RE SAME

| 1885425 | EHK | 575.00 | $115.00 | 0.2 |

10/26/2015    TELEPHONE CONFERENCE WITH SIMONK RE TRANSPLACE CLAIM DISPUTE

| 1885528 | EHK | 575.00 | $172.50 | 0.3 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017        Page #      54

From Date      10/15/2015
To Date         3/30/2016

10/26/2015   ANALYSIS OF CORRESPONDENCE OF CORRESP RE SETTLEMENT WITH CANJOY

| 1885536 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH SIMONK ET AL RE THIRD AMEND AND LIEN RESERVE

| 1885537 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH SCHO R STATUS OF 10/28 HEARING ON CURE AMOUNTS

| 1885551 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH SALUS COUNSEL RE COMMERCIAL CLAIMS AND TERM SHEET

| 1885602 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH COMMITTEE RE COMMERCIAL CLAIMS AND TERM SHEET

| 1885611 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH CLIENT AND SIMONK RE TRANSPLACE STATUS

| 1885633 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/26/2015   CONFERENCE WITH CLIENT RETRANSPLACE CLAIM SETTLEMENT PROCESS

| 1885671 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/26/2015   EMAILS RE CANJOY 503(B)(9) AND STIPULATION RESOLVING SAME

| 1885220 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   ANALYSIS OF CANJOY 503(B)(9) AND GUC CLAIMS AND PREFERENCE ANALYSIS

| 1885429 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

10/26/2015   EMAIL CANJOY COUNSEL RE RESOLUTION OF  503(B)(9), GUC, AND PREFERENCE CLAIMS

| 1885430 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   EMAILS WITH KINNEY RE RESOLUTION OF 503(B)(9) CLAIM

| 1885777 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   EMAILS WITH BRENTWOOD RE RESOLUTION OF 503(B)(9) CLAIM

| 1885778 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017          Page #     55
From Date     10/15/2015
To Date       3/30/2016

10/27/2015   ANALYSIS OF DOCUMENTS FILED PROOFS OF CLAIM

| 1886033 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/27/2015   ANALYSIS OF ENTERED ORDERS CONTINUING HEARINGS ON 503B9 CLAIM REQUESTS

| 1886081 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/27/2015   CONFERENCE WITH TMA RE 503B9

| 1885963 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/27/2015   CALL WITH KENNEY COUNSEL RE STIPULATION TO RESOLVE 503(B)(9) CLAIM

| 1885895 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

10/27/2015   ANALYSIS OF MULTIPLE NEWLY FILED PROOFS OF CLAIM

| 1886051 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

10/28/2015   CONFERENCE WITH TMA RE HEARINGS ON 503B9 STIPS

| 1886352 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/28/2015   CALL WITH CANJOY COUNSEL RE POSSIBLE SETTLEMENT OF 503(B)(9) CLAIM

| 1886463 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

10/28/2015   EMAIL WITH CANJOY COUNSEL RE STIPULATION TO CONTINUE HEARING ON 503(B)(9) MOTION

| 1886494 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/28/2015   REVIEW STIPULATION TO CONTINUE HEARING ON 503(B)(9) MOTION

| 1886495 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/28/2015   EMAILS WITH KINNEY RE STIPULATION RESOLVING 503(B)(9) CLAIM

| 1886531 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/28/2015   EMAILS WITH CHF RE STIPULATION RESOLVING 503(B)(9) CLAIM

| 1886532 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/29/2015   ANALYSIS OF CORRESPONDENCE FROM M. DAVIS RE: ADMIN CLAIM RECONCILLIATION

| 1886862 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        56

From Date        10/15/2015
To Date          3/30/2016

---

10/29/2015    PREPARATION OF CORRESPONDENCE TO COMMITTEE COUNSEL RE: SALES TAX CLAIMS AND FINALIZING SETTLEMENTS WITH STATES

| | | | | |
|---|---|---|---|---|
| 1886863 | DBG | 595.00 | $119.00 | 0.2 |

10/29/2015    TELEPHONE CONFERENCE W/ CLIENT RE: TRANSPLACE SECURED CLAIM NEGOTIATIONS

| | | | | |
|---|---|---|---|---|
| 1886868 | DBG | 595.00 | $119.00 | 0.2 |

10/29/2015    CONFERENCE WITH MDAVIS RE VARIOUS 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1886633 | EHK | 575.00 | $57.50 | 0.1 |

10/29/2015    ANALYSIS OF CORRESPONDENCE DBG RE TAX RESERVE FUND

| | | | | |
|---|---|---|---|---|
| 1886844 | EHK | 575.00 | $57.50 | 0.1 |

10/29/2015    ANALYSIS OF CORRESPONDENCE FROM EXEL'S COUNSEL RE: WAREHOUSE LIEN MOTION TO DISMISS

| | | | | |
|---|---|---|---|---|
| 1886685 | JPF | 490.00 | $49.00 | 0.1 |

10/29/2015    PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL RE: WAREHOUSE LIEN MOTION TO DISMISS

| | | | | |
|---|---|---|---|---|
| 1886687 | JPF | 490.00 | $49.00 | 0.1 |

10/29/2015    ANALYSIS OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: EXEL DEMAND FOR EARLIER HEARING ON MOTION TO DISMISS COMPLAINT ON WAREHOUSE LIEN

| | | | | |
|---|---|---|---|---|
| 1886911 | JPF | 490.00 | $49.00 | 0.1 |

10/30/2015    CONFERENCE CALL WITH RE: SETTLEMENT WITH TRANSPLACE

| | | | | |
|---|---|---|---|---|
| 1887133 | DBG | 595.00 | $59.50 | 0.1 |

10/30/2015    TELEPHONE CONFERENCE W/ CLIENT RE: TRANSPLACE RESOLUTION AND STIPULATION TO APPROVE SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1888195 | DBG | 595.00 | $178.50 | 0.3 |

10/30/2015    CONFERENCE WITH CLIENT RE TRANSPLACE CLAIM SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1887122 | EHK | 575.00 | $57.50 | 0.1 |

10/30/2015    CONFERENCE WITH SKIMMELMAN RE TRANSPLACE SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1887123 | EHK | 575.00 | $172.50 | 0.3 |

10/30/2015    PREPARATION OF DRAFT STIPULATION RE TRANSPLACE CLAIM

| | | | | |
|---|---|---|---|---|
| 1887157 | EHK | 575.00 | $460.00 | 0.8 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **57** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

10/30/2015    REVISE DRAFT STIP RE TRANSPLACE STIP AND CONFER WITH RBUNKA RE SAME

| 1887231 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/30/2015    PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL RE: MOTIONS TO DISMISS

| 1887263 | JPF | 490.00 | $147.00 | 0.3 |
|---|---|---|---|---|

11/1/2015    EMAIL WITH KENNEY RE 503(B)(9) CLAIM

| 1890549 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015    TELEPHONE CONF. W/ OPP COUNSEL RE: CALIFORNIA SALES TAX RESOLUTION

| 1887966 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/2/2015    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: RESOLVING TAX CLAIMS

| 1887967 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/2/2015    ANALYSIS OF CORRESPONDENCE JPF TO SSACKS RE MTD AND CONFER WITH JPF RE SAME

| 1887812 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/2/2015    ANALYSIS OF CORRESPONDENCE RBUNKA RE TRANSPLACE STIP APPROVAL

| 1887813 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015    CONFERENCE WITH NMITCHELL ET AL RE TRANSPLACE STIP

| 1887814 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/2/2015    PREPARATION OF ORDER RE TRANSPLACE STIP RE SECURED CLAIM

| 1887823 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/2/2015    CONFERENCE WITH NMITCHELL RE  PROPOSED ORDER ON TRANSPLACE STIP

| 1887860 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015    ANALYSIS OF CORRESPONDENCE NMITCHELL RE TRANSPLACE STIP AND REVIEW REVISIONS

| 1887864 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/2/2015    REVISE TRANSPLACE STIPULATION PE SALUS COMMENTS AND CONFER WITH RBUNKA RE SAME

| 1887865 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017   Page #   58

From Date   10/15/2015
To Date   3/30/2016

11/2/2015   ANALYSIS OF CORRESPONDENCE NMITCHELL AND AMILLER RE PL RESERVE FUNDING

| 1888063 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015   CONFERENCE WITH SIMONK RE TRANSPLACE SECURED CLAIM STIP AND ORDER DRAFTS

| 1888082 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015   CONFERENCE WITH CLIENT RE TRANSPLACE STIP AND ORDER DRAFTS

| 1888087 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/2/2015   EMAIL EXCHANGE WITH J. SWISHER RE: APPLICATION OF PRE-PETITION DEPOSITS AGAINST PRE-PETITION AMOUNTS OWED

| 1888312 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON CANJOY 503(B)(9) MOTION

| 1888108 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON KENNEY 503(B)(9) MOTION

| 1888109 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON WELCOME 503(B)(9) MOTION

| 1888110 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON HOLLANDER 503(B)(9) MOTION

| 1888156 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON IVIE 503(B)(9) MOTION

| 1888157 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   ANALYSIS OF ORDER CONTINUING HEARING ON MARKS 503(B)(9) MOTION

| 1888158 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/2/2015   REVIEW MULTIPLE NEWLY FILED PROOFS OF CLAIM

| 1893962 | TMA | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|

11/2/2015   REVIEW MULTIPLE NEW PROOFS OF CLAIM

| 1899599 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #      **59**

**From Date      10/15/2015**
**To Date        3/30/2016**

11/3/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PHILADELPHIA TAXES AND RESPOND

| | | | | |
|---|---|---|---|---|
| 1888634 | DBG | 595.00 | $59.50 | 0.1 |

11/3/2015   ANALYSIS OF DOCUMENTS RE: TRANSPLACE SETTLEMENT STIP

| | | | | |
|---|---|---|---|---|
| 1888863 | DBG | 595.00 | $59.50 | 0.1 |

11/3/2015   ANALYSIS OF CORRESPONDENCE FROM N. MITCHEL RE: SETTLEMENT ORDER

| | | | | |
|---|---|---|---|---|
| 1888864 | DBG | 595.00 | $59.50 | 0.1 |

11/3/2015   TELEPHONE CONF. W/ OPP COUNSEL S. GUBNER RE: 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1889285 | DBG | 595.00 | $119.00 | 0.2 |

11/3/2015   TELEPHONE CONF. W/ OPP COUNSEL S. GUBNER RE: 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1890566 | DBG | 595.00 | $59.50 | 0.1 |

11/3/2015   CONFERENCE WITH TMA RE CONTINUED 503B9 HEARINGS

| | | | | |
|---|---|---|---|---|
| 1888698 | EHK | 575.00 | $57.50 | 0.1 |

11/3/2015   CONFERENCE WITH SIMONK  AND RE VIEW REVISED STIP RE SECURED CLAIM FOR
TRANSPLACE

| | | | | |
|---|---|---|---|---|
| 1888784 | EHK | 575.00 | $172.50 | 0.3 |

11/3/2015   CONFERENCE WITH CLIENT RE REVISIONS TO TRANSPLACE STIPULATION FROM
TRANSPLACE

| | | | | |
|---|---|---|---|---|
| 1888788 | EHK | 575.00 | $57.50 | 0.1 |

11/3/2015   TELEPHONE CONFERENCE WITH NMITCHELL ET AL RE TRANSPLACE STIP REVISESD

| | | | | |
|---|---|---|---|---|
| 1888797 | EHK | 575.00 | $57.50 | 0.1 |

11/3/2015   ANALYSIS OF REVISED TRANSPLACE ORDER AND CONFER WITH SALUS COUNSEL AND
RBUNKA RE SAME

| | | | | |
|---|---|---|---|---|
| 1888802 | EHK | 575.00 | $115.00 | 0.2 |

11/3/2015   ANALYSIS OF DISCUSS 503(B)(9) CLAIMANTS AND POTENTIAL PREFERENCE ACTIONS AGAINST
THEM AND FORM COMPLAINT WITH IMG AND JPF

| | | | | |
|---|---|---|---|---|
| 1888624 | TMA | 555.00 | $444.00 | 0.8 |

11/3/2015   ANALYSIS OF ORDERS CONTINUING HEARINGS ON 503(B)(9) CLAIMS OF BRENTWOOD, CHF,
SHEWAK, PANDA, KENNEY, CANJOY, WELCOME, HOLLANDER, IVIE, MARKS, UPDATE CLAIMS
ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1888846 | TMA | 555.00 | $888.00 | 1.6 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        60

From Date       10/15/2015

To Date         3/30/2016

11/3/2015   ANALYSIS OF ORDER RESOLVING 503(B)(9) CLAIM OF BEATIRCE

| | | | | |
|---|---|---|---|---|
| 1888847 | TMA | 555.00 | $111.00 | 0.2 |

11/3/2015   EMIAL WITH EPIQ RE BEATRICE CLAIMS RESOLUTION

| | | | | |
|---|---|---|---|---|
| 1888848 | TMA | 555.00 | $55.50 | 0.1 |

11/4/2015   CONFERENCE WITH CLIENT TRANSPLACE STIP REVISIONS

| | | | | |
|---|---|---|---|---|
| 1889869 | EHK | 575.00 | $57.50 | 0.1 |

11/4/2015   CONFERENCE WITH CLIENT RE TRANSPLACE STIP APPROVAL

| | | | | |
|---|---|---|---|---|
| 1890419 | EHK | 575.00 | $57.50 | 0.1 |

11/4/2015   CONFERENCE WITH SALUS COUNSEL RE TRANSPLACE STIP APPROVAL

| | | | | |
|---|---|---|---|---|
| 1890425 | EHK | 575.00 | $57.50 | 0.1 |

11/4/2015   REVISE FINAL TRANSPLACE STIP AND ORDER

| | | | | |
|---|---|---|---|---|
| 1890427 | EHK | 575.00 | $230.00 | 0.4 |

11/4/2015   CONFERENCE WITH SIMONK RE FINAL TRANSPLACE DOCUMENTS FOR REVIEW AND
SIGNATURE

| | | | | |
|---|---|---|---|---|
| 1890435 | EHK | 575.00 | $115.00 | 0.2 |

11/4/2015   CONFERENCE WITH NMITCHELL ET AL RE FINAL TRANSPLACE DOCS FOR REVIEW AND
SIGNATURE

| | | | | |
|---|---|---|---|---|
| 1890436 | EHK | 575.00 | $115.00 | 0.2 |

11/4/2015   CONFERENCE WITH CLIENT RE 503B9 CLAIMS ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1890437 | EHK | 575.00 | $230.00 | 0.4 |

11/4/2015   PREPARE FOR CALL AND CALL WITH EHK RE 503(B)(9) CLAIMS

| | | | | |
|---|---|---|---|---|
| 1889161 | TMA | 555.00 | $222.00 | 0.4 |

11/5/2015   CONFERENCE WITH TMA RE CHF CLAIM STIP

| | | | | |
|---|---|---|---|---|
| 1890681 | EHK | 575.00 | $57.50 | 0.1 |

11/5/2015   CONFERENCE WITH SIMONK RE EXECUTED TRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1890743 | EHK | 575.00 | $57.50 | 0.1 |

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          61

From Date          10/15/2015
To Date          3/30/2016

| 11/5/2015 | CONFERENCE WITH TMA RE KENNEY 503B9 STIP ISSUES | | | |
|---|---|---|---|---|
| 1890747 | EHK | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | CONFERENCE WITH NANCYM ET AL RE TRANSPLACE STIP | | | |
| 1890768 | EHK | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | ANALYSIS OF CORRESPONDENCE TMA RE HOLLANDER AND BRENTWOOD CLAIMS | | | |
| 1890835 | EHK | 575.00 | $115.00 | 0.2 |
| 11/5/2015 | CONFERENCE WITH CLIENT RE ADMIN CLAIM BAR DATE | | | |
| 1890869 | EHK | 575.00 | $115.00 | 0.2 |
| 11/5/2015 | EMAILS WITH COMMITTEE COUNSEL AND CLAIMANT RE STIPULATION RESOLVING CHF 503(B)(9) CLAIM | | | |
| 1890654 | TMA | 555.00 | $111.00 | 0.2 |
| 11/5/2015 | ANALYSIS OF CHF 503(B)(9) CLAIM | | | |
| 1890836 | TMA | 555.00 | $166.50 | 0.3 |
| 11/5/2015 | ANALYSIS OF KENNEY 503(B)(9) CLAIM | | | |
| 1890837 | TMA | 555.00 | $166.50 | 0.3 |
| 11/5/2015 | ANALYSIS OF BRENTWOOD 503(B)(9) CLAIM | | | |
| 1890838 | TMA | 555.00 | $166.50 | 0.3 |
| 11/5/2015 | ANALYSIS OF HOLLANDER 503(B)(9) CLAIM | | | |
| 1890839 | TMA | 555.00 | $166.50 | 0.3 |
| 11/5/2015 | PREPARATION OF STIPULATION AND ORDER RESOLVING KENNEY 503(B)(9) CLAIM | | | |
| 1890840 | TMA | 555.00 | $333.00 | 0.6 |
| 11/5/2015 | PREPARATION OF STIPULATION AND ORDER RESOLVING BRENTWOOD 503(B)(9) CLAIM | | | |
| 1890841 | TMA | 555.00 | $333.00 | 0.6 |
| 11/5/2015 | PREPARATION OF STIPULATION AND ORDER RESOLVING CHF 503(B)(9) CLAIM | | | |
| 1890842 | TMA | 555.00 | $333.00 | 0.6 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        62

From Date        10/15/2015
To Date        3/30/2016

| | | | | |
|---|---|---|---|---|
| 11/5/2015   EMIL WITH CLIENT AND OPP COUNSEL RE STIPULATION AND ORDER RESOLVING KENNEY 503 (B)(9) CLAIM | | | | |
| 1890843 | TMA | 555.00 | $111.00 | 0.2 |
| 11/5/2015   EMIL WITH CLIENT AND OPP COUNSEL RE STIPULATION AND ORDER RESOLVING BRENTWOOD 503(B)(9) CLAIM | | | | |
| 1890844 | TMA | 555.00 | $111.00 | 0.2 |
| 11/5/2015   EMIL WITH CLIENT AND OPP COUNSEL RE STIPULATION AND ORDER RESOLVING CHF 503(B) (9) CLAIM | | | | |
| 1890845 | TMA | 555.00 | $111.00 | 0.2 |
| 11/5/2015   EMAIL WITH HOLLANDER AND CLIENT RE STIPULATION RESOLVING HOLLANDER 503(B)(9) CLAIM | | | | |
| 1890855 | TMA | 555.00 | $111.00 | 0.2 |
| 11/6/2015   ANALYSIS OF DOCUMENTS RE: CLAIMS FILED BY TAXING AUTHORITIES | | | | |
| 1891109 | DBG | 595.00 | $59.50 | 0.1 |
| 11/6/2015   CONFERENCE WITH CLIENT RE MOTION FOR ADMIN BAR DATE | | | | |
| 1891041 | EHK | 575.00 | $57.50 | 0.1 |
| 11/9/2015   ATTEND TO § 503(B)(9) ADMINISTRATIVE CLAIM REQUESTS AND RECONCILLIATION | | | | |
| 1892028 | DBG | 595.00 | $416.50 | 0.7 |
| 11/9/2015   CONFERENCE WITH RBUNKA RE VARIOUS 503B9 CLAIMS AND COMPROMISES | | | | |
| 1891502 | EHK | 575.00 | $172.50 | 0.3 |
| 11/9/2015   ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE 503B9 CLAIM ANALYSIS AND PROPOSALS | | | | |
| 1891508 | EHK | 575.00 | $115.00 | 0.2 |
| 11/10/2015   ANALYSIS OF DOCUMENTS RE: FILED CREDITOR CLAIMS | | | | |
| 1891614 | DBG | 595.00 | $357.00 | 0.6 |
| 11/10/2015   ANALYSIS OF DOCUMENTS RE: TRANSPLACE SETTLEMENT RE: SECURED CLAIM | | | | |
| 1892023 | DBG | 595.00 | $119.00 | 0.2 |
| 11/10/2015   CONFERENCE WITH SIMONK RE TRANSPLACE STIP | | | | |
| 1891501 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    63

From Date    10/15/2015
To Date    3/30/2016

11/10/2015    CONFERENCE WITH SALUS COUNSEL RE TRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1891524 | EHK | 575.00 | $57.50 | 0.1 |

11/11/2015    PREPARATION OF CORRESPONDENCE TO ATTY GENERAL RE: CALIFORNIA TAXES

| | | | | |
|---|---|---|---|---|
| 1891945 | DBG | 595.00 | $59.50 | 0.1 |

11/11/2015    TELEPHONE CONF. W/ OPP COUNSEL M. HEYN RE: CALIF SALES TAX CLAIM

| | | | | |
|---|---|---|---|---|
| 1891946 | DBG | 595.00 | $238.00 | 0.4 |

11/11/2015    FINALIZE TRANSPLACE STIP FOR FILING

| | | | | |
|---|---|---|---|---|
| 1891681 | EHK | 575.00 | $115.00 | 0.2 |

11/11/2015    CONFERENCE WITH JWOLFE RE TRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1891682 | EHK | 575.00 | $57.50 | 0.1 |

11/11/2015    CONFERENCE WITH SIMONK RE TRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1891684 | EHK | 575.00 | $57.50 | 0.1 |

11/11/2015    CONFERENCE WITH SIMONK RE FILEDTRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1891978 | EHK | 575.00 | $57.50 | 0.1 |

11/11/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR AMERIPOWER RE: POST-PETITION BALANCE DUE

| | | | | |
|---|---|---|---|---|
| 1891912 | JYO | 555.00 | $55.50 | 0.1 |

11/11/2015    PREPARATION OF EMAIL TO J. SWISHER RE: AMERIPOWER POST-PETITION BALANCE DUE

| | | | | |
|---|---|---|---|---|
| 1891918 | JYO | 555.00 | $55.50 | 0.1 |

11/11/2015    PREPARATION OF PLEADING PREPARE, FILE AND SERVE STIPULATION BETWEEN DEBTOR AND TRANSPLACE TEXAS ALLOWING PAYMENT OF SECURED CLAIM; UPLOAD ORDER

| | | | | |
|---|---|---|---|---|
| 1898744 | LM | 225.00 | $225.00 | 1.0 |

11/12/2015    TELEPHONE CONFERENCE W/ CLIENT RE: 503B9 ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1892279 | DBG | 595.00 | $59.50 | 0.1 |

11/12/2015    TELEPHONE CONF. W/ OPP COUNSEL S. KOENIG RE: INSURANCE PREMIUM CLAIM FOR POST-PETITION COVERAGE

| | | | | |
|---|---|---|---|---|
| 1892282 | DBG | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **64**

**From Date    10/15/2015**
**To Date    3/30/2016**

11/12/2015    CONFERENCE WITH LLS RE PI CLAIM

| 1892117 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/12/2015    ANALYSIS OF CORRESPONDENCE SSACKS RE TRANSPLACE STIP ANDCONFER WITH JP RE SAME

| 1892120 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/12/2015    ANALYSIS OF OF TMA ANALYSIS OF CERTAI 503B9 CLAIMS

| 1892270 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/12/2015    PREPARATION OF DUPLICATE CLAIMS CLAIM OBJECTION DRAFT.

| 1898549 | JSK | 295.00 | $236.00 | 0.8 |
|---|---|---|---|---|

11/12/2015    PREPARATION OF DRAFT OF CLAIM OBJECTION (CLAIMS ALREADY PAID).

| 1898553 | JSK | 295.00 | $206.50 | 0.7 |
|---|---|---|---|---|

11/12/2015    ANALYSIS OF RESEARCH LEASE REJECTION CASE LAW AND CLASSIFICATION.

| 1898554 | JSK | 295.00 | $177.00 | 0.6 |
|---|---|---|---|---|

11/12/2015    PREPARATION OF CLAIM OBJECTION RE RENT REJECTION CLAIMS.

| 1898555 | JSK | 295.00 | $324.50 | 1.1 |
|---|---|---|---|---|

11/12/2015    PREPARATION OF EMAIL RE PREPETITION CLAIM BEING HANDLED BY INSURANCE COMPANY

| 1892106 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

11/12/2015    EMAIL WITH CLIENT RE SETTLEMENT OF BRENTWOOD 503(B)(9) CLAIM, REVIEW CLIENT ANALYSIS AND RELATED DOCUMENTS

| 1892213 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/12/2015    EMAIL WITH CLIENT RE SETTLEMENT OF CHF 503(B)(9) CLAIM, REVIEW CLIENT ANALYSIS AND RELATED DOCUMENTS

| 1892214 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

11/12/2015    EMAIL WITH CLIENT RE SETTLEMENT OF KENNEY 503(B)(9) CLAIM, REVIEW CLIENT ANALYSIS AND RELATED DOCUMENTS

| 1892215 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/12/2015    EMAIL WITH CLIENT RE SETTLEMENT OF CANJOY 503(B)(9) CLAIM, REVIEW CLIENT ANALYSIS AND RELATED DOCUMENTS

| 1892217 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      65

From Date      10/15/2015
To Date        3/30/2016

11/12/2015    PREPARE STIPULATION RESOLVING BRENTWOOD 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1892386 | TMA | 555.00 | $499.50 | 0.9 |

11/12/2015    EMAIL WITH OPPOSING COUNSEL RE STIPULATION RESOLVING BRENTWOOD 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1892387 | TMA | 555.00 | $55.50 | 0.1 |

11/12/2015    EMAILS WITH OPPOSING COUNSEL AND OCC COUNSEL RE STIPULATION RESOLVING CHF 503 (B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1892388 | TMA | 555.00 | $166.50 | 0.3 |

11/12/2015    REVIEW DOCUMENTS AND PREPARE COMPREHENSIVE EMAIL TO CLIENT RE 503(B)(9) CLAIMS OF PANDA/P&A, WELCOME, SHEWAK, AND CANJOY 503(B)(9) AND POSSIBLE SETTLEMENT THEREOF

| | | | | |
|---|---|---|---|---|
| 1893972 | TMA | 555.00 | $1,609.50 | 2.9 |

11/12/2015    REVISE  STIPULATION RESOLVING KENNEY 503(B)(9) CLAIM AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1893980 | TMA | 555.00 | $166.50 | 0.3 |

11/13/2015    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1892449 | DBG | 595.00 | $119.00 | 0.2 |

11/13/2015    ANALYSIS OF CORRESPONDENCE FROM KOENIG RE: ANTHEM ADMIN CLAIM

| | | | | |
|---|---|---|---|---|
| 1892481 | DBG | 595.00 | $59.50 | 0.1 |

11/13/2015    TELEPHONE CONFERENCE WITH IGOLD RE ADMIN CLAIMS FOR LANDLORDS

| | | | | |
|---|---|---|---|---|
| 1892425 | EHK | 575.00 | $115.00 | 0.2 |

11/13/2015    ANALYSIS OF CORRESPONDENCE TMA RE CANJOY CLAIM ISSUES AND RESPONSE

| | | | | |
|---|---|---|---|---|
| 1892524 | EHK | 575.00 | $57.50 | 0.1 |

11/13/2015    TELEPHONE CONFERENCE W/ CLIENT STEVE SAKS RE: RULE 26 MEET AND CONFER ON EXEL ADVERSARY PROCEEDING FOR WAREHOUSE CLAIM

| | | | | |
|---|---|---|---|---|
| 1892422 | JPF | 490.00 | $196.00 | 0.4 |

11/13/2015    ANALYSIS OF LEASE REJECTION CLAIMS AND CLAIMS CHART.

| | | | | |
|---|---|---|---|---|
| 1898557 | JSK | 295.00 | $177.00 | 0.6 |

11/13/2015    PREPARATION OF CLAIM OBJECTION (IMPROPERLY CLASSIFIED CLAIMS).

| | | | | |
|---|---|---|---|---|
| 1898558 | JSK | 295.00 | $413.00 | 1.4 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      66

From Date      10/15/2015
To Date      3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 11/13/2015 | PREPARATION OF BRENTWOOD'S STIPULATION AND ORDER RESOLVING CLAIM; E-FILE/UPLOAD; PPO SERVICE LISTS | | | | |
| | 1894022 | LC | 225.00 | $112.50 | 0.5 |
| 11/13/2015 | PREPARATION OF EMAIL TO INSURANCE COUNSEL RE CLAIM MADE AND SETTLEMENT OF CLAIM | | | | |
| | 1892416 | LLS | 390.00 | $78.00 | 0.2 |
| 11/13/2015 | EMAIL WITH CLIENT RE STIPULATION RESOLVING KENNEY 503(B)(9) CLAIM | | | | |
| | 1892377 | TMA | 555.00 | $55.50 | 0.1 |
| 11/13/2015 | EMAIL WITH OPP COUNSEL RE STIPULATION RESOLVING KENNEY 503(B)(9) CLAIM | | | | |
| | 1892378 | TMA | 555.00 | $55.50 | 0.1 |
| 11/13/2015 | EMAIL WITH OPP COUNSEL AND OCC COUNSEL RE STIPULATION RESOLVING CHF 503(B)(9) CLAIM | | | | |
| | 1892379 | TMA | 555.00 | $55.50 | 0.1 |
| 11/13/2015 | EMAILS RE STIPULATION RESOLVING CANJOY 503(B)(9) CLAIM | | | | |
| | 1892380 | TMA | 555.00 | $55.50 | 0.1 |
| 11/16/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: SETTLEMENT WITH CANJOY AND ANALYSIS | | | | |
| | 1893055 | DBG | 595.00 | $119.00 | 0.2 |
| 11/16/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: CANJOY | | | | |
| | 1893230 | DBG | 595.00 | $59.50 | 0.1 |
| 11/16/2015 | ANALYSIS OF CORRESPONDENCE FROM TMA TO MDAVIS RE SHEWAK ET ALL CLAIM ISSUES | | | | |
| | 1893076 | EHK | 575.00 | $115.00 | 0.2 |
| 11/16/2015 | ANALYSIS OF CORRESPONDENCE FROM TMA TO CLIENT RE CANJOY CLAIM RESOLUTIONS AND CLIENT RESPONSE | | | | |
| | 1893090 | EHK | 575.00 | $115.00 | 0.2 |
| 11/16/2015 | TELEPHONE CONFERENCE WITH DOUGF RE CANJOY 503B9 CLAIM DISTRIBUTION | | | | |
| | 1893294 | EHK | 575.00 | $115.00 | 0.2 |
| 11/16/2015 | EMAIL WITH CLIENT RE CANJOY 503(B)(9) CLAIM | | | | |
| | 1893000 | TMA | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      **67**

**From Date    10/15/2015**
**To Date      3/30/2016**

11/16/2015   EMAIL WITH OPPOSING COUNSEL RE RESOLUTION OF CANJOY 503(B)(9) CLAIM

| 1893001 | TMA | 555.00 | $111.00 | 0.2 |

11/16/2015   REVIEW CLIENT ANALYSIS AND DOCUMENTS RE PANDA, P&A, WELCOME, SHEWAK RE 503(B)(9) CLAIMS AND POSSIBLE RESOLUTION RE SAME

| 1893957 | TMA | 555.00 | $111.00 | 0.2 |

11/16/2015   EMAIL WITH CLIENT RE PANDA, P&A, WELCOME, SHEWAK RE 503(B)(9) CLAIMS AND POSSIBLE RESOLUTION RE SAME

| 1893958 | TMA | 555.00 | $55.50 | 0.1 |

11/16/2015   EMAIL OPPOSING COUNSEL RE PANDA, P&A, WELCOME, SHEWAK RE 503(B)(9) CLAIMS AND POSSIBLE RESOLUTION RE SAME

| 1893959 | TMA | 555.00 | $55.50 | 0.1 |

11/17/2015   TELEPHONE CONF. W/ OPP COUNSEL GUBNER RE: 503B9 CLAIMS

| 1893440 | DBG | 595.00 | $178.50 | 0.3 |

11/17/2015   TELEPHONE CONFERENCE W/ CLIENT RE OMNIBUS CLAIM OBJECTIONS TO ADMIN EXPENSE CLAIMS

| 1893414 | EHK | 575.00 | $230.00 | 0.4 |

11/17/2015   CONFERENCE WITH JSK RE ADMIN EXPENSE CLAIM OBJECTIONS

| 1893468 | EHK | 575.00 | $115.00 | 0.2 |

11/17/2015   CONFERENCE WITH SIMONK RE TRANSPLACE STIP STATUS

| 1893547 | EHK | 575.00 | $57.50 | 0.1 |

11/17/2015   EMAIL EXCHANGE WITH COUNSEL FOR AMERIPOWER RE: OUTSTANDING POST-PETITION AMOUNTS DUE

| 1893527 | JYO | 555.00 | $55.50 | 0.1 |

11/17/2015   EMAILS WITH COUNSEL FOR SHEWAK, P&A, WELCOME RE STATUS OF PROPOSED SETTLEMENT

| 1893002 | TMA | 555.00 | $55.50 | 0.1 |

11/17/2015   EMAIL WITH CANJOY RE POSSIBLE SETTLEMENT OF 503(B)(9) AND OTHER CLAIMS.

| 1893453 | TMA | 555.00 | $111.00 | 0.2 |

11/17/2015   EMAIL WITH CLIENT RE POTENTIAL SETTLEMENT OF CANJOY 503(B)(9) CLAIMS

| 1893455 | TMA | 555.00 | $55.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    68

From Date    10/15/2015
To Date    3/30/2016

11/17/2015    REVIEW MULTIPLE NEW PROOFS OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1899601 | TMA | 555.00 | $222.00 | 0.4 |

11/18/2015    ANALYSIS OF ENTERED ORDER RE: TRANSPLACE SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1894116 | DBG | 595.00 | $59.50 | 0.1 |

11/18/2015    PREPARATION OF STIP WITH LANDSBERG RE: ADMIN CLAIM

| | | | | |
|---|---|---|---|---|
| 1894119 | DBG | 595.00 | $357.00 | 0.6 |

11/18/2015    ANALYSIS OF CORRESPONDENCE FROM S. KOENIG RE: ADMIN CLAIM

| | | | | |
|---|---|---|---|---|
| 1894121 | DBG | 595.00 | $59.50 | 0.1 |

11/18/2015    CONFERENCE WITH SIMONK TRANSPLACE ORDER AND RESOLVE PER COURT

| | | | | |
|---|---|---|---|---|
| 1893907 | EHK | 575.00 | $115.00 | 0.2 |

11/18/2015    ANALYSIS OF ENTERED TRANSPLACE ORDER

| | | | | |
|---|---|---|---|---|
| 1894079 | EHK | 575.00 | $57.50 | 0.1 |

11/18/2015    CONFERENCE WITH SIMONK RE ENTERED TRANSPLACE ORDER

| | | | | |
|---|---|---|---|---|
| 1894080 | EHK | 575.00 | $57.50 | 0.1 |

11/18/2015    CONFERENCE WITH CLIENT RE ENTERED TRANSPLACE ORDER AND PAYMENT

| | | | | |
|---|---|---|---|---|
| 1894081 | EHK | 575.00 | $57.50 | 0.1 |

11/18/2015    ANALYSIS OF EMAIL FROM J. SWISHER RE: AMERIPOWER POST-PETITION ACCOUNTS
PAYABLE

| | | | | |
|---|---|---|---|---|
| 1893889 | JYO | 555.00 | $55.50 | 0.1 |

11/18/2015    EMAIL EXCHANGE WITH COUNSEL FOR AMERIPOWER RE: RECONCILIATION OF POST-
PETITION AMOUNTS OWED

| | | | | |
|---|---|---|---|---|
| 1893910 | JYO | 555.00 | $55.50 | 0.1 |

11/18/2015    TELEPHONE CONFERENCE WITH JUDGE ALBERT'S LAW CLERK RE STATUS OF TRANSPLACE
ORDER

| | | | | |
|---|---|---|---|---|
| 1895733 | LM | 225.00 | $67.50 | 0.3 |

11/18/2015    EMAIL WITH SHEWAK, WELCOME, P&A/PANDA COUNSEL RE SETTLEMENT OF 503(B)(9) CLAIMS

| | | | | |
|---|---|---|---|---|
| 1893496 | TMA | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #      69

**From Date        10/15/2015**
**To Date           3/30/2016**

---

11/18/2015    CALL WITH CANJOY COUNSEL, D. FLOUGHT, RE GLOBAL SETTLEMENT OF CLAIMS AND
PREFERENCE CLAIMS

| 1893945 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF CORRESPONDENCE NMITCHELL RE RELEASE OF TRANSPLACE FUNDS

| 1894649 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF CORRESPONDENCE FROM EXEL'S COUNSEL RE: JOINT STATUS REPORT

| 1894215 | JPF | 490.00 | $49.00 | 0.1 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF JOINT STATUS REPORT FROM EXEL'S COUNSEL AND PREPARATION OF REDLINE
REVISIONS TO SAME

| 1894218 | JPF | 490.00 | $98.00 | 0.2 |
|---|---|---|---|---|

11/19/2015    PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL RE: JOINT STATUS REPORT

| 1894219 | JPF | 490.00 | $49.00 | 0.1 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF REDLINE REVISIONS TO JOINT STATUS REPORT FROM SALUS' COUNSEL AND
PREPARATION OF CORRESPONDENCE RE: SAME TO EXEL'S COUNSEL

| 1894302 | JPF | 490.00 | $49.00 | 0.1 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF FILED VERSION OF JOINT STATUS REPORT ON EXEL COMPLAINT FOR
WAREHOUSE LIEN CLAIM

| 1894513 | JPF | 490.00 | $49.00 | 0.1 |
|---|---|---|---|---|

11/19/2015    PREPARATION OF CLAIM OBJECTION RE FULLY OR PARTIALLY PAID CLAIMS.

| 1898651 | JSK | 295.00 | $413.00 | 1.4 |
|---|---|---|---|---|

11/19/2015    PREPARATION OF REVISE CLAIM OBJECTION RE IDENTICAL CLAIMS.

| 1898652 | JSK | 295.00 | $147.50 | 0.5 |
|---|---|---|---|---|

11/19/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR AMERIPOWER RE: POST-PETITION AMOUNTS
OWED

| 1894447 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/19/2015     REVIEW STIPULATION CONTINUING HEARING ON CANJOY 503(B)(9) MOTION AND EMAIL WITH
CANJOY AND OCC COUNSEL RE SAME

| 1894456 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/19/2015    ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO BESS, CORONA, NATCO, SATURDAY
KNIGHT RE SETTLEMENT OF 503(B)(9) CLAIM AND EMAIL CLIENT RE SAME

| 1894457 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **70**

**From Date    10/15/2015**
**To Date    3/30/2016**

11/19/2015    REVIEW SHEWAK CLAIMS IN PREPARATION FOR DRAFTING STIPULATION RESOLVING ADMINISTRATIVE CLAIMS

| 1894468 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

11/19/2015    UPDATE CHART RE STATUS OF 503(B)(9) CLAIMS

| 1899613 | TMA | 555.00 | $499.50 | 0.9 |
|---|---|---|---|---|

11/20/2015    ANALYSIS OF CORRESPONDENCE FROM RBUNKA TO NMITCHELL RE TRANSPLACE WIRE

| 1894641 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/20/2015    CONFERENCE WITH SIMONK RE TRANSPLACE PAYMENT

| 1894644 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/20/2015    CONFERENCE WITH CLIENT RE TRANSPLACE PAYMENT STATUS

| 1894660 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/20/2015    TELEPHONE CONFERENCE W/ CLIENT IBJECTIONS TO ADMIN EXPENSE CLAIMS

| 1894963 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/20/2015    TELEPHONE CONFERENCE WITH JSK RE OBJECTIONS TO ADMIN EXPENSE CLAIMS

| 1894967 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/20/2015    PREPARATION OF DUPLICATE CLAIM OBJECTION.

| 1898666 | JSK | 295.00 | $383.50 | 1.3 |
|---|---|---|---|---|

11/20/2015    PREPARATION OF IMPROPERLY CLASSIFIED CLAIM OBJECTION.

| 1898670 | JSK | 295.00 | $147.50 | 0.5 |
|---|---|---|---|---|

11/20/2015    PREPARATION OF RECLASSIFICATION CLAIM OBJECTION.

| 1898679 | JSK | 295.00 | $295.00 | 1.0 |
|---|---|---|---|---|

11/20/2015    PREPARATION OF STIPULATION AND ORDER RESOLVING SHEWAK 509(B)(9) CLAIM

| 1894723 | TMA | 555.00 | $499.50 | 0.9 |
|---|---|---|---|---|

11/20/2015    EMAIL OCC AND CREDITOR COUNSEL RE STIPULATION AND ORDER RESOLVING SHEWAK 509 (B)(9) CLAIM

| 1894724 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        71

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 11/20/2015 | PREPARE STIPULATION AND ORDER CONTINUING HEARING ON WELCOME 503(B)(9) MOTION | | | | |
| | 1894882 | TMA | 555.00 | $111.00 | 0.2 |
| 11/20/2015 | PREPARE STIPULATION AND ORDER CONTINUING HEARING ON P&A/PANDA 503(B)(9) MOTION | | | | |
| | 1894884 | TMA | 555.00 | $111.00 | 0.2 |
| 11/20/2015 | EMAIL OPPOSING COUNSEL RE STIPULATIONS AND ORDERS CONTINUING HEARINGS ON WELCOME AND P&A/PANDA 503(B)(9) MOTIONS | | | | |
| | 1894885 | TMA | 555.00 | $55.50 | 0.1 |
| 11/23/2015 | EMAIL WITH OCC RE STIPULATION RESOLVING SHEWAK 503(B)(9) CLAIM | | | | |
| | 1895304 | TMA | 555.00 | $55.50 | 0.1 |
| 11/23/2015 | CALL WITH OCC COUNSEL RE STIPULATION RESOLVING SHEWAK 503(B)(9) CLAIM | | | | |
| | 1895383 | TMA | 555.00 | $55.50 | 0.1 |
| 11/23/2015 | EMIAL OPPOSING COUNSEL RE STIPULATION RESOLVING SHEWAK 503(B)(9) CLAIM | | | | |
| | 1895384 | TMA | 555.00 | $55.50 | 0.1 |
| 11/24/2015 | ANALYSIS OF DOCUMENTS RE: STIP RE: SHEWAK ADMIN CLAIM | | | | |
| | 1895527 | DBG | 595.00 | $59.50 | 0.1 |
| 11/24/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: P&A 503B9 CLAIM | | | | |
| | 1895528 | DBG | 595.00 | $59.50 | 0.1 |
| 11/24/2015 | CONFERENCE WITH CLIENT ADMIN CLAIM OBJECTION | | | | |
| | 1895597 | EHK | 575.00 | $287.50 | 0.5 |
| 11/24/2015 | EMAIL WITH WELCOME / P&A COUNSEL RE STIPULATION CONTINUING HEARING ON 503(B)(9) MOTION | | | | |
| | 1895592 | TMA | 555.00 | $55.50 | 0.1 |
| 11/24/2015 | RESEARCH POTENTIAL PREFERENCE CLAIMS AGAINST SHEWAK AND EMAIL RE STIPULATION RESOLVING 503(B)(9) CLAIMS | | | | |
| | 1895593 | TMA | 555.00 | $111.00 | 0.2 |
| 11/24/2015 | REVIEW MULTIPLE NEW PROOFS OF CLAIM | | | | |
| | 1899610 | TMA | 555.00 | $277.50 | 0.5 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #      72

From Date      10/15/2015
To Date        3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 11/25/2015 | TELEPHONE CONF. W/ OPP COUNSEL S. GUBNER RE: ADMIN CLAIM STIPULATION AND DISPUTES | | | | |
| | 1896006 | DBG | 595.00 | $178.50 | 0.3 |
| 11/25/2015 | CONFERENCE WITH CLIENT RE TRANSPLACE BACKUP FOR COMMITTEE | | | | |
| | 1895907 | EHK | 575.00 | $57.50 | 0.1 |
| 11/25/2015 | TELEPHONE CONFERENCE WITH SCHO RE TRANSPLACE | | | | |
| | 1895939 | EHK | 575.00 | $115.00 | 0.2 |
| 11/25/2015 | ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE TRANSPLACE CLAIM DETAIL | | | | |
| | 1896036 | EHK | 575.00 | $57.50 | 0.1 |
| 11/25/2015 | CONFERENCE WITH SCHO RE TRANSPLACE CLAIM DETAIL | | | | |
| | 1896044 | EHK | 575.00 | $57.50 | 0.1 |
| 11/25/2015 | PREPARATION OF TWO STIPULATIONS AND TWO ORDERS TO CONTINUE HEARING ON CLAIMS MOTIONS (WELCOME AND P&A); E-FILE/UPLOAD; PPO SERVICE LISTS | | | | |
| | 1897166 | LC | 225.00 | $225.00 | 1.0 |
| 11/30/2015 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: SHEWAK | | | | |
| | 1897883 | DBG | 595.00 | $178.50 | 0.3 |
| 11/30/2015 | TELEPHONE CONF. W/ OPP COUNSEL GUDNER RE: ADMIN CLAIM AND RESEARCH OFFSET CLAIMS THROUGH PREFERENCE | | | | |
| | 1897884 | DBG | 595.00 | $297.50 | 0.5 |
| 11/30/2015 | ANALYSIS OF DOCUMENTS RE: TEAM FREIGHT ASSERTED ADMIN CLAIM | | | | |
| | 1897885 | DBG | 595.00 | $119.00 | 0.2 |
| 11/30/2015 | ANALYSIS OF DOCUMENTS RE: PROOFS OF CLAIM FILED | | | | |
| | 1897887 | DBG | 595.00 | $178.50 | 0.3 |
| 11/30/2015 | TELEPHONE CONFERENCE WITH S. CHO RE: GUBNER DISPUTES | | | | |
| | 1898121 | DBG | 595.00 | $119.00 | 0.2 |
| 11/30/2015 | CONFERENCE WITH DBG AND TMA RE | | | | |
| | 1897416 | EHK | 575.00 | $115.00 | 0.2 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        73

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | ID | TMA | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 11/30/2015 | TELEPHONE CONFERENCE WITH J. HOVELL-COX (COUNSEL FOR AMERIPOWER) RE: POST-PETITION BALANCE DUE | | | | | |
| | | 1897216 | JYO | 555.00 | $222.00 | 0.4 |
| 11/30/2015 | EMAIL EXCHANGES WITH J. HOVELL-COX (COUNSEL FOR AMERIPOWER) RE: REVISED CALCULATION OF POST-PETITION AMOUNTS DUE | | | | | |
| | | 1897218 | JYO | 555.00 | $111.00 | 0.2 |
| 11/30/2015 | PREPARATION OF EMAIL TO J. SWISHER AND R. BUNKA RE: POST-PETITION AMOUNTS DUE TO AMERIPOWER | | | | | |
| | | 1897220 | JYO | 555.00 | $55.50 | 0.1 |
| 11/30/2015 | ANALYSIS OF MULTIPLE NEWLY FILED PROOFS OF CLAIM | | | | | |
| | | 1897070 | TMA | 555.00 | $166.50 | 0.3 |
| 11/30/2015 | FOLLOW-UP WITH SHEWAK COUNSEL RE EXECUTION OF STIPULATION RESOLVING 503(B)(9) CLAIM | | | | | |
| | | 1897462 | TMA | 555.00 | $111.00 | 0.2 |
| 11/30/2015 | CHECK STATUS OF STIPULATIONS RESOLVING OR CONTINUING HEARINGS ON BRENTWOOD, CHF, SHEWAK, PANDA, CANJOY,AND WELCOME'S 503(B)(9) MOTIONS | | | | | |
| | | 1897463 | TMA | 555.00 | $222.00 | 0.4 |
| 11/30/2015 | EMAILS WITH SHEWAK RE RESOLUTION OF 503(B)(9) CLAIM | | | | | |
| | | 1897513 | TMA | 555.00 | $111.00 | 0.2 |
| 11/30/2015 | ADDITIONAL EMIALS WITH SHEWAK RE RESOLUTION OF 503(B)(9) CLAIM | | | | | |
| | | 1897515 | TMA | 555.00 | $277.50 | 0.5 |
| 11/30/2015 | EMAILS WITH DBG AND OCC COUNSEL RE SETTLEMENT OF SHEWAK 503(B)(9) CLAIM. | | | | | |
| | | 1897895 | TMA | 555.00 | $111.00 | 0.2 |
| 11/30/2015 | EMAILS WITH OCC AND DBG RE PROPOSED SETTLEMENT OF SHEWAK 503(B)(9) CLAIM | | | | | |
| | | 1898093 | TMA | 555.00 | $55.50 | 0.1 |
| 11/30/2015 | EMAILS WITH SHEWAK RE CONTINUANCE OF HEARING ON 503(B)(9) CLAIM | | | | | |
| | | 1898094 | TMA | 555.00 | $55.50 | 0.1 |
| 12/1/2015 | TELEPHONE CONFERENCE WITH IRA KHARASCH RE: 503B9 CLAIMS AND PROSECUTING OBJECTIONS | | | | | |
| | | 1898111 | DBG | 595.00 | $238.00 | 0.4 |

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017    Page #    74

**From Date**    10/15/2015
**To Date**    3/30/2016

12/1/2015  ANALYSIS OF DOCUMENTS RE: LICHTENBERG 503B9 CLAIM

| 1898119 | DBG | 595.00 | $59.50 | 0.1 |

12/1/2015  ANALYSIS OF PLEADINGS RE: ANTHEM MOTION FOR ADMIN CLAIM AND DISCUSS WITH KOENIG

| 1898432 | DBG | 595.00 | $238.00 | 0.4 |

12/1/2015  ANALYSIS OF DOCUMENTS RE: RECONCILLIATION OF ANTHEM CLAIM AND DISCUSS WITH SKIP

| 1901128 | DBG | 595.00 | $119.00 | 0.2 |

12/1/2015  ANALYSIS OF DOCUMENTS RE: FEDERAL TAX RETURN FOR COMPANY

| 1901130 | DBG | 595.00 | $59.50 | 0.1 |

12/1/2015  ANALYSIS OF CORRESPONDENCE JSWISHER RE CLAIMS INQUIRIES

| 1898008 | EHK | 575.00 | $115.00 | 0.2 |

12/1/2015  PREPARATION OF CORRESPONDENCE TO JSWISHER RE CLAIMS ANALYSIS QUESTIONS

| 1898017 | EHK | 575.00 | $172.50 | 0.3 |

12/1/2015  REVIEW AND REVISE STIPULATION CONTINUING HEARING ON SHEWAK 503(B)(9) MOTION

| 1898145 | TMA | 555.00 | $111.00 | 0.2 |

12/1/2015  EMAIL WITH OCC AND OPPOSING COUNSEL RE STIPULATION CONTINUING HEARING ON SHEWAK 503(B)(9) MOTION

| 1898146 | TMA | 555.00 | $55.50 | 0.1 |

12/1/2015  ANALYSIS OF CORRESPONDENCE FROM PERFORMANCE TEAM RE ADMINISTRATIVE CLAIM AND REVIEW RELATED DOCUMENTS

| 1898147 | TMA | 555.00 | $166.50 | 0.3 |

12/1/2015  EMAILS WITH EHK, DBG, AND JP RE PERFORMANCE TEAM ADMINISTRATIVE CLAIM

| 1898148 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015  TELEPHONE CONFERENCE W/ CLIENT RE: ASSERTING CLAIMS TO OFFSET 503B9 CREDITOR ASSERTIONS

| 1899934 | DBG | 595.00 | $119.00 | 0.2 |

12/2/2015  EMAIL WITH EPIQ RE RESOLUTION OF BEATRICE CLAIM

| 1899979 | TMA | 555.00 | $55.50 | 0.1 |

DETAIL TRANSACTIONS

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        75

From Date        10/15/2015
To Date        3/30/2016

12/2/2015    ANALYSIS OF ORDER CONTINUING HEARING ON CANJOY 503(B)(9) MOTION

| | | | | |
|---|---|---|---|---|
| 1900011 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015    ANALYSIS OF ORDER CONTINUING HEARING ON WELCOME 503(B)(9) MOTION

| | | | | |
|---|---|---|---|---|
| 1900012 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015    ANALYSIS OF ORDER CONTINUING HEARING ON PANDA / P&A 503(B)(9) MOTION

| | | | | |
|---|---|---|---|---|
| 1900013 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015    ANALYSIS OF ORDER CONTINUING HEARING ON SHEWAK 503(B)(9) MOTION

| | | | | |
|---|---|---|---|---|
| 1900014 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015    ANALYSIS OF UPDATE INFORMATION RE PENDING 503(B)(9) MOTIONS

| | | | | |
|---|---|---|---|---|
| 1900049 | TMA | 555.00 | $55.50 | 0.1 |

12/2/2015    EMAIL WITH CLIENT RE SHEWAK 503(B)(9) CLAIM AND PREFERENCE CLAIMS AGAINST IT

| | | | | |
|---|---|---|---|---|
| 1900053 | TMA | 555.00 | $55.50 | 0.1 |

12/3/2015    APPEARANCE AT HEARING ON EXEL ADVERSARY PROCEEDING STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 1900331 | JPF | 490.00 | $1,764.00 | 3.6 |

12/4/2015    ANALYSIS OF CORRESPONDENCE FROM I. KHARASCH RE: SETTLEMENT OF WAREHOUSE
SECURED CLAIMS

| | | | | |
|---|---|---|---|---|
| 1900631 | DBG | 595.00 | $59.50 | 0.1 |

12/4/2015    PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: AMERIPOWER CLAIM
RECONCILIATION

| | | | | |
|---|---|---|---|---|
| 1901059 | JYO | 555.00 | $55.50 | 0.1 |

12/4/2015    EMAIL CORONA COUNSEL RE STIPULATION RE 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1909845 | TMA | 555.00 | $111.00 | 0.2 |

12/4/2015    EMAIL BESS COUNSEL RE STIPULATION RE 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1909846 | TMA | 555.00 | $111.00 | 0.2 |

12/4/2015    EMAIL NATCO COUNSEL RE STIPULATION RE 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1909847 | TMA | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | **11/14/2017** | **Page #** | **76** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

12/4/2015    REVIEW CLIENT ANALYSIS RE CORONA, BESS, AND NATCO 503B9 CLAIMS

| 1909848 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

12/7/2015    ANALYSIS OF MULTIPLE NEW PROOFS OF CLAIM

| 1909860 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

12/8/2015    ANALYSIS OF FILED PROOF OF CLAIM

| 1901629 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/8/2015    EMAIL EXCHANGE WITH J. SWISHER RE: AMERIPOWER CLAIM RECONCILIATION

| 1902172 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

12/8/2015    EMAIL CLIENT RE NATCO NOTES RE DISCREPANCY WITH 503(B)(9) CLAIM

| 1901774 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/9/2015    ANALYSIS OF CORRESPONDENCE FROM M. DAVID RE: ADMIN REQUESTS

| 1902214 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/9/2015    EMAIL EXCHANGES WITH J. SWISHER RE: AMERIPOWER CLAIM RECONCILIATION

| 1902168 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

12/10/2015    ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: CLAIM LITIGATION RE: COMMITTEE
MEMBERS

| 1902220 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/10/2015    TELEPHONE CONFERENCE W/ CLIENT RE: LICHTENBERG CLAIM ANALYSIS AND SUGGESTION
FOR LITIGATION OFFSET

| 1902221 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/10/2015    EMAIL EXCHANGES WITH J. SWISHER AND R. BUNKA RE: AMERIPOWER CLAIM

| 1902169 | JYO | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

12/10/2015    EMAIL EXCHANGES WITH COUNSEL FOR AMERIPOWER RE: POST-PETITION CLAIM
RECONCILIATION AND OFFER TO STIPULATE TO ALLOWANCE OF ADMIN CLAIM

| 1902180 | JYO | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|

12/10/2015    TELEPHONE CONFERENCE WITH COUNSEL FOR AMERIPOWER RE: RESPONSE FROM DEBTOR
RE: POST-PETITION CLAIM RECONCILIATION

| 1902183 | JYO | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          77

From Date          10/15/2015
To Date          3/30/2016

12/10/2015    EMAILS WITH BESS AND SATURDAY COUNSEL RE STIPULATIONS ON 503(B)(9) CLAIMS

| 1901780 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/10/2015    REVIEW CLIENT'S UPDATED CLAIMS ANALYSIS RE ADMINISTRATIVE CLAIMS

| 1901781 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

12/10/2015    REVIEW CLAIM INFORMATION RE BESS HOME FASHIONS AND PREPARE STIPULATION
RESOLVING 503(B)(9) CLAIM

| 1901782 | TMA | 555.00 | $277.50 | 0.5 |
|---|---|---|---|---|

12/10/2015    REVIEW CLAIM INFORMATION RE SATURDAY KNIGHT AND PREPARE STIPULATION
RESOLVING 503(B)(9) CLAIM

| 1901783 | TMA | 555.00 | $277.50 | 0.5 |
|---|---|---|---|---|

12/10/2015    EMAIL WITH OPPOSING COUNSEL RE STIPULATION RESOLVING 503(B)(9) CLAIMS OF BESS
HOME FASHIONS AND SATURDAY KNIGHT

| 1902270 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/11/2015    TELEPHONE CONFERENCE WITH I. KHARASCH RE: ADMIN CLAIMS

| 1902484 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/11/2015    ANALYSIS OF DOCUMENTS RE: BESS HOME FASHIONS ADMIN CLAIMS

| 1902486 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/14/2015    ANALYSIS OF DOCUMENTS RE: SECURED CLAIM RECONCILLIATION

| 1903340 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/14/2015    CONFERENCE WITH CLIENT RE STATUS OF CLAIMS OBJECTIONS

| 1902878 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/14/2015    ANALYSIS OF CORRESPONDENCE JSK RE CLAIMS OBJECTIONS CATEGORIES

| 1902914 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/14/2015    ANALYSIS OF ANALYZE CLAIMS CHART FROM JOE SWISHER.

| 1907549 | JSK | 295.00 | $236.00 | 0.8 |
|---|---|---|---|---|

12/14/2015    EMAIL EXCHANGE WITH RICK AND JOE RE CLAIMS OBJECTIONS AND CLAIMS CHART
CATEGORIES.

| 1907550 | JSK | 295.00 | $29.50 | 0.1 |
|---|---|---|---|---|

**DETAIL TRANSACTIONS**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017     Page #     78

From Date     10/15/2015
To Date     3/30/2016

| Date | Description | ID | | Rate | Amount | Hours |
|------|------|------|------|------|------|------|
| 12/15/2015 | CONFERENCE WITH CLIENT RE ADMIN CLAIM OBJECTION SPREADSHEET AND CONFER RE SAME | | | | | |
| | 1903289 | EHK | 575.00 | | $115.00 | 0.2 |
| 12/15/2015 | ANALYSIS OF REVIEW CLAIMS CHART PREPARED BY JOE SWISHER. | | | | | |
| | 1907570 | JSK | 295.00 | | $295.00 | 1.0 |
| 12/15/2015 | EMAIL BESS / SATURDAY KNIGHT COUNSEL RE 503(B)(9) CLAIMS | | | | | |
| | 1903191 | TMA | 555.00 | | $55.50 | 0.1 |
| 12/15/2015 | MULTIPLE NEWLY FILED PROOFS OF CLAIM | | | | | |
| | 1903200 | TMA | 555.00 | | $277.50 | 0.5 |
| 12/15/2015 | ANALYSIS OF MULTIPLE ORDERS CONTINUING HEARINGS ON PENDING 503(B)(9) MOTIONS | | | | | |
| | 1903303 | TMA | 555.00 | | $166.50 | 0.3 |
| 12/15/2015 | ANALYSIS OF HOLLANDER 503B9 CLAIM AND EMAIL WITH CLIENT AND OPPOSING COUNSEL RE SAME | | | | | |
| | 1910026 | TMA | 555.00 | | $222.00 | 0.4 |
| 12/15/2015 | ANALYSIS OF IVIE 503B9 CLAIM AND EMAIL WITH CLIENT AND OPPOSING COUNSEL RE SAME | | | | | |
| | 1910027 | TMA | 555.00 | | $222.00 | 0.4 |
| 12/16/2015 | TELEPHONE CONF. W/ OPP COUNSEL M. KURTH RE: STIP RE: 503B9 CLAIM | | | | | |
| | 1903714 | DBG | 595.00 | | $59.50 | 0.1 |
| 12/16/2015 | PREPARATION OF EMAIL TO CREDITOR RE PAYMENT OF CLAIM | | | | | |
| | 1903427 | LLS | 390.00 | | $39.00 | 0.1 |
| 12/16/2015 | EMAIL WITH HOLLANDER COUNSEL RE RESOLUTION OF 503B9 CLAIM | | | | | |
| | 1903980 | TMA | 555.00 | | $55.50 | 0.1 |
| 12/17/2015 | ANALYSIS OF CORRESPONDENCE TMA TO MDAVID RE WELCOME, PANDA AND SHEWAK 503B9 CLAIMS | | | | | |
| | 1903995 | EHK | 575.00 | | $115.00 | 0.2 |
| 12/17/2015 | PREPARE STIPULATION RESOLVING HOLLANDER 503B9 CLAIM AND EMAIL HOLLANDER AND OCC COUNSEL RE SAME | | | | | |
| | 1910048 | TMA | 555.00 | | $222.00 | 0.4 |

# DETAILED ACTIVITIES

| ANNA'S LINENS | 11/14/2017 | Page # | 79 |
|---|---|---|---|

**CASE #    7348**

| | From Date | 10/15/2015 |
|---|---|---|
| | To Date | 3/30/2016 |

---

12/17/2015   ANALYSIS OF DOCUMENTS FROM CLIENT RE 503B9 CLAIMS OF P&A/PANDA, WELCOME, AND
SHEWAK AND EMAIL OPPOSING COUNSEL RE POTENTIAL RESOLUTION OF SAME AND
CONTINUANCE OF CURRENT HEARING ON 503B9 CLAIMS

| 1910049 | TMA | 555.00 | $388.50 | 0.7 |
|---|---|---|---|---|

---

12/18/2015   ANALYSIS OF REVISE CLAIMS CHART FOR RECLASSIFICATION OBJECTION.

| 1907594 | JSK | 295.00 | $177.00 | 0.6 |
|---|---|---|---|---|

---

12/18/2015   EMAILS WITH OCC AND HOLLANDER COUNSEL RE STIPULATION RESOLVING 503B9 CLAIM

| 1903983 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

---

12/18/2015   EMAIL  P&A/PANDA, WELCOME, AND SHEWAK OPPOSING COUNSEL RE POTENTIAL
RESOLUTION OF CLAIMS AND CONTINUANCE OF CURRENT HEARING ON 503B9 CLAIMS

| 1910051 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

---

12/18/2015   ANALYSIS OF CORRESPONDENCE AND DOCUMENTS RE WELCOME AND PANDA/P&A 503B9
CLAIMS AND EMAIL CLIENT RE SAME

| 1910062 | TMA | 555.00 | $277.50 | 0.5 |
|---|---|---|---|---|

---

12/21/2015   ANALYSIS OF CORRESPONDENCE RE: CONTINUING P&A AND SHEWAK HEARINGS ON ADMIN
CLAIM REQUESTS

| 1904708 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

---

12/21/2015   ANALYSIS OF DOCUMENTS RE: P&A ADMIN CLAIM HEARING

| 1904939 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

---

12/21/2015   ANALYSIS OF CORRESPONDENCE FROM M. KURTH RE: ANTICIPATED DISTRIBUTIONS TO
ADMIN CLAIMANTS

| 1904945 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

---

12/21/2015   TELEPHONE CONFERENCE WITH LEE FROM BRISTOL RE CASE STATUS

| 1904770 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

---

12/21/2015   PREPARATION OF REVISE CLAIMS CHART AND MOTION FOR DISALLOWANCE OF DUPLICATE
CLAIMS.

| 1907605 | JSK | 295.00 | $1,062.00 | 3.6 |
|---|---|---|---|---|

---

12/21/2015   PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MOTION TO ALLOW 503B9
CLAIM OF IVIE AND EMAIL OPPOSING COUNSEL RE SAME

| 1910083 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

---

12/21/2015   PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MOTION TO ALLOW 503B9
CLAIM OF MARKS AND EMAIL OPPOSING COUNSEL RE SAME

| 1910084 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **80**

**From Date        10/15/2015**
**To Date          3/30/2016**

---

12/21/2015    PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MOTION TO ALLOW 503B9
CLAIM OF WELCOME AND EMAIL OPPOSING COUNSEL RE SAME

| 1910085 | TMA | 555.00 | $111.00 | 0.2 |

---

12/21/2015    PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MOTION TO ALLOW 503B9
CLAIM OF P&A / PANDA  AND EMAIL OPPOSING COUNSEL RE SAME

| 1910086 | TMA | 555.00 | $111.00 | 0.2 |

---

12/21/2015    PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MOTION TO ALLOW 503B9
CLAIM OF SHEWAK AND EMAIL OPPOSING COUNSEL RE SAME

| 1910087 | TMA | 555.00 | $111.00 | 0.2 |

---

12/22/2015    PREPARATION OF CORRESPONDENCE TO M. JURTH RE: TIMING OF DISTRIBUTIONS TO ADMIN
CREDITORS

| 1905059 | DBG | 595.00 | $59.50 | 0.1 |

---

12/22/2015    PREPARATION OF REVISE DUPLICATE OBJECTION CLAIM CHARTS TO TAKE OUT CERTAIN 503
(B)(9) CLAIMS.

| 1907606 | JSK | 295.00 | $324.50 | 1.1 |

---

12/22/2015    PREPARATION OF OMNIBUS DUPLICATE CLAIM OBJECTION.

| 1907607 | JSK | 295.00 | $413.00 | 1.4 |

---

12/22/2015    PREPARATION OF RECLASSIFICATION OMNIBUS CLAIM OBJECTION.

| 1907608 | JSK | 295.00 | $147.50 | 0.5 |

---

12/22/2015    ANALYSIS OF ADMIN PRIORITY FOR GIFT CARDS.

| 1907609 | JSK | 295.00 | $118.00 | 0.4 |

---

12/22/2015    ANALYSIS OF CLAIMS ANALYSIS FOR PARTIALLY OR FULLY PAID CLAIMS.

| 1907615 | JSK | 295.00 | $206.50 | 0.7 |

---

12/22/2015    PREPARATION OF FOUR STIPULATIONS AND FOUR ORDERS TO CONTINUE CLAIM HEARINGS
(MARKS, WELCOME, SHEWAK AND HOLLANDER); E-FILE/UPLOAD; PPO SERVICE LISTS

| 1905140 | LC | 225.00 | $450.00 | 2.0 |

---

12/22/2015    EMAIL WITH MARKS COUNSEL RE STIPULATION TO CONTINUE HEARING ON 503B9 MOTION

| 1904811 | TMA | 555.00 | $55.50 | 0.1 |

---

12/22/2015    FINALIZE STIPULATION RESOLVING HOLLANDER 503B9 CLAIM AND ORDER THEREON

| 1904812 | TMA | 555.00 | $111.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017    Page #    **81**

**From Date    10/15/2015**
**To Date     3/30/2016**

12/23/2015   PREPARATION OF STIP WITH AU ZONE RE: ADMIN CLAIM RE: CURES

| | | | | |
|---|---|---|---|---|
| 1905528 | DBG | 595.00 | $297.50 | 0.5 |

12/23/2015   ANALYSIS OF PLEADINGS RE: STIP WITH IVIE & ASSOCIATES

| | | | | |
|---|---|---|---|---|
| 1906397 | DBG | 595.00 | $59.50 | 0.1 |

12/23/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: TEXAS SECURED DEBT

| | | | | |
|---|---|---|---|---|
| 1906398 | DBG | 595.00 | $59.50 | 0.1 |

12/23/2015   ANALYSIS OF CORRESPONDENCE JEATON AND JYO RE ADMIN CLAIM FOR LANDLORD

| | | | | |
|---|---|---|---|---|
| 1905518 | EHK | 575.00 | $115.00 | 0.2 |

12/23/2015   CONFERENCE WITH BWELLER RE TEXAS TAX CLAIMS

| | | | | |
|---|---|---|---|---|
| 1905519 | EHK | 575.00 | $57.50 | 0.1 |

12/23/2015   CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS

| | | | | |
|---|---|---|---|---|
| 1905622 | EHK | 575.00 | $57.50 | 0.1 |

12/23/2015   ANALYSIS OF CLAIMS ANALYSIS FOR ADMIN CLAIMS THAT SHOULD BE RECLASSIFIED.

| | | | | |
|---|---|---|---|---|
| 1907616 | JSK | 295.00 | $265.50 | 0.9 |

12/23/2015   ANALYSIS OF REVIEW DUPLICATE 503(B)(9) DUPLICATE CLAIMS.

| | | | | |
|---|---|---|---|---|
| 1907620 | JSK | 295.00 | $88.50 | 0.3 |

12/23/2015   PREPARATION OF STIPULATION AND ORDER TO CONTINUE CLAIM HEARINGS (IVIE); E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1905787 | LC | 225.00 | $112.50 | 0.5 |

12/28/2015   TELEPHONE CONFERENCE W/ CLIENT RE: RECONCILLIATIO OF TEXAS SECURED DEBT

| | | | | |
|---|---|---|---|---|
| 1906399 | DBG | 595.00 | $119.00 | 0.2 |

12/29/2015   ANALYSIS OF PLEADINGS RE: BALTIC LINENS MOTION TO EXTEND TIME TO FILE MOTION FOR ADMIN EXPENSE CLAIM

| | | | | |
|---|---|---|---|---|
| 1907106 | DBG | 595.00 | $178.50 | 0.3 |

12/29/2015   PREPARATION OF OPPOSITION TO MOTION TO EXTEND BY BALTIC

| | | | | |
|---|---|---|---|---|
| 1907116 | DBG | 595.00 | $416.50 | 0.7 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      82

From Date      10/15/2015
To Date      3/30/2016

12/29/2015   ANALYSIS OF ANALYSIS OF PARTIALLY SATISFIED CLAIMS AND CHART.

| 1907634 | JSK | 295.00 | $354.00 | 1.2 |

12/30/2015   PREPARATION OF OPPOSITION TO M. KOGAN'S ADMIN EXPENSE CLAIM REQUEST

| 1909212 | DBG | 595.00 | $59.50 | 0.1 |

12/30/2015   ANALYSIS OF CORRESPONDENCE FROM M. KOGAN RE: OPP TO ADMIN CLAIM REQUEST

| 1909216 | DBG | 595.00 | $59.50 | 0.1 |

12/30/2015   ANALYSIS OF OPPOSITON TO BALTIC 503B9 MOTION

| 1907302 | EHK | 575.00 | $115.00 | 0.2 |

12/30/2015   ANALYSIS OF BALTIC MOTION TO ALLOW LATE FILED 503B9 CLAIM AND OPPOSITION THERETO

| 1907286 | TMA | 555.00 | $111.00 | 0.2 |

12/30/2015   EMAIL WITH EHK RE PENDING 503B9 MOTIONS

| 1907288 | TMA | 555.00 | $55.50 | 0.1 |

12/30/2015   EMAIL WITH OCC COUNSEL, CHO, RE PENDING 503B9 MOTIONS

| 1907289 | TMA | 555.00 | $55.50 | 0.1 |

12/31/2015   ANALYSIS OF CLAIM OF CON-WAY FREIGHT

| 1909217 | DBG | 595.00 | $59.50 | 0.1 |

1/3/2016   PREPARATION OF CORRESPONDENCE TO M. KOGAN RE: RESOLVING ADMIN CLAIM MOTION

| 1909221 | DBG | 595.00 | $59.50 | 0.1 |

1/4/2016   TELEPHONE CONFERENCE W/ CLIENT RE: CANJOY NEGOTIATIONS

| 1911809 | DBG | 595.00 | $59.50 | 0.1 |

1/4/2016   ANALYSIS OF PLEADINGS RE: CANJOY REPLY RE: REQUEST TO PAY ADMIN EXPENSE CLAIM

| 1911814 | DBG | 595.00 | $119.00 | 0.2 |

1/4/2016   PREPARATION OF EMAIL TO COUNSEL FOR AMERIPOWER RE: RECONCILIATION AND
PAYMENT OF ADMINISTRATIVE CLAIM

| 1909619 | JYO | 555.00 | $55.50 | 0.1 |

DETAIL TRANSACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #      **83**

**From Date      10/15/2015**
**To Date        3/30/2016**

1/4/2016    TELEPHONE CONFERENCE WITH COUNSEL FOR AMERIPOWER RE: ADMINISTRATIVE CLAIM

| 1909657 | JYO | 555.00 | $55.50 | 0.1 |

1/4/2016    PREPARATION OF EMAIL TO J. SWISHER AND R. BUNKA RE: ACCOUNT-BY-ACCOUNT
RECONCILIATION OF AMERIPOWER POST-PETITION CLAIM

| 1909668 | JYO | 555.00 | $55.50 | 0.1 |

1/4/2016    TELEPHONE CONFERENCE WITH COURT CALL RE TELEPHONIC APPEARANCE BY E. KARASIK
AT 1-6-16 HEARING

| 1911339 | LM | 250.00 | $50.00 | 0.2 |

1/4/2016    EMAILS WITH CANJOY COUNSEL RE

| 1909558 | TMA | 555.00 | $55.50 | 0.1 |

1/4/2016    EMAIL WITH OCC RE 1/6 HEARINGS

| 1909813 | TMA | 555.00 | $55.50 | 0.1 |

1/4/2016    EMAIL WITH IVIE COUNSEL RE STATUS OF STIP TO CONTINUE HEARING

| 1909814 | TMA | 555.00 | $55.50 | 0.1 |

1/4/2016    EMAIL WITH M KURTH RE STATUS OF STIPULATION RESOLVING 503B9 CLAIM

| 1909815 | TMA | 555.00 | $55.50 | 0.1 |

1/5/2016    TELEPHONE CONFERENCE W/ CLIENT RE: ADMIN CLAIM HEARING

| 1911831 | DBG | 595.00 | $59.50 | 0.1 |

1/5/2016    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: ADMIN CLAIM HEARING

| 1911832 | DBG | 595.00 | $59.50 | 0.1 |

1/5/2016    PREPARATION OF STIP WTIH AU ZONE RE: ADMIN CURE CLAIM

| 1911834 | DBG | 595.00 | $178.50 | 0.3 |

1/5/2016    ANALYSIS OF DOCUMENTS RE: REVISIONS BY M. KOGAN AND DISCUSS

| 1911856 | DBG | 595.00 | $59.50 | 0.1 |

1/5/2016    CONFERENCE WITH SCHO RE CANJOY MOTION AND APPEAL

| 1910261 | EHK | 575.00 | $115.00 | 0.2 |

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **84**

**From Date        10/15/2015**
**To Date        3/30/2016**

1/5/2016    ANALYSIS OF COURT TENTATIVE RULING RE CANJOY MOTION

| 1910322 | EHK | 575.00 | $57.50 | 0.1 |

1/5/2016    ANALYSIS OF CANJOY PLEADINGS AND PREPARE FOR HEARING ON MOTION

| 1910358 | EHK | 575.00 | $575.00 | 1.0 |

1/5/2016    PREPARE FOR 503B9 HEARINGS SET FOR 1/6 AND EMAIL WITH EHK RE SAME

| 1917595 | TMA | 555.00 | $166.50 | 0.3 |

1/5/2016    REVIEW EMAIL FROM CANJOY RE PROPOSED SETTLEMENT OF 503B9 CLAIM

| 1917596 | TMA | 555.00 | $55.50 | 0.1 |

1/5/2016    ANALYSIS OF CANJOY REPLY TO OPPOSITION TO 503B9 CLAIM

| 1917597 | TMA | 555.00 | $111.00 | 0.2 |

1/5/2016    EMAILS WITH OCC COUNSEL RE 503B9 MOTIONS SET FOR 1/6

| 1917598 | TMA | 555.00 | $55.50 | 0.1 |

1/5/2016    REVIEW AND REVISE STIPULATION RESOLVING KENNEY 503B9 CLAIM

| 1917599 | TMA | 555.00 | $111.00 | 0.2 |

1/5/2016    PREPARATION OF CORRESPONDENCE OPP COUNSEL RE STIPULATION RESOLVING KENNEY
503B9 CLAIM

| 1917600 | TMA | 555.00 | $55.50 | 0.1 |

1/6/2016    ANALYSIS OF CLAIMS FILED BY CREDITORS

| 1910495 | DBG | 595.00 | $297.50 | 0.5 |

1/6/2016    ANALYSIS OF ISSUES RE: CANJOY ADMIN CLAIM

| 1910554 | DBG | 595.00 | $178.50 | 0.3 |

1/6/2016    ANALYSIS OF DOCUMENTS FROM C> DONOYAN RE: REVISED STIP FOR AU ZONE

| 1911870 | DBG | 595.00 | $59.50 | 0.1 |

1/6/2016    PREPARATION FOR HEARING ON CANJOY 503B9 MOTION

| 1910418 | EHK | 575.00 | $287.50 | 0.5 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

| | | | | |
|---|---|---|---|---|
| 11/14/2017 | | Page # | **85** | |

| | |
|---|---|
| **From Date** | **10/15/2015** |
| **To Date** | **3/30/2016** |

1/6/2016    APPEARANCE AT HEARING RE CANJOY 503B9 MOTION

| 1910453 | EHK | 575.00 | $1,035.00 | 1.8 |
|---|---|---|---|---|

1/6/2016    CONFERENCE WITH CLIENT RE RESULTS OF CANJOY HEARING AND NEXT STEPS

| 1910467 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/6/2016    EMAILS WITH EHK RE CANJOY 503B9 MOTION AND HEARING THEREON

| 1910782 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/6/2016    ANALYSIS OF CASES CITED BY CANJOY IN REPLY TO OPPOSITION TO 503B9 MOTION

| 1917630 | TMA | 555.00 | $555.00 | 1.0 |
|---|---|---|---|---|

1/6/2016    EMAIL EHK RE CASES CITED BY CANJOY IN REPLY TO OPPOSITION TO 503B9 MOTION AND
COUNTER ARGUMENTS

| 1917633 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

1/7/2016    TELEPHONE CONF. W/ OPP COUNSEL M. KOGAN RE: ADMIN EXPENSE CLAIM STIP

| 1910896 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/7/2016    TELEPHONE CONFERENCE WITH ATTY FOR STATE BOARD OF EQUALIZATION RE: PRIORITY
CLAIM

| 1910970 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/7/2016    TELEPHONE CONF. W/ OPP COUNSEL KOGAN RE: BALTIC MOTION

| 1911792 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/7/2016    ANALYSIS OF COURT MINUTES RE CANJOY HEARING

| 1910902 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/7/2016    EMAILS WITH CLIENT, DBG, EHK RE OUTCOME OF HEARING ON CANJOY 503B9 MOTION AND
RELATED ISSUES

| 1910752 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/8/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: BALTIC STIP

| 1911230 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/8/2016    PREPARATION OF CORRESPONDENCE TO M. KOGAN RE: STIPULATION

| 1911231 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | | 11/14/2017 | Page #  **86** |
| **CASE #  7348** | | | **From Date**  **10/15/2015**  **To Date**  **3/30/2016** | |

1/8/2016   ANALYSIS OF ISSUES RE: LIQUIDATING 503B9 CLAIMS

| 1911313 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/8/2016   TELEPHONE CONFERENCE W/ CLIENT RE: RESOLVING LICHTENBERG ADMIN CLAIM

| 1911594 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/8/2016   REVIEW STIPULATION RESOLVING BALTIC 503B9 CLAIM

| 1911951 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/11/2016   ANALYSIS OF DOCUMENTS RE: REVISED STIP FOR AU ZONE ADMIN CLAIM

| 1911743 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/11/2016   ANALYSIS OF CORRESPONDENCE FROM SHIRLEY RE: BESS CLAIM

| 1912176 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/11/2016   EMAIL EXCHANGES WITH J. HOVELL-COX RE: AMERIPOWER ADMIN CLAIM RECONCILIATION

| 1912317 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/11/2016   PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: AMERIPOWER ADMIN CLAIM RECONCILIATION

| 1912319 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/11/2016   ANALYSIS OF STIPULATION RESOLVING S. LICHTENBERG 503(B)(9) AND OTHER CLAIMS AND REVISE SAME

| 1911591 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

1/11/2016   EMAIL WITH DBG RE STIPULATION RESOLVING S. LICHTENBERG 503(B)(9) AND OTHER CLAIMS AND PROPOSED REVISIONS THERETO

| 1911592 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/11/2016   EMIALS WITH CLIENT AND DBG RE STIPULATION RESOLVING BALTIC 503B9 CLAIM

| 1911971 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/11/2016   ANALYSIS OF CORRESPONDENCE FROM PERFORMANCE TEAM RE ADMINISTRATIVE CLAIM

| 1911978 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/11/2016   ANALYSIS OF PERFORMANCE TEAM FILED CLAIMS, REQUESTS FOR ADMINISTRATIVE CLAIMS, AND PLEADINGS RE RELEASE OF WAREHOUSEMAN'S LIENS

| 1911979 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

**DETAIL TRANSACTION FILE LIST**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    87

From Date    10/15/2015
To Date    3/30/2016

| | | | | |
|---|---|---|---|---|
| 1/11/2016 | EMAIL CLIENT RE STIPULATION TO ALLOW PERFORMANCE TEAM ADMINISTRATIVE CLAIMS | | | |
| 1911980 | TMA | 555.00 | $55.50 | 0.1 |
| 1/11/2016 | EMAILS WITH COUNSEL TO BESS / SATURDAY KNIGHT AND OCC COUNSEL RE BESS / SATURDAY KNIGHT 503B9 CLAIMS AND STIPULATIONS RESOLVING THE SAME | | | |
| 1911982 | TMA | 555.00 | $111.00 | 0.2 |
| 1/11/2016 | EMAIL CLIENT RE BESS / SATURDAY KNIGHT 503B9 CLAIMS AND STIPULATIONS RESOLVING THE SAME | | | |
| 1911983 | TMA | 555.00 | $55.50 | 0.1 |
| 1/11/2016 | ANALYSIS OF ORDER APPROVING STIPULATION RESOLVING KENNEY 503B9 CLAIM | | | |
| 1912013 | TMA | 555.00 | $111.00 | 0.2 |
| 1/12/2016 | ANALYSIS OF CORRESPONDENCE FROM R. BUNKA RE: PERFORMANCE TEAM ADMIN CLAIM | | | |
| 1912076 | DBG | 595.00 | $59.50 | 0.1 |
| 1/12/2016 | ANALYSIS OF ORDER RESOLVING BALTIC LINEN ADMIN CLAIM MOTION | | | |
| 1912239 | DBG | 595.00 | $59.50 | 0.1 |
| 1/12/2016 | PREPARATION OF CORRESPONDENCE TO LICHTENBERG COUNSEL RE: CLAIM RESOLUTION LANGUAGE | | | |
| 1912248 | DBG | 595.00 | $119.00 | 0.2 |
| 1/12/2016 | ANALYSIS OF CORRESPONDENCE TMA RE 503B9 SETTLEMENTS AND CLIENT RESPONSE | | | |
| 1912079 | EHK | 575.00 | $57.50 | 0.1 |
| 1/12/2016 | EMAIL WITH NATCO / CORONA COUNSEL RE STIPULATION RESOLVING CLAIMS | | | |
| 1912015 | TMA | 555.00 | $55.50 | 0.1 |
| 1/12/2016 | FURTHER EMIAL WITH CLIENT RE BESS / SATURDAY KNIGHT 503B9 CLAIMS AND STIPULATIONS RESOLVING THE SAME | | | |
| 1912016 | TMA | 555.00 | $55.50 | 0.1 |
| 1/13/2016 | TELEPHONE CONF. W/ OPP COUNSEL RE: ADMIN CLAIM STIPULATION | | | |
| 1912593 | DBG | 595.00 | $59.50 | 0.1 |
| 1/13/2016 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE COUNSEL RE: ADMIN CLAIM HEARING | | | |
| 1912684 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    88

**From Date    10/15/2015**
**To Date    3/30/2016**

1/13/2016    ANALYSIS OF DOCUMENTS RE: ADMIN CLAIM ANALYSIS (NON- 503B9 CLAIMS)

| | | | | |
|---|---|---|---|---|
| 1912974 | DBG | 595.00 | $238.00 | 0.4 |

1/13/2016    CONFERENCE WITH JSK RE ADMIN CLAIMS OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1912614 | EHK | 575.00 | $57.50 | 0.1 |

1/13/2016    CONFERENCE WITH BWELLER RE SPREADSHEET OF TAX CLAIMS

| | | | | |
|---|---|---|---|---|
| 1912615 | EHK | 575.00 | $57.50 | 0.1 |

1/13/2016    CONFERENCE WITH TMA RE MARKS AND IVIE 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1912652 | EHK | 575.00 | $57.50 | 0.1 |

1/13/2016    PREPARATION OF DUPLICATE ADMINISTRATIVE CLAIMS OBJECTION AND ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1919745 | JSK | 335.00 | $201.00 | 0.6 |

1/13/2016    ANALYSIS OF CLAIMS ANALYSIS - AMEND CLAIMS CHART FOR SECURED/PRIORITY CLAIMS

| | | | | |
|---|---|---|---|---|
| 1919747 | JSK | 335.00 | $904.50 | 2.7 |

1/13/2016    EMAIL EXCHANGE WITH COUNSEL FOR AMERIPOWER RE: POST-PETITION RECONCILIATION

| | | | | |
|---|---|---|---|---|
| 1912612 | JYO | 555.00 | $55.50 | 0.1 |

1/13/2016    EMAIL EXCHANGE WITH R. BUNKA AND J. SWISHER RE: POST-PETITION RECONCILIATION

| | | | | |
|---|---|---|---|---|
| 1912613 | JYO | 555.00 | $55.50 | 0.1 |

1/13/2016    EMAIL EXCHANGE WITH EPIQ (TODD W.) RE: ALLOWED CLAIMS OF BRENTWOOD ORIGINALS,
INC.

| | | | | |
|---|---|---|---|---|
| 1912644 | JYO | 555.00 | $55.50 | 0.1 |

1/14/2016    ANALYSIS OF DOCUMENTS AND RECONCILE WITH RECORDS RE: OBJECTION TO
ADMINISTRATIVE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1912964 | DBG | 595.00 | $297.50 | 0.5 |

1/14/2016    TELEPHONE CONFERENCE W/ CLIENT RE: SHEWAK ADMIN CLAIM REQUEST

| | | | | |
|---|---|---|---|---|
| 1912970 | DBG | 595.00 | $59.50 | 0.1 |

1/14/2016    PREPARATION OF CORRESPONDENCE TO LICHTENBERG RE: SETTLEMENT OF ADMIN
EXPENSE CLAIM

| | | | | |
|---|---|---|---|---|
| 1912973 | DBG | 595.00 | $59.50 | 0.1 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **89**

**From Date          10/15/2015**
**To Date           3/30/2016**

| | | | | |
|---|---|---|---|---|
| 1/14/2016 | PREPARATION OF REVISE FIRST ROUND OF OMNIBUS CLAIM OBJECTIONS (DUPLICATE, PAID, RECLASSIFY) | | | |
| 1919749 | JSK | 335.00 | $435.50 | 1.3 |
| 1/14/2016 | ANALYSIS OF REVISE CLAIMS CHART FOR ADMIN CLAIMS. | | | |
| 1919750 | JSK | 335.00 | $201.00 | 0.6 |
| 1/14/2016 | PREPARATION OF REVISE CLAIM OBJECTION FOR ALREADY PAID CLAIMS. | | | |
| 1919752 | JSK | 335.00 | $502.50 | 1.5 |
| 1/14/2016 | ANALYSIS OF ANALYZE LEASE CLAIMS FOR RECLASSIFICATION. | | | |
| 1919753 | JSK | 335.00 | $402.00 | 1.2 |
| 1/14/2016 | PREPARATION OF RECLASSIFICATION OF LEASE CLAIMS OBJECTION | | | |
| 1919754 | JSK | 335.00 | $1,541.00 | 4.6 |
| 1/14/2016 | EMAIL EXCHANGE WITH COUNSEL FOR AMERIPOWER RE: RECONCILIATION OF POST-PETITION AMOUNTS DUE | | | |
| 1912842 | JYO | 555.00 | $55.50 | 0.1 |
| 1/15/2016 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE: ADMIN CLAIMS AND COMMITTEE QUESTIONS | | | |
| 1913179 | DBG | 595.00 | $297.50 | 0.5 |
| 1/15/2016 | PREPARATION OF RECONCILLIATION OF REAL PROPERTY LEASE CLAIMS | | | |
| 1913202 | DBG | 595.00 | $119.00 | 0.2 |
| 1/15/2016 | PREPARATION OF CORRESPONDENCE TO IKHARASH RE STATUS OF POSS LIENS | | | |
| 1913081 | EHK | 575.00 | $172.50 | 0.3 |
| 1/15/2016 | ANALYSIS OF DRAFT CANJOY ORDER | | | |
| 1913085 | EHK | 575.00 | $57.50 | 0.1 |
| 1/15/2016 | CONFERENCE WITH SCHO AND TMA RE CANJOY ORDER | | | |
| 1913086 | EHK | 575.00 | $57.50 | 0.1 |
| 1/15/2016 | CONFERENCE WITH DFLAUHUT RE CANJOY ORDER | | | |
| 1913088 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      90

From Date      10/15/2015
To Date      3/30/2016

1/15/2016   CONFERENCE WITH DOUGF, SCHO AND TMA RE CANJOY ODER

| | | | | |
|---|---|---|---|---|
| 1913125 | EHK | 575.00 | $115.00 | 0.2 |

1/15/2016   REVISE ADMIN EXPENSE CLAIM OBJECTION AND CONFER WITH JSK RE SAME

| | | | | |
|---|---|---|---|---|
| 1913169 | EHK | 575.00 | $287.50 | 0.5 |

1/15/2016   CONFERENCE WITH TMA RE STATUS OF SECTION 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1913172 | EHK | 575.00 | $57.50 | 0.1 |

1/15/2016   ANALYSIS OF AND REVISE ADMIN EXPENSE CLAIM OBJECTION FOR PAID CLAIMS AND CLAIMS
            TO BE RECLASSIFIED

| | | | | |
|---|---|---|---|---|
| 1913173 | EHK | 575.00 | $230.00 | 0.4 |

1/15/2016   PREPARATION OF OMNIBUS CLAIM OBJECTIONS REVISIONS

| | | | | |
|---|---|---|---|---|
| 1919761 | JSK | 335.00 | $469.00 | 1.4 |

1/15/2016   TELEPHONE CONFERENCE WITH JOE SWISHER RE CLAIMS ANALYSIS AND EXPLANATIONS
            FOR OBJECTIONS.

| | | | | |
|---|---|---|---|---|
| 1919762 | JSK | 335.00 | $301.50 | 0.9 |

1/15/2016   PREPARATION OF CLAIM OBJECTION TO REAL ESTATE LEASE CLAIMS (RECLASSIFY)

| | | | | |
|---|---|---|---|---|
| 1919763 | JSK | 335.00 | $603.00 | 1.8 |

1/15/2016   ADDITIONAL EMAILS WITH EHK, OCC COUNSEL, AND CANJOY COUNSEL RE ORDER ON
            MOTION TO ALLOW ADMINISTRATIVE CLAIM

| | | | | |
|---|---|---|---|---|
| 1913763 | TMA | 555.00 | $55.50 | 0.1 |

1/17/2016   ANALYSIS OF RESEARCH RE REQUEST FOR ALLOWANCE OF ADMIN CLAIMS AND
            PROCEDURAL REQUIREMENTS

| | | | | |
|---|---|---|---|---|
| 1919771 | JSK | 335.00 | $100.50 | 0.3 |

1/18/2016   PREPARATION OF REVISE OMNIBUS CLAIMS OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1919775 | JSK | 335.00 | $234.50 | 0.7 |

1/18/2016   PREPARATION OF REVISE CASE BACKGROUND FOR ANNA'S LEASE CLAIM OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1919778 | JSK | 335.00 | $134.00 | 0.4 |

1/18/2016   PREPARATION OF REVISE CLAIM OBJECTIONS LEGAL STANDARD FOR ADMIN CLAIMS
            (BURDEN, REQUEST FOR PAYMENT)

| | | | | |
|---|---|---|---|---|
| 1919779 | JSK | 335.00 | $737.00 | 2.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **91** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

1/19/2016   TELEPHONE CONF. W/ OPP COUNSEL RE: EXEL ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 1914030 | DBG | 595.00 | $59.50 | 0.1 |

1/19/2016   TELEPHONE CONFERENCE W/ CLIENT RE: EXEL NEGOTIATIONS WITH SALUS AND CREDITOR

| | | | | |
|---|---|---|---|---|
| 1914031 | DBG | 595.00 | $59.50 | 0.1 |

1/19/2016   ANALYSIS OF CORRESPONDENCE FROM RICK RE: TEXAS SECURED CLAIM RECONCILLIATION

| | | | | |
|---|---|---|---|---|
| 1914032 | DBG | 595.00 | $59.50 | 0.1 |

1/19/2016   ANALYSIS OF DOCUMENTS RE: PROSECUTION OF ADDITIONAL 503B9 CLAIM OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1914033 | DBG | 595.00 | $238.00 | 0.4 |

1/19/2016   ANALYSIS OF DOCUMENTS RE: LICHTENBERG SETTLEMENT OF ADMIN CLAIM AND
PREFERENCE AND DISCUSS WITH COUNSEL

| | | | | |
|---|---|---|---|---|
| 1914080 | DBG | 595.00 | $238.00 | 0.4 |

1/19/2016   ANALYSIS OF CORRESPONDENCE FROM BWELLER RE TEXAS TAX ENTITIES SPREADSHEET
AND REVIEW

| | | | | |
|---|---|---|---|---|
| 1913570 | EHK | 575.00 | $115.00 | 0.2 |

1/19/2016   CONFERENCE WITH CLIENT RE TEXAS TAX ENTITY SPREADSHEET

| | | | | |
|---|---|---|---|---|
| 1913718 | EHK | 575.00 | $57.50 | 0.1 |

1/19/2016   CONFERENCE WITH TMA RE  503B9 CLAIMS AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1913769 | EHK | 575.00 | $57.50 | 0.1 |

1/19/2016   CONFERENCE WITH TMA, JSK ET AL RE 503B9 CLAIM OBJECTIONS STATUS

| | | | | |
|---|---|---|---|---|
| 1913844 | EHK | 575.00 | $115.00 | 0.2 |

1/19/2016   ANALYSIS OF CREATE 503(B)(9) CLAIMS CHART AND EMAIL TO TMA

| | | | | |
|---|---|---|---|---|
| 1919790 | JSK | 335.00 | $402.00 | 1.2 |

1/19/2016   EMAILS WITH EHK AND COMMITTEE COUNSEL RE ORDER ON CANJOY ADMIN CLAIM

| | | | | |
|---|---|---|---|---|
| 1913692 | TMA | 555.00 | $55.50 | 0.1 |

1/19/2016   EMAILS WITH EHK RE STATUS OF 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1913731 | TMA | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #      92

From Date      10/15/2015
To Date      3/30/2016

1/20/2016    ANALYSIS OF ADDITIONAL ADMIN CLAIMS ASSERTED AND DISCUSS WITH CLIENT

| 1914367 | DBG | 595.00 | $238.00 | 0.4 |

1/20/2016    ANALYSIS OF CORRESPONDENCE FROM DFLAUHAT RE CANJOY ORDER FOR FILING

| 1914323 | EHK | 575.00 | $57.50 | 0.1 |

1/20/2016    TELEPHONE CONFERENCE W/ CLIENT RICK BUNKA RE: POSSIBLE SETTLEMENT WITH EXEL ON
WAREHOUSE LIEN

| 1913980 | JPF | 515.00 | $154.50 | 0.3 |

1/20/2016    TELEPHONE CONFERENCE WITH SALUS' COUNSEL RE: WAREHOUSE LIEN CLAIM FOR EXEL
AND LAWSUIT RE: SAME

| 1914008 | JPF | 515.00 | $103.00 | 0.2 |

1/20/2016    ANALYSIS OF RESEARCH RE REQUEST FOR PAYMENT AND PROCEDURAL DISALLOWANCE OF
ADMIN CLAIMS

| 1919796 | JSK | 335.00 | $368.50 | 1.1 |

1/21/2016    ANALYSIS OF NEGOTIATIONS WIHT EXEL RE: SECURED CLAIM LITIGATION

| 1914686 | DBG | 595.00 | $59.50 | 0.1 |

1/21/2016    ANALYSIS OF CORRESPONDENCE FROM A. ROOT RE: SETTLEMENT AGREEMENT

| 1914825 | DBG | 595.00 | $59.50 | 0.1 |

1/21/2016    ANALYSIS OF CORRESPONDENCE MSORENSON RE NOBLE INQUIRY RE INVOICES

| 1914201 | EHK | 575.00 | $57.50 | 0.1 |

1/21/2016    CONFERENCE WITH CSANDOVAL RE NOBLE CLAIM

| 1914227 | EHK | 575.00 | $57.50 | 0.1 |

1/21/2016    CONFERENCE WITH CLIENT RE NOBLE AMERICAS POC

| 1914229 | EHK | 575.00 | $115.00 | 0.2 |

1/21/2016    ANALYSIS OF NOBLE AMERICAS CONTRACT

| 1914536 | EHK | 575.00 | $172.50 | 0.3 |

1/21/2016    ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE NOBLE AMERICAS CLAIM AND
RECONCILIATION

| 1914537 | EHK | 575.00 | $172.50 | 0.3 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | | 11/14/2017 | Page # | 93 |
|---|---|---|---|---|
| CASE #    7348 | | From Date | 10/15/2015 | |
| | | To Date | 3/30/2016 | |

1/21/2016    CONFERENCE WITH JYO RE REJECTION OF NOBLE AGREEMENT

| 1914538 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF REPLY BRIEF TO EXEL'S OPPOSITION ON MOTION TO DISMISS COMPLAINT

| 1914715 | JPF | 515.00 | $360.50 | 0.7 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF REPLY BRIEF TO EXEL'S OPPOSITION ON MOTION TO DISMISS COMPLAINT

| 1914736 | JPF | 515.00 | $875.50 | 1.7 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: REPLY BRIEF TO EXEL'S
OPPOSITION ON MOTION TO DISMISS COMPLAINT

| 1914738 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF REVISE DUPLICATE CLAIMS OBJECTIONS

| 1919804 | JSK | 335.00 | $703.50 | 2.1 |
|---|---|---|---|---|

1/21/2016    ANALYSIS OF CLAIMS ANALYSIS OF ADMIN/SECURED CLAIMS

| 1919805 | JSK | 335.00 | $234.50 | 0.7 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF REVISE OMNIBUS CLAIM OBJECTION TO IMPROPERLY CLASSIFIED LEASE
CLAIMS

| 1919807 | JSK | 335.00 | $737.00 | 2.2 |
|---|---|---|---|---|

1/21/2016    PREPARATION OF REVISE OMNIBUS OBJECTION TO PAID CLAIMS

| 1919812 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

1/21/2016    ANALYSIS OF CLAIMS ANALYSIS OF ADMIN CLAIMS.

| 1919813 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

1/21/2016    ANALYSIS OF MULTIPLE NEW PROOFS OF CLAIM

| 1914314 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

1/21/2016    EMAIL WITH OCC COUNSEL RE SATURDAY KNIGHT AND BESS 503B9 STIPULATIONS

| 1914460 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/21/2016    EMAIL WITH OPP  COUNSEL RE SATURDAY KNIGHT AND BESS 503B9 STIPULATIONS

| 1914461 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017   Page #   **94**

**From Date   10/15/2015**
**To Date   3/30/2016**

1/21/2016   FINALIZE STIPULATION AND DRAFT ORDER RE RESOLUTION OF BESS 503B9

| 1914462 | TMA | 555.00 | $111.00 | 0.2 |

1/21/2016   FINALIZE STIPULATION AND DRAFT ORDER RE RESOLUTION OF SATURDAY KNIGHT 503B9

| 1914463 | TMA | 555.00 | $111.00 | 0.2 |

1/21/2016   EMAILS WITH CANJOY COUNSEL RE ORDER ON 503B9 MOTION

| 1914464 | TMA | 555.00 | $55.50 | 0.1 |

1/21/2016   REVIIEW MARKS 503B9 CLAIM AND PREPARE FURTHER ANALYSIS

| 1917678 | TMA | 555.00 | $222.00 | 0.4 |

1/21/2016   FINALIZE STIPULATION AND ORDER RE SETTLEMENT OF KENNEY 503B9 CLAIMS

| 1917679 | TMA | 555.00 | $222.00 | 0.4 |

1/21/2016   FINALIZE STIPULATION AND ORDER RE SETTLEMENT OF BEATRICE 503B9 CLAIMS

| 1917680 | TMA | 555.00 | $222.00 | 0.4 |

1/22/2016   ANALYSIS OF DOCUMENTS RE: ADMIN CLAIMS TO BE PROSECUTED

| 1914837 | DBG | 595.00 | $357.00 | 0.6 |

1/22/2016   REVISE DUPLICATE CLAIM OBJECTION AND CONFER WITH JSK RE SAME

| 1914814 | EHK | 575.00 | $287.50 | 0.5 |

1/22/2016   CONFERENCE WITH WITH TMA RE 503B9 CLAIMS FOR OBJECTION

| 1914824 | EHK | 575.00 | $57.50 | 0.1 |

1/22/2016   REVISE RECLASSIFY CLAIM OBJECTION AND CONFER WITH JSK RE SAME

| 1914827 | EHK | 575.00 | $287.50 | 0.5 |

1/22/2016   ANALYSIS OF CORRESPONDENCE FROM MSORENSON RE NOBLE CLAIM AND RESPOND RE
           REJECTION ETC

| 1914847 | EHK | 575.00 | $172.50 | 0.3 |

1/22/2016   CONFERENCE WITH CLIENT RE RESPONSE TO NOBLE AMERICAS RE UST INQUIRY

| 1914854 | EHK | 575.00 | $57.50 | 0.1 |

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          95

From Date          10/15/2015
To Date            3/30/2016

1/22/2016    ANALYSIS OF CORRESPONDENCE FROM EXEL'S COUNSEL RE: COUNTER ON SETTLEMENT
OFFER

| | | | | |
|---|---|---|---|---|
| 1914708 | JPF | 515.00 | $51.50 | 0.1 |

1/22/2016    EMAIL EXCHANGE WITH CLIENT RICK BUNKA RE: EXEL SETTLEMENT OFFER AND COUNTER
OFFER

| | | | | |
|---|---|---|---|---|
| 1914709 | JPF | 515.00 | $51.50 | 0.1 |

1/22/2016    PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL RE: COUNTER OFFER ON
SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1914713 | JPF | 515.00 | $51.50 | 0.1 |

1/22/2016    PREPARATION OF CLAIMS OBJECTION FOR FULLY PAID CLAIMS

| | | | | |
|---|---|---|---|---|
| 1919814 | JSK | 335.00 | $703.50 | 2.1 |

1/22/2016    PREPARATION OF REVISE CLAIM OBJECTIONS W/ EHK COMMENTS

| | | | | |
|---|---|---|---|---|
| 1919817 | JSK | 335.00 | $837.50 | 2.5 |

1/22/2016    ANALYSIS OF ANNA'S ADMINS CLAIM CHART

| | | | | |
|---|---|---|---|---|
| 1919819 | JSK | 335.00 | $201.00 | 0.6 |

1/22/2016    PREPARATION OF EMAIL TO INSURANCE LWYER RE INSURANCE CLAIM

| | | | | |
|---|---|---|---|---|
| 1914701 | LLS | 425.00 | $42.50 | 0.1 |

1/25/2016    CONFERENCE WITH CLIENT RE NOBLES AMERICA CLAIM

| | | | | |
|---|---|---|---|---|
| 1915037 | EHK | 575.00 | $57.50 | 0.1 |

1/25/2016    PREPARATION OF CORRESPONDENCE TO CSANDOVAL RE NOBLE AMERICAS CLAIM

| | | | | |
|---|---|---|---|---|
| 1915140 | EHK | 575.00 | $230.00 | 0.4 |

1/25/2016    REVISE CORRESP TO CSANDOVAL RE NOBLE AMERICAS POSTPET CLAIM

| | | | | |
|---|---|---|---|---|
| 1915145 | EHK | 575.00 | $57.50 | 0.1 |

1/25/2016    ANALYSIS OF CORRESPONDENCE TMA TO RBUNKA ET AL RE 503B9 CLAIM REVIEW

| | | | | |
|---|---|---|---|---|
| 1915218 | EHK | 575.00 | $57.50 | 0.1 |

1/25/2016    CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS ALLOWANCE

| | | | | |
|---|---|---|---|---|
| 1915220 | EHK | 575.00 | $57.50 | 0.1 |

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        96

From Date        10/15/2015
To Date        3/30/2016

| | | | | |
|---|---|---|---|---|
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE TO COMMITTEE AND SALUS RE: PROPOSED SETTLEMENT WITH EXEL ON WAREHOUSE LIEN CLAIM | | | |
| 1915040 | JPF | 515.00 | $51.50 | 0.1 |
| 1/25/2016 | PREPARATION OF REVISE CLAIM OBJECTION TO PAID OFF CLAIMS. | | | |
| 1919828 | JSK | 335.00 | $971.50 | 2.9 |
| 1/25/2016 | ANALYSIS OF POS RE NOTICE OF BAR DATE | | | |
| 1915133 | LLS | 425.00 | $85.00 | 0.2 |
| 1/25/2016 | UPDATE STATUS RE 503B9 CLAIMS AND EMAIL CLIENT RE SAME | | | |
| 1915116 | TMA | 555.00 | $222.00 | 0.4 |
| 1/26/2016 | TELEPHONE CONFERENCE W/ CLIENT RE: TEXAS SECURED CLAIMNS | | | |
| 1915706 | DBG | 595.00 | $59.50 | 0.1 |
| 1/26/2016 | RECONCILLIATION OF IMPROPERLY FILED ADMIN CLAIM REQUESTYS | | | |
| 1915707 | DBG | 595.00 | $178.50 | 0.3 |
| 1/26/2016 | PREPARATION OF OBJECTIONS TO ADMINISTRATIVE EXPENSE CLAIMS | | | |
| 1916021 | DBG | 595.00 | $357.00 | 0.6 |
| 1/26/2016 | CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS REVIEW | | | |
| 1915747 | EHK | 575.00 | $115.00 | 0.2 |
| 1/26/2016 | CONFERENCE WITH BWELLER RE TEXAS TAX CLAIMS | | | |
| 1915748 | EHK | 575.00 | $57.50 | 0.1 |
| 1/26/2016 | CONFERENCE WITH CLIENT RE UNEMPLOYMENT TAX CLAIMS | | | |
| 1915749 | EHK | 575.00 | $115.00 | 0.2 |
| 1/26/2016 | CONFERENCE WITH RBUNKA ET AL RE 503B9 CLAIM OBJECTIONS | | | |
| 1915758 | EHK | 575.00 | $115.00 | 0.2 |
| 1/26/2016 | TELEPHONE CONF. W/ COURT STAFF RE: CONTINUING HEARING ON EXEL WAREHOUSE LIEN MOTIONS | | | |
| 1915637 | JPF | 515.00 | $51.50 | 0.1 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 97 |
|---|---|---|---|
| CASE # 7348 | From Date | | 10/15/2015 |
| | To Date | | 3/30/2016 |

1/26/2016   TELEPHONE CONF. W/ OPP COUNSEL STEVE SACSK RE: CONTINUING HEARING ON EXEL WAREHOUSE LIEN MOTIONS

| 1915640 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF STIPULATION TO CONTINUE HEARING ON EXEL WAREHOUSE LIEN MOTIONS

| 1915641 | JPF | 515.00 | $360.50 | 0.7 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF PROPOSED ORDER GRANTING STIPULATION TO CONTINUE HEARING ON EXEL WAREHOUSE LIEN MOTIONS

| 1915642 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF CORRESPONDENCE EXEL'S COUNSEL AND SALUS' COUNSEL RE: STIPULATION TO CONTINUE HEARING ON EXEL WAREHOUSE LIEN MOTIONS

| 1915643 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF REVISE CLAIMS OBJECTIONS TO FULLY PAID CLAIMS (BACKGROUND INFO AND STIPULATIONS)

| 1919833 | JSK | 335.00 | $435.50 | 1.3 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF REVISE IMPROPERLY CLASSIFIED LEASE CLAIMS OBJECTION

| 1919835 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

1/26/2016   PREPARATION OF ANALYZE LEASE AGREEMENTS FOR OMNIBUS LEASE OBJECTION

| 1919840 | JSK | 335.00 | $234.50 | 0.7 |
|---|---|---|---|---|

1/26/2016   ANALYSIS OF ANALYZE PAID OFF CLAIMS AND UPDATE CLAIMS CHART.

| 1919841 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

1/26/2016   ANALYSIS OF REVISE MISCLASSIFIED CLAIMS CHART (503B9 AND LEASE)

| 1919842 | JSK | 335.00 | $167.50 | 0.5 |
|---|---|---|---|---|

1/26/2016   EMAIL WITH MARKS RE STATUS OF 503B9 CLAIM AND POSSIBLE RESOLUTION

| 1915597 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/26/2016   EMAIL WITH IVIE RE STATUS OF 503B9 CLAIM AND POSSIBLE RESOLUTION

| 1915612 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/26/2016   ANALYSIS OF VARIOUS ORDERS CONTINUING HEARINGS ON WELCOME, SHEWAK, PANDA 503B9 MOTIONS, AND ORDERS RESOLVING BRENTWOOD, CHF, HOLLANDER, AND KENNEY 503B9 CLAIMS

| 1915613 | TMA | 555.00 | $388.50 | 0.7 |
|---|---|---|---|---|

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #      98

From Date      10/15/2015
To Date        3/30/2016

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 1/26/2016 | EMAIL WITH TEAM FREIGHT COUNSEL RE 503B9 CLAIM AND OTHER ISSUES | | | | |
| | 1915751 | TMA | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | EMAILS WITH IVIE RE 503B9 CLAIM AND HEARING THEREON | | | | |
| | 1917280 | TMA | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | EMAILS WITH OCC RE HEARING ON IVIE AND MARKS 503B9 CLAIMS | | | | |
| | 1917281 | TMA | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | EMAILS WITH MARKS RE 503B9 CLAIM AND HEARING THEREON | | | | |
| | 1917282 | TMA | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | EMAILS WITH GINSEY COUNSEL AND JPF RE PREFERENCE CLAIMS AGAINST AND 503B9 CLAIMS OF GINSEY | | | | |
| | 1917288 | TMA | 555.00 | $55.50 | 0.1 |
| 1/26/2016 | MULTIPLE EMAILS WITH CLIENT RE STATUS OF 503B9 CLAIMS | | | | |
| | 1917888 | TMA | 555.00 | $111.00 | 0.2 |
| 1/27/2016 | TELEPHONE CONFERENCE W/ CLIENT RE: 503B9 OF BESS | | | | |
| | 1921823 | DBG | 595.00 | $59.50 | 0.1 |
| 1/27/2016 | CONFERENCE WITH BWELLER RE TEXAS TAX CLAIMS | | | | |
| | 1915795 | EHK | 575.00 | $115.00 | 0.2 |
| 1/27/2016 | CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS | | | | |
| | 1915796 | EHK | 575.00 | $115.00 | 0.2 |
| 1/27/2016 | REVISE ADMIN CLAIM OBJECTIONS PLEADIGS | | | | |
| | 1915934 | EHK | 575.00 | $287.50 | 0.5 |
| 1/27/2016 | ANALYSIS OF REVISE PRIME FINANCE CLAIM AND ACCOUNTING | | | | |
| | 1919854 | JSK | 335.00 | $100.50 | 0.3 |
| 1/27/2016 | TELEPHONE CONFERENCE WITH CALL TO JOE SWISHER RE PIRME FINANCE, LIBERTY MUTUAL, LAKES MALLS CLAIM | | | | |
| | 1919855 | JSK | 335.00 | $201.00 | 0.6 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **99**

From Date    **10/15/2015**
To Date    **3/30/2016**

1/27/2016    PREPARATION OF REVISE FULLY PAID CLAIMS OBJECTION W/ JOE'S COMMENTS

| 1919856 | JSK | 335.00 | $67.00 | 0.2 |

1/27/2016    ANALYSIS OF ANALYZE TIGER/YELLEN CLAIM AND STIP

| 1919857 | JSK | 335.00 | $67.00 | 0.2 |

1/27/2016    EMAILS WITH CLERK OF THE COURT RE HOLOGRAPHIC SIGNATURES ON SATURDAY KNIGHT AND BESS STIPS

| 1916322 | TMA | 555.00 | $55.50 | 0.1 |

1/28/2016    PREPARATION OF ANALYZE AFCO CLAIM AND STIP.

| 1919867 | JSK | 335.00 | $67.00 | 0.2 |

1/28/2016    TELEPHONE CONFERENCE WITH JOE SWISHER RE REVISED CLAIMS CHART

| 1919868 | JSK | 335.00 | $134.00 | 0.4 |

1/28/2016    EMAILS WITH CLERK OF THE COURT RE HOLOGRAPHIC SIGNATURES ON SATURDAY KNIGHT AND BESS STIPS

| 1916206 | TMA | 555.00 | $55.50 | 0.1 |

1/28/2016    EMAIL OPP COUNSEL RE HOLOGRAPHIC SIGNATURES ON SATURDAY KNIGHT AND BESS STIPS

| 1916207 | TMA | 555.00 | $55.50 | 0.1 |

1/28/2016    EMAIL WITH COUNSEL FOR CORONA / NATCO RE SETTLEMENT

| 1916324 | TMA | 555.00 | $55.50 | 0.1 |

1/29/2016    ANALYSIS OF DOCUMENTS RE: SALURDAY NIGHT AND BESS STIPULATIONS

| 1921814 | DBG | 595.00 | $59.50 | 0.1 |

1/29/2016    ANALYSIS OF PAID CLAIMS OBJECTION PLEADING

| 1916751 | EHK | 575.00 | $172.50 | 0.3 |

1/29/2016    CONFERENCE WITH JSK RE ADMIN CLAIM OBJECTIONS

| 1916818 | EHK | 575.00 | $57.50 | 0.1 |

1/29/2016    ANALYSIS OF CLAIMS CHART FOR LEASE CLAIMS FOR JOE SWISHER

| 1919886 | JSK | 335.00 | $167.50 | 0.5 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **100**

**From Date        10/15/2015**
**To Date        3/30/2016**

1/29/2016    PREPARATION OF REVISE PAID CLAIMS OBJECTION TO ADD LIBERTY MUTUAL CLAIM

| 1919888 | JSK | 335.00 | $402.00 | 1.2 |
|---|---|---|---|---|

1/29/2016    PREPARATION OF REVISE CLAIMS OBJECTION TO ADD LAKES MALL

| 1919890 | JSK | 335.00 | $234.50 | 0.7 |
|---|---|---|---|---|

1/29/2016    PREPARATION OF REVISE IMPROPERLY CLASSIFIED CLAIMS OBJECTION

| 1919894 | JSK | 335.00 | $804.00 | 2.4 |
|---|---|---|---|---|

1/29/2016    PREPARATION OF FINALIZE OMNIBUS CLAIMS OBJECTIONS (PAID, RECLASSIFY, DUPLICATE)

| 1919900 | JSK | 335.00 | $167.50 | 0.5 |
|---|---|---|---|---|

1/29/2016    EMAIL EXCHANGE WITH SEND OMNIBUS CLAIM OBJECTIONS TO CLIENT FOR APPROVAL

| 1919901 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

1/29/2016    ANALYSIS OF CLAIMS CHART RE ANNA'S LEASES THAT WERE ALREADY PAID

| 1919902 | JSK | 335.00 | $301.50 | 0.9 |
|---|---|---|---|---|

1/29/2016    EMAIL WITH PERFORMANCE TEAM RE STIPULATION TO RESOLVE ADMINISTRATIVE CLAIM

| 1917303 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/1/2016    PREPARATION OF CORRESPONDENCE TO CLIENT RE: ADMIN CLAIM OBJECTIONS

| 1917532 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/1/2016    CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS REVIEW AND PAYMENT

| 1917221 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/1/2016    CONFERENCE WITH TMA RE 503B9 CLAIM OBJECTIONS

| 1917378 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

2/1/2016    ANALYSIS OF SETTLEMENT AGREEMENT WITH EXEL ON WAREHOUSE LIEN

| 1917688 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/1/2016    PREPARATION OF STIPULATION AND ORDER RE THIRD STIPULATION TO CONTINUE HEARING
RE MARK'S MOTION TO ALLOW ADMIN CLAIM; E-FILE/UPLOAD; PPO SERVICE LISTS

| 1917871 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #    **101**

From Date    **10/15/2015**
To Date    **3/30/2016**

| 2/1/2016 | PREPARE STIPULATION AND ORDER CONTINUING HEARING ON IVIE 503B9 CLAIM AND EMAIL OPP COUNSEL RE SAME | | | |
|---|---|---|---|---|
| 1917283 | TMA | 555.00 | $111.00 | 0.2 |

| 2/1/2016 | PREPARE STIPULATION AND ORDER CONTINUING HEARING ON MARKS 503B9 CLAIM AND EMAIL OPP COUNSEL RE SAME | | | |
|---|---|---|---|---|
| 1917284 | TMA | 555.00 | $111.00 | 0.2 |

| 2/1/2016 | EMAILS WITH CLIENT AND PERFORMANCE TEAM RE STIPULATION RESOLVING 503B9 CLAIMS | | | |
|---|---|---|---|---|
| 1917310 | TMA | 555.00 | $111.00 | 0.2 |

| 2/1/2016 | PREPARE STIPULATION RESOLVING PERFORMANCE TEAM 503B9 CLAIMS | | | |
|---|---|---|---|---|
| 1917561 | TMA | 555.00 | $444.00 | 0.8 |

| 2/1/2016 | ANALYSIS OF ALL OUTSTANDING 503B9 CLAIMS | | | |
|---|---|---|---|---|
| 1917562 | TMA | 555.00 | $222.00 | 0.4 |

| 2/1/2016 | REVIEW GENICO ADMINISTRATIVE CLAIM AND DISCUSS WITH EHK | | | |
|---|---|---|---|---|
| 1917563 | TMA | 555.00 | $111.00 | 0.2 |

| 2/1/2016 | EMAILS WITH COUNSEL TO SATURDAY KNIGHT AND BESS RE SIGNATURE ON STIPS RESOLVING 503B9 CLAIMS | | | |
|---|---|---|---|---|
| 1917564 | TMA | 555.00 | $55.50 | 0.1 |

| 2/1/2016 | EMAILS WITH COURT CLERK RE SIGNATURES ON STIPULATIONS RESOLVING 503B9 CLAIMS OF BESS AND KNIGHT | | | |
|---|---|---|---|---|
| 1917565 | TMA | 555.00 | $55.50 | 0.1 |

| 2/2/2016 | CONFERENCE WITH JSK RE STATUS OF ADMIN CLAIM OBJECTIONS AND ANALYZE CORRESP TO CLIENT RE SAME | | | |
|---|---|---|---|---|
| 1918207 | EHK | 575.00 | $57.50 | 0.1 |

| 2/2/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA TO CLIENT RE IVIE CLAIM SETTLEMENT PROPOSAL AND CONFER WITH TMA RE SAME | | | |
|---|---|---|---|---|
| 1918218 | EHK | 575.00 | $115.00 | 0.2 |

| 2/2/2016 | REVIEW STATUS OF 503B9 CLAIMS | | | |
|---|---|---|---|---|
| 1917939 | TMA | 555.00 | $277.50 | 0.5 |

| 2/2/2016 | RESEARCH REGARDING STANDARD FOR ALLOWANCE OF 503B9 ADMINISTRATIVE CLAIM AND RELATED ISSUE OF "GOODS" UNDER 503B9 AND UCC ARTICLE 2 AND INABILITY TO ASSERT 503B9 CLAIM FOR TAXES, SERVICES, FREIGHT ETC. | | | |
|---|---|---|---|---|
| 1917940 | TMA | 555.00 | $1,054.50 | 1.9 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017        Page #        **102**

**From Date        10/15/2015**
**To Date        3/30/2016**

| | | | | |
|---|---|---|---|---|
| 2/2/2016 | PREPARATION OF ANALYSIS FOR CLIENT RE IVIE ADMINISTRATIVE CLAIM AND PREFERENCE CLAIM AGAINST IT AND PROPOSED RESOLUTION | | | |
| 1918211 | TMA | 555.00 | $555.00 | 1.0 |
| 2/2/2016 | ANALYSIS OF MARKS ADMINISTRATIVE CLAIM AND POTENTIAL PREFERENCE CLAIM AGAINST IT | | | |
| 1918212 | TMA | 555.00 | $166.50 | 0.3 |
| 2/2/2016 | PREPARATION OF ANALYSIS FOR CLIENT RE MARKS ADMINISTRATIVE CLAIM AND POTENTIAL PREFERENCE CLAIM AGAINST IT AND PROPOSED RESOLUTION | | | |
| 1918213 | TMA | 555.00 | $555.00 | 1.0 |
| 2/3/2016 | RESEARCH REGARDING RE: DEFINITION OF "GOODS" AS PART OF ANALYSIS OF 503B9 CLAIMS AND DISCUSS WITH CLIENT | | | |
| 1918812 | DBG | 595.00 | $357.00 | 0.6 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA TO CLIENT RE 503B9 CLAIMS AND RESPONSE | | | |
| 1918114 | EHK | 575.00 | $57.50 | 0.1 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA AND RBUNKA RE IVIE AND GINSEY | | | |
| 1918382 | EHK | 575.00 | $115.00 | 0.2 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA RE NATCO AND CORONA PROPOSED SETTLEMENTS FOR 503B9 CLAIMS | | | |
| 1918436 | EHK | 575.00 | $57.50 | 0.1 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA TO MARKS COUNSEL RE RESOLUTION OF SECTION 503B9 CLAIM | | | |
| 1918524 | EHK | 575.00 | $57.50 | 0.1 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE TMA RE 503B9 CLAIMS ANALYSIS AND STRATEGY | | | |
| 1918537 | EHK | 575.00 | $115.00 | 0.2 |
| 2/3/2016 | CONFERENCE WITH JSK RE OBJECTION TO  503B9 CLAIMS FOR SERVICES | | | |
| 1918555 | EHK | 575.00 | $115.00 | 0.2 |
| 2/3/2016 | ANALYSIS OF STATUS OF TOTAL PREFERENCE AND 503(B)(9) CLAIM SETTLEMENT OUSTANDING | | | |
| 1918639 | JPF | 515.00 | $51.50 | 0.1 |
| 2/3/2016 | EMAIL EXCHANGE WITH JOE SWISHER RE STATUS OF REAL ESTATE LEASE CLAIMS. | | | |
| 1928063 | JSK | 335.00 | $33.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **103**

**From Date        10/15/2015**
**To Date        3/30/2016**

2/3/2016   ANALYSIS OF OF SERVICE CLAIMS THAT ARE MISCLASSIFIED AS 503(B)(9)

| | | | | |
|---|---|---|---|---|
| 1928065 | JSK | 335.00 | $67.00 | 0.2 |

2/3/2016   PREPARATION OF MOTION TO DISALLOW MISCLASSIFIED 503(B)(9) CLAIMS.

| | | | | |
|---|---|---|---|---|
| 1928066 | JSK | 335.00 | $603.00 | 1.8 |

2/3/2016   ANALYSIS OF GINSEY ADMINISTRATIVE CLAIM AND EMAIL CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1918355 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016   EMIAL WITH CLIENT RE IVIE 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1918373 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016   EMAIL IVIE COUNSEL RE SETTLEMENT OF 503B9 CLAIM AND PREFERENCE

| | | | | |
|---|---|---|---|---|
| 1918374 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016   EMAIL MARKS RE PROPOSED RESOLUTION OF 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1918389 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016   ANALYSIS OF ROIND 503B9 CLAIM AND EMAIL CLIENT RE SAME AND PROPOSED RESOLUTION
OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1918828 | TMA | 555.00 | $111.00 | 0.2 |

2/3/2016   ANALYSIS OF SHORT-CIRCUIT 503B9 CLAIM AND EMAIL CLIENT RE SAME AND PROPOSED
RESOLUTION OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1918830 | TMA | 555.00 | $111.00 | 0.2 |

2/3/2016   ANALYSIS OF STARNES PALLET 503B9 CLAIM AND EMAIL CLIENT RE SAME AND PROPOSED
RESOLUTION OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1918831 | TMA | 555.00 | $111.00 | 0.2 |

2/3/2016   ANALYSIS OF CRYSTAL 503B9 CLAIM AND EMAIL CLIENT RE SAME AND PROPOSED
RESOLUTION OF CLAIM

| | | | | |
|---|---|---|---|---|
| 1918836 | TMA | 555.00 | $166.50 | 0.3 |

2/3/2016   PREPARATION OF LIST OF 503B9 CLAIMS BASED ON SERVICES FOR OMNIBUS OBJECTION

| | | | | |
|---|---|---|---|---|
| 1918837 | TMA | 555.00 | $166.50 | 0.3 |

2/3/2016   ANALYSIS OF DOCUMENTS RE SHEWAK, PANDA/P&A, AND WELCOME (ALL REPRESENTED BY
THE SAME COUNSEL) 503B9 AND PREFERENCE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1918838 | TMA | 555.00 | $999.00 | 1.8 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **104**

**From Date        10/15/2015**
**To Date        3/30/2016**

| Date | Description | | | |
|------|-------------|---|---|---|
| 2/3/2016 | ANALYSIS OF BEGIN PREPARING COMPREHENSIVE ANALYSIS OF SHEWAK, PANDA/P&A, AND WELCOME (ALL REPRESENTED BY THE SAME COUNSEL) 503B9 AND PREFERENCE CLAIMS AND PROPOSALS FOR RESOLVING THE SAME | | | |
| 1918839 | TMA | 555.00 | $499.50 | 0.9 |
| 2/4/2016 | ANALYSIS OF CORRESPONDENCE FROM RICK RE: OBJECTION TO ADMIN CLAIMS RE: SERVICES | | | |
| 1918710 | DBG | 595.00 | $59.50 | 0.1 |
| 2/4/2016 | ANALYSIS OF ORDER ALLOWING BESS FASHIONS ADMIN CLAIM | | | |
| 1921717 | DBG | 595.00 | $59.50 | 0.1 |
| 2/4/2016 | RESEARCH REGARDING 503B9 CLAIMS AND GOODS FOR RESALE | | | |
| 1918762 | EHK | 575.00 | $230.00 | 0.4 |
| 2/4/2016 | CONFERENCE WITH TMA RE 503B9 CLAIM ISSUES | | | |
| 1918767 | EHK | 575.00 | $115.00 | 0.2 |
| 2/4/2016 | ANALYSIS OF CORRESPONDENCE FROM TMA RE SHEWAK, PANDA/P&A, WELCOME 503B9 CLAIM ANALYSIS AND PROPOSED SETTLEMENTS | | | |
| 1918847 | EHK | 575.00 | $115.00 | 0.2 |
| 2/4/2016 | CONFERENCE WITH CLIENT RE STATUS OF FILING OBJECTIONS TO ADMIN EXPENSE CLAIMS | | | |
| 1918963 | EHK | 575.00 | $57.50 | 0.1 |
| 2/4/2016 | ANALYSIS OF ENTERED CANJOY ORDER WITH COURT COMMENTS | | | |
| 1918964 | EHK | 575.00 | $57.50 | 0.1 |
| 2/4/2016 | REVISE OBJECTION TO 503B9 CLAIMS FOR  SERVICES AND CONFER WITH JSK RE SAME | | | |
| 1918999 | EHK | 575.00 | $287.50 | 0.5 |
| 2/4/2016 | PREPARATION OF OMNIBUS OBJECTION TO MISCLASSIFIED 503B9 CLAIMS. | | | |
| 1928072 | JSK | 335.00 | $703.50 | 2.1 |
| 2/4/2016 | EMAIL EXCHANGE WITH REVISE OBJECTION TO MISCLASSIFIED 503B9 CLAIMS AND EMAIL TO CLIENT. | | | |
| 1928079 | JSK | 335.00 | $100.50 | 0.3 |
| 2/4/2016 | EMAILS WITH CLIENT AND DBG RE SHORT-CIRCUIT 503B9 | | | |
| 1918506 | TMA | 555.00 | $111.00 | 0.2 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          105

From Date          10/15/2015
To Date            3/30/2016

| | | | | |
|---|---|---|---|---|
| 2/4/2016 | CONTINUE PREPARING COMPREHENSIVE ANALYSIS OF SHEWAK, PANDA/P&A, AND WELCOME (ALL REPRESENTED BY THE SAME COUNSEL) 503B9 AND PREFERENCE CLAIMS AND PROPOSALS FOR RESOLVING THE SAME AND SEND TO CLIENT | | | |
| 1918682 | TMA | 555.00 | $1,443.00 | 2.6 |
| 2/4/2016 | ANALYSIS OF CORRESPONDENCE FROM CLIENT RE R22D 503B9 CLAIM AND AGREEMENT THEREWITH | | | |
| 1922290 | TMA | 555.00 | $55.50 | 0.1 |
| 2/4/2016 | EMAILS WITH CLIENT AND EHK REGARDING THE REQUIREMENTS FOR 503B9 CLAIMS AND WHETHER GOODS HAVE TO BE SOLD TO THE DEBTOR FOR RESALE | | | |
| 1922294 | TMA | 555.00 | $111.00 | 0.2 |
| 2/5/2016 | ANALYSIS OF SETTLEMENT AGREEMENT WITH EXEL | | | |
| 1919284 | JPF | 515.00 | $206.00 | 0.4 |
| 2/5/2016 | EMAIL EXCHANGE WITH CLIENT RICK BUNKA RE: SETTLEMENT AGREEMENT WITH EXEL | | | |
| 1919285 | JPF | 515.00 | $51.50 | 0.1 |
| 2/5/2016 | EMAIL WITH P&A COUNSEL RE RESOLUTION OF ADMIN CLAIMS | | | |
| 1918905 | TMA | 555.00 | $55.50 | 0.1 |
| 2/5/2016 | PREPARE REVISED OFFER LETTER TO WELCOME, PANDA, P&A, SHEWAK COUNSEL RE SETTLEMENT OF 503B9 AND PREFERENCE CLAIMS | | | |
| 1919388 | TMA | 555.00 | $444.00 | 0.8 |
| 2/5/2016 | EMAIL IVIE COUNSEL RE STIPULATION TO CONTINUE HEARING ON 503B9 MOTION. | | | |
| 1921028 | TMA | 555.00 | $55.50 | 0.1 |
| 2/8/2016 | ANALYSIS OF CORRESPONDENCE FROM M. DAVIS RE: PANDA CLAIM ANALYSIS AND SETTLEMENT CONSIDERATION | | | |
| 1920489 | DBG | 595.00 | $59.50 | 0.1 |
| 2/8/2016 | PREPARATION OF MOTION TO APPROVE COMPROMISE WITH EXEL | | | |
| 1920797 | JPF | 515.00 | $206.00 | 0.4 |
| 2/8/2016 | EMAIL EXCHANGE WITH RICK BUNKA RE PROOFS OF CLAIM. | | | |
| 1928099 | JSK | 335.00 | $33.50 | 0.1 |
| 2/8/2016 | TELEPHONE CONFERENCE WITH COURT RE HEARING DATE FOR OMNIBUS CLAIM OBJECTIONS. | | | |
| 1928103 | JSK | 335.00 | $33.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #       7348**

11/14/2017          Page #          **106**

**From Date          10/15/2015**
**To Date          3/30/2016**

2/8/2016   ANALYSIS OF LBR REQUIREMENTS FOR SERVICE ON OMNIBUS OBJECTIONS.

| 1928104 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

2/8/2016   PREPARATION OF PREPARE EXHIBITS AND OMNIBUS CLAIM OBJECTIONS FOR FILING.

| 1928105 | JSK | 335.00 | $469.00 | 1.4 |
|---|---|---|---|---|

2/8/2016   EMAIL EXCHANGE WITH CLIENT RE SIGNATUER FOR PAID CLAIMS OBJECTION.

| 1928106 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

2/8/2016   TELEPHONE CONFERENCE WITH JENNINE HOVELL-COX (COUNSEL FOR AMERIPOWER) RE:
POST-PETITION CLAIM

| 1920642 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    EMAIL EXCHANGE WITH R. BUNKA RE: STIPULATION TO ALLOW ADMIN CLAIM FOR
AMERIPOWER

| 1920647 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016   PREPARATION OF EMAIL TO COUNSEL FOR AMERIPOWER RE: AGREEMENT TO ALLOW ADMIN
CLAIM AT $45,000

| 1920747 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016   PREPARATION OF STIPULATION AND ORDER RE: ALLOWANCE OF ADMIN CLAIM FOR
AMERIPOWER 6:00

| 1920756 | JYO | 555.00 | $499.50 | 0.9 |
|---|---|---|---|---|

2/8/2016   PREPARATION OF EMAIL TO R. BUNKA RE: STIPULATION WITH AMERIPOWER

| 1920782 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    EMAIL WITH CLIENT RE MARKS 503B9 AND POSSIBLE SETTLEMENT THEREOF

| 1919452 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    EMAIL WITH CLIENT RE IVIE 503B9 AND POSSIBLE SETTLEMENT THEREOF

| 1920693 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    EMAIL WITH MARKS RE SETTLEMENT OF 503B9 AND PREFERENCE CLAIM

| 1920694 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    PREPARE FOR CALL AND CALL WITH G. ELMER RE PROPOSED RESOLUTION OF 503B9 AND
PREFERENCE CLAIM

| 1920737 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **107**

**From Date          10/15/2015**
**To Date          3/30/2016**

2/8/2016    PREPARE STIPULATION AND ORDER RE CONTINUANCE OF IVIE 503B9 MOTION

| 1920738 | TMA | 555.00 | $111.00 | 0.2 |

2/8/2016    EMAIL OPP COUNSEL RE STIPULATION AND ORDER RE CONTINUANCE OF IVIE 503B9 MOTION

| 1920739 | TMA | 555.00 | $55.50 | 0.1 |

2/8/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE APPROVAL OF RESPONSE TO IVIE RE
ADMINISTRATIVE CLAIM

| 1922277 | TMA | 555.00 | $55.50 | 0.1 |

2/9/2016    ANALYSIS OF DOCUMENTS RE: REVISED CLAIM BY NOBLE FOR SETTLEMENT

| 1921497 | DBG | 595.00 | $59.50 | 0.1 |

2/9/2016    PREPARATION OF OBJECTIONS RE: IMPROPER CLASSIFICATIONS

| 1921498 | DBG | 595.00 | $178.50 | 0.3 |

2/9/2016    CONFERENCE WITH JSK RE CLAIM OBJECTIONS AND HEARINGS

| 1920878 | EHK | 575.00 | $115.00 | 0.2 |

2/9/2016    CONFERENCE WITH CSANDOVAL RE NOBLE CLAIM PAYMENT

| 1920879 | EHK | 575.00 | $57.50 | 0.1 |

2/9/2016    TELEPHONE CONFERENCE WITH CRYSTALS AT NOBLE AMERICAS RE CLAIMS

| 1920931 | EHK | 575.00 | $115.00 | 0.2 |

2/9/2016    CONFERENCE WITH CLIENT RE NOBLE AMERICAS CLAIMS AND PAYMENT

| 1920960 | EHK | 575.00 | $57.50 | 0.1 |

2/9/2016    ANALYSIS OF DRAFT STIP SETTLING AMERI POWER CLAIM AND CONFER WITH JYO RE SAME

| 1920992 | EHK | 575.00 | $115.00 | 0.2 |

2/9/2016    ANALYSIS OF CORRESPONDENCE FROM TMA RE IVIE, AND SHEWAK ET AL GAMES AND
STRATEGY

| 1920997 | EHK | 575.00 | $172.50 | 0.3 |

2/9/2016    PREPARATION OF MOTION TO APPROVE SETTLEMENT WITH EXEL AND SALUS ON
WAREHOUSE LIEN

| 1920908 | JPF | 515.00 | $1,081.50 | 2.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    108

From Date    10/15/2015
To Date    3/30/2016

| Date | Desc | | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 2/9/2016 | PREPARATION OF MOTION TO APPROVE SETTLEMENT WITH EXEL ON WAREHOUSE LIEN CLAIM | | | | |
| 1921097 | JPF | | 515.00 | $309.00 | 0.6 |
| 2/9/2016 | PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: MOTION TO APPROVE SETTLEMENT WITH EXEL ON WAREHOUSE LIEN CLAIM | | | | |
| 1921098 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/9/2016 | PREPARATION OF CORRESPONDENCE TO SALUS' AND EXEL'S COUNSEL RE: MOTION TO APPROVE SETTLEMENT ON WAREHOUSE CLAIM | | | | |
| 1921099 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/9/2016 | ANALYSIS OF CORRESPONDENCE TO COMMITTEE COUNSEL RE: STATUS OF CLAIM DISPUTES WITH IVIE | | | | |
| 1921125 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/9/2016 | TELEPHONE CONFERENCE WITH CLIENT RE OMNIBUS CLAIM OBJECTION REVISIONS AND SIGNATURES. | | | | |
| 1928114 | JSK | | 335.00 | $67.00 | 0.2 |
| 2/9/2016 | EMAIL EXCHANGE WITH JUDGE'S CLERK RE FILING OF CLAIM OBJECTIONS. | | | | |
| 1928115 | JSK | | 335.00 | $67.00 | 0.2 |
| 02/09/2016 | PREPARATION OF OMNIBUS OBJECTIONS TO CLAIMS (DUPLICATE AND AMENDED); PPO MULTIPLE EXHIBITS,SERVICE LISTS, ANALYSIS OF COURT'S CLAIM REGISTER, EPIQ, COURT'S MML AND SECRETARY OF STATE'S WEBSITE | | | | |
| 1921137 | LC | | 250.00 | $1,125.00 | 4.5 |
| 2/9/2016 | EMAIL WITH OCC COUNSEL RE STATUS OF IVIE, SHEWAK, WELCOME, AND P&A 503B9 CLAIMS | | | | |
| 1920838 | TMA | | 555.00 | $55.50 | 0.1 |
| 2/10/2016 | PREPARATION OF 503B CLAIM OBJECTIONS RE: SHEWACK ET AL | | | | |
| 1921438 | DBG | | 595.00 | $476.00 | 0.8 |
| 2/10/2016 | ANALYSIS OF DOCUMENTS FROM A. ROOT RE: LICHTENBERG SETTLEMENT AND CONFIRM WITH I. KHARASCH | | | | |
| 1921472 | DBG | | 595.00 | $119.00 | 0.2 |
| 2/10/2016 | ANALYSIS OF DOCUMENTS RE: REVISIONS TO STIP FROM ALAN ROOT | | | | |
| 1921795 | DBG | | 595.00 | $59.50 | 0.1 |
| 2/10/2016 | PREPARATION OF WAREHOUSE LIEN SETTLEMENT MOTION WITH EXEL SUGGESTED REVISIONS | | | | |
| 1921222 | JPF | | 515.00 | $206.00 | 0.4 |

**DETAIL TRANSACTION FILE LISTING**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **109** |
| **CASE #     7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/10/2016    PREPARATION OF AMEND OMNIBUS CLAIM OBJECTIONS TO REFLECT COURT CLAIMS
REGISTER NUMBERS, PREP FOR FILING.

| 1928126 | JSK | 335.00 | $402.00 | 1.2 |
|---|---|---|---|---|

2/10/2016    PREPARATION OF PREPARE EXHIBITS AND OMNIBUS OBJECTION TO PAID CLAIMS FOR FILING.

| 1928136 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

2/10/2016    CONTINUE PPO OMNIBUS OBJECTIONS TO CLAIMS (DUPLICATE AND AMENDED); REVISE AND
E-FILE; PPO MULTIPLE EXHIBITS AND SERVICE LISTS

| 1921938 | LC | 250.00 | $450.00 | 1.8 |
|---|---|---|---|---|

2/10/2016    PREPARATION OF OMNIBUS OBJECTIONS TO CLAIMS (FULLY PAID); PPO MULTIPLE EXHIBITS,
SERVICE LISTS, ANALYSIS OF COURT'S CLAIM REGISTER, EPIQ, COURT'S MML AND
SECRETARY OF STATE'S WEBSITE

| 1921951 | LC | 250.00 | $625.00 | 2.5 |
|---|---|---|---|---|

02/10/2016    TELEPHONE CONF. W/ COURT STAFF GLENDA RE IVIE'S HEARING STILL ON ON FEBRUARY 10
CALENDAR; GLENDA UPDATED CALENDAR TO 02/24

| 1922037 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

2/10/2016    PREPARATION OF FOURTH STIPULATION TO CONTINUE HEARING ON MOTION OF IVIE FOR
ALLOWANCE OF CLAIM UNDER 11 U.S.C. § 503(B)(9) AND ORDER; E-FILE/UPLOAD AND PPO
SERVICE LISTS

| 1922080 | LC | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

2/10/2016    REVIEW SHEWAK 503B9 MOTION AND PREPARE OPPOSTION THERETO

| 1929464 | TMA | 555.00 | $1,110.00 | 2.0 |
|---|---|---|---|---|

2/10/2016    EMAIL WITH CLIENT RE SHEWAK 503B9 MOTION AND OPPOSTION THERETO

| 1929466 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/10/2016    REVIEW WELCOME 503B9 MOTION AND PREPARE OPPOSTION THERETO

| 1929467 | TMA | 555.00 | $1,332.00 | 2.4 |
|---|---|---|---|---|

2/10/2016    REVIEW P&A/PANDA 503B9 MOTION AND PREPARE OPPOSTION THERETO

| 1929470 | TMA | 555.00 | $1,332.00 | 2.4 |
|---|---|---|---|---|

2/10/2016    EMAIL WITH CLIENT RE WELCOME 503B9 MOTION AND OPPOSTION THERETO

| 1929471 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/10/2016    EMAIL WITH CLIENT RE PANDA/P&A 503B9 MOTION AND OPPOSTION THERETO

| 1929472 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

## ANNA'S LINENS

## CASE #    7348

11/14/2017    Page #    **110**

**From Date    10/15/2015**
**To Date    3/30/2016**

2/10/2016    CONF WITH DBG RE OBJECTIONS TO WELCOME, P&A/PANDA, AND SHEWAK 503B9 CLAIMS

| 1929473 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/11/2016    PREPARATION OF CORRESPONDENCE TO A. ROOT RE: LICHTENBERG SETTLEMENT

| 1921794 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/11/2016    PREPARATION OF MEMO RE: ADMIN CLAIMS PER KHARASH REQUEST

| 1921946 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/11/2016    CONFERENCE WITH CLIENT RE REPORT ADMIN EXPENSE CLAIMS FOR COMMITTEE

| 1921781 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/11/2016    CONFERENCE WITH TMA RE 503(B)(9) CLAIMS STATUS

| 1921788 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/11/2016    PREPARATION OF MEMO RE STATUS OF ADMIN EXPENS CLAIMS OBJECTIONS FOR
COMMITTEE

| 1921855 | EHK | 575.00 | $805.00 | 1.4 |
|---|---|---|---|---|

2/11/2016    PREPARATION OF NOTICE OF MOTION ON 9019 SETTLEMENT WITH EXEL

| 1921870 | JPF | 515.00 | $154.50 | 0.3 |
|---|---|---|---|---|

2/11/2016    PREPARATION OF PREPARE EXHIBITS AND OMNIBUS OBJECTION TO MISCLASSIFIED CLAIMS
FOR FILING.

| 1928143 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

2/11/2016    ANALYSIS OF REVIEW AND REVISE PROOF OF SERVICE FOR MISCLASSIFIED OMNIBUS
OBJECTION, FRBP 7004

| 1928149 | JSK | 335.00 | $67.00 | 0.2 |
|---|---|---|---|---|

2/11/2016    TELEPHONE CONFERENCE WITH JOE SWISHER RE REAL ESTATE LEASE CLAIMS FOLLOW UP.

| 1928151 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

2/11/2016    ANALYSIS OF REAL PROPERTY LEASE CLAIMS AND UPDATE CLAIMS CHART.

| 1928157 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

2/11/2016    REVISE MEMO TO COMMITTEE RE CLAIM OBJECTIONS

| 1928160 | JSK | 335.00 | $167.50 | 0.5 |
|---|---|---|---|---|

# DETAIL OF SERVICES

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017          Page #          **111**

**From Date          10/15/2015**
**To Date          3/30/2016**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/11/2016 | CONTINUE PPO OMNIBUS OBJECTIONS TO CLAIMS (FULLY PAID); REVISE AND E-FILE; PPO MULTIPLE EXHIBITS AND SERVICE LISTS | | | | |
| | 1921963 | LC | 250.00 | $375.00 | 1.5 |
| 2/11/2016 | PREPARATION OF OMNIBUS OBJECTIONS TO CLAIMS (IMPROPERLY CLASSIFED); E-FILE; PPO MULTIPLE EXHIBITS,SERVICE LISTS, ANALYSIS OF COURT'S CLAIM REGISTER, EPIQ, COURT'S MML AND SECRETARY OF STATE'S WEBSITE | | | | |
| | 1921967 | LC | 250.00 | $625.00 | 2.5 |
| 2/11/2016 | PREPARATION OF OMNIBUS OBJECTIONS TO CLAIMS (IMPROPERLY CLASSIFED 503B9); E-FILE; PPO MULTIPLE EXHIBITS,SERVICE LISTS, ANALYSIS OF COURT'S CLAIM REGISTER, EPIQ, COURT'S MML AND SECRETARY OF STATE'S WEBSITE | | | | |
| | 1921968 | LC | 250.00 | $625.00 | 2.5 |
| 2/13/2016 | ANALYSIS OF ORDER CONTINUING IVIE 503B9 MOTION | | | | |
| | 1922247 | TMA | 555.00 | $55.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF ORDER APPROVING STIPULATION RESOLVING BESS 503B9 CLAIM | | | | |
| | 1922248 | TMA | 555.00 | $55.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF ORDER APPROVING STIPULATION RESOLVING BESS 503B9 CLAIM | | | | |
| | 1922249 | TMA | 555.00 | $55.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF CORRESPONDENCE FROM CLIENT RE STARNES 503B9 CLAIM AND AGREEMENT THEREWITH | | | | |
| | 1922291 | TMA | 555.00 | $55.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF ORDER ALLOWING CANJOY 503B9 CLAIM | | | | |
| | 1922293 | TMA | 555.00 | $55.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF STATUS OF 503B9 CLAIMS AND EMAIL CLIENT RE SAME | | | | |
| | 1922299 | TMA | 555.00 | $277.50 | 0.5 |
| 2/13/2016 | EMAIL CORONA AND NATCO RE PROPOSED SETTLEMENT | | | | |
| | 1922300 | TMA | 555.00 | $55.50 | 0.1 |
| 2/15/2016 | PREPARATION OF RESPONSES RE: PREFERENCE OFFSETS TO ADMIN CLAIM REQUESTS | | | | |
| | 1925298 | DBG | 595.00 | $178.50 | 0.3 |
| 2/16/2016 | ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PERFORMANCE TEAM ADMIN CLAIM | | | | |
| | 1922500 | DBG | 595.00 | $59.50 | 0.1 |

**DETAIL ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **112**

**From Date    10/15/2015**
**To Date    3/30/2016**

2/16/2016    CONFERENCE WITH TMA RE CLAIMS MEMO

| 1922398 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/16/2016    REVISE ADMIN EXPENSE CLAIMS MEMO REQUESTED BY COMMITTEE AND CONFER WITH CLIENT RE SAME

| 1922644 | EHK | 575.00 | $632.50 | 1.1 |
|---|---|---|---|---|

2/16/2016    PREPARATION OF NOTICE OF MOTION ON SETTLEMENT WITH EXEL RE: WAREHOUSE LIEN

| 1922704 | JPF | 515.00 | $154.50 | 0.3 |
|---|---|---|---|---|

2/16/2016    EMAIL EXCHANGE WITH K. NEWMAN (LL COUNSEL) RE: ORDER ON MOTION TO DISALLOW CLAIM

| 1923021 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/16/2016    FURTHER EMIALS WITH EHK AND CLIENT RE MEMORANDUM RE STATUS OF 503B9 CLAIMS

| 1922812 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/17/2016    ANALYSIS OF CORRESPONDENCE FROM M. DAVIS RE: WELCOME ADMIN CLAIM HEARINGS

| 1922799 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/17/2016    PREPARATION OF CORRESPONDENCE TO M. DAVIS RE: HEARING ON P&A ADMIN CLAIMS

| 1922821 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/17/2016    ANALYSIS OF PLEADINGS RE: SHEWAK, PANDA, P&A AND WELCOME REPLIES TO OBJECTIONS RE: ADMIN CLAIMS

| 1925272 | DBG | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

2/17/2016    TELEPHONE CONFERENCE W/ CLIENT RE: SHEWAK ET AL POSITIONS AND PREPARATION FOR HEARINGS

| 1925275 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/17/2016    CONFERENCE WITH IKHARASCH RE STATUS OF ADMIN EXPENSE CLAIMS AND OBJECTIONS

| 1922755 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/17/2016    CONFERENCE WITH CLIENT RE ANALYSIS OF FINAL GROUP OF SECTION 503(B)(9) CLAIMS

| 1922757 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/17/2016    CONFERENCE WITH CLIENT RE TEXAS TAX CLAIMS

| 1922782 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017     Page #     **113**

**From Date     10/15/2015**
**To Date     3/30/2016**

2/17/2016   TELEPHONE CONFERENCE W/ CLIENT RE LITIGATION, APPEAL AND CLAIM ISSUES

| | | | | |
|---|---|---|---|---|
| 1922946 | EHK | 575.00 | $230.00 | 0.4 |

2/17/2016   ANALYSIS OF COURT NOTICES RE REPLIES AND EVIDENTIARY OBJECTIONS FILED BY P&A ET AL

| | | | | |
|---|---|---|---|---|
| 1923001 | EHK | 575.00 | $115.00 | 0.2 |

2/17/2016   PREPARATION OF NOTICE OF HEARING ON EXEL WAREHOUSE LIEN SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1922807 | JPF | 515.00 | $154.50 | 0.3 |

2/17/2016   PREPARATION OF STIPULATION TO CONTINUE HEARING ON JOINT STATUS CONFERENCE IN EXEL ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 1922972 | JPF | 515.00 | $257.50 | 0.5 |

2/17/2016   PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE HEARING ON JOINT STATUS CONFERENCE IN EXEL ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 1922973 | JPF | 515.00 | $103.00 | 0.2 |

2/17/2016   PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL AND SALUS' COUNSEL RE: STIPULATION TO CONTINUE HEARING ON JOINT STATUS CONFERENCE IN EXEL ADVERSARY PROCEEDING AND ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 1922974 | JPF | 515.00 | $51.50 | 0.1 |

2/17/2016   EMAILS WITH CLIENT AND OCC RE MEMORANDUM RE 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1922759 | TMA | 555.00 | $111.00 | 0.2 |

2/17/2016   ANALYSIS OF FINAL MEMORANDUM RE 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1922760 | TMA | 555.00 | $55.50 | 0.1 |

2/17/2016   EMAILS WITH OPP COUNSEL TO SHEWAK, P&A/PANDA, WELCOME AND DBG RE CREDITOR REQUEST FOR EXTENSION OF TIME TO REPLY RE OPPS TO ADMINISTRATIVE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1922762 | TMA | 555.00 | $111.00 | 0.2 |

2/17/2016   EMAILS WITH PERFORMANCE TEAM RE STIPULATION RESOLVING ADMINISTRATIVE CLAIM

| | | | | |
|---|---|---|---|---|
| 1922837 | TMA | 555.00 | $55.50 | 0.1 |

2/17/2016   EMAIL OCC RE PERFORMANCE TEAM STIPULATION RESOLVING ADMINISTRATIVE CLAIM

| | | | | |
|---|---|---|---|---|
| 1922838 | TMA | 555.00 | $55.50 | 0.1 |

2/17/2016   PREPARATION OF ORDER ON PERFORMANCE TEAM STIPULATION RESOLVING ADMINISTRATIVE CLAIM

| | | | | |
|---|---|---|---|---|
| 1922839 | TMA | 555.00 | $111.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

| 11/14/2017 | Page # | **114** |
|---|---|---|
| **From Date** | **10/15/2015** | |
| **To Date** | **3/30/2016** | |

2/18/2016    EXCHANGES WITH GUBNER/DAVIS RE: P&A AND PANDA ADMIN CLAIM DISPUTES

| 1925270 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/18/2016    ANALYSIS OF CORRESPONDENCE FROM JSK TO JSWISHER RE LEASE CLAIMS

| 1923188 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    ANALYSIS OF CORRESPONDENCE FROM CSANDOVAL RE NOBLES ADMIN EXP CLAIM

| 1923297 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    CONFERENCE WITH CLIENT RE RESPONSE TO NOBLE RE PAYMENT OF ADMIN EXPENSE
CLAIM

| 1923348 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    CONFERENCE WITH CSANDOVAL RE ADMIN EXPENSE CLAIM PAYMENT

| 1923353 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    ANALYSIS OF STIPS AND ORDERS RESOLVING DUPLICATE CLAIMS WITH KNEWMAN CLIENTS
AND CONFER WITH JSK RE SAME

| 1923474 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/18/2016    ANALYSIS OF CORRESPONDENCE FROM JSK TO CLIENT RE STIP WITH KNEWMAN LANDLORD
CLIENTS RE DUPLICATE CLIAMS

| 1923475 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    ANALYSIS OF CORRESPONDENCE FROM JSK TO KNEWMAN RE DUPLICATE CLAIMES STIP FOR
TWO CREDITORS

| 1923483 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    EMAIL EXCHANGE WITH COUNSEL FOR EXEL AND COUNSEL FOR SALUS RE: SIGNATURES ON
STIPULATION TO CONTINUE STATUS CONFERENCE ON EXEL WAREHOUSE LIEN ADVERSARY
PROCEEDING

| 1923137 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    PREPARATION OF STIP RESOLVING CLAIM OF IA SAN ANTONIO AND IN RETAIL FUND

| 1928211 | JSK | 335.00 | $402.00 | 1.2 |
|---|---|---|---|---|

2/18/2016    EMAIL EXCHANGE WITH JOE SWISHER RE LEASE CLAIMS.

| 1928212 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

2/18/2016    PREPARATION OF ORDER AND STIPULATION FOR AMENDED/SUPERSEDED CLAIMS FILED BY
IA SAN ANTONIO AND IN RETAIL FUND

| 1928221 | JSK | 335.00 | $402.00 | 1.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      **115**

**From Date      10/15/2015**
**To Date        3/30/2016**

2/18/2016   EMAIL EXCHANGE WITH EMAIL CLAIMS AND STIPULATION OF IA SAN ANTONIO AND IN RETAIL
FUND TO CLIENT FOR REVIEW.

| 1928222 | JSK | 335.00 | $100.50 | 0.3 |

2/18/2016   FURTHER EMAIL WITH CLIENT RE STATUS OF STIPULATION RESOLVING PERFORMANCE TEAM
503B9

| 1923149 | TMA | 555.00 | $55.50 | 0.1 |

2/18/2016   EMAIL WITH CLIENT RE STATUS OF AGREEMENT REGARDING VARIOUS FILED 503B9 CLAIMS

| 1923150 | TMA | 555.00 | $55.50 | 0.1 |

2/18/2016   ANALYSIS OF CORRESPONDENCE FROM OCC RE OBJECTIONS TO WELCOME AND PANDA/P&A
503B9 CLAIMS

| 1923192 | TMA | 555.00 | $55.50 | 0.1 |

2/19/2016   ANALYSIS OF CORRESPONDENCE FROM JSK AND KNEWMAN RE CLAIMS STIP

| 1923835 | EHK | 575.00 | $115.00 | 0.2 |

2/19/2016   ANALYSIS OF REVIEW COMMENTS FROM KEVIN NEWMAN RE CLAIM STIPULATIONS.

| 1928230 | JSK | 335.00 | $67.00 | 0.2 |

2/19/2016   PREPARATION OF REVISE STIP AND ORDER LANGUAGE FOR CLAIM OBJECTIONS. (SAN
ANTONIO AND IN RETAIL)

| 1928231 | JSK | 335.00 | $268.00 | 0.8 |

2/19/2016   EMAIL WITH ROIND RE 509B9 CLAIM

| 1924005 | TMA | 555.00 | $55.50 | 0.1 |

2/22/2016   ANALYSIS OF CORRESPONDENCE FROM I. KHARASCH RE: LICHTENBERG INVOLVEMENT IN
BUSINESS

| 1923858 | DBG | 595.00 | $59.50 | 0.1 |

2/22/2016   RESEARCH REGARDING RE: LICHTENBERG CLAIMS AND BACKGROUND PER COMMITTEE

| 1923861 | DBG | 595.00 | $238.00 | 0.4 |

2/22/2016   CONFERENCE CALL WITH SHEWAK COUNSEL RE: NEGOTIATION OF ADMIN CLAIMS AND
RESERVATION OF RIGHTS

| 1925209 | DBG | 595.00 | $297.50 | 0.5 |

2/22/2016   ANALYSIS OF CALENDAR/TENTATIVE FOR 2/24 503B9 HEARINGS

| 1923965 | EHK | 575.00 | $57.50 | 0.1 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **116**

From Date    **10/15/2015**
To Date    **3/30/2016**

2/22/2016    CONFERENCE WITH CLIENT RE PERFORM STIP RE CLAIM

| | | | | |
|---|---|---|---|---|
| 1924036 | EHK | 575.00 | $57.50 | 0.1 |

2/22/2016    EMAIL EXCHANGE WITH J. HOVELL-COX RE: ADMINISTRATIVE CLAIM STIPULATION WITH AMERIPOWER

| | | | | |
|---|---|---|---|---|
| 1924007 | JYO | 555.00 | $111.00 | 0.2 |

2/22/2016    EMAIL WITH OCC COUNSEL RE PERFORMANCE TEAM STIPULATION

| | | | | |
|---|---|---|---|---|
| 1923901 | TMA | 555.00 | $55.50 | 0.1 |

2/22/2016    EMAIL WITH ROIND COUNSEL RE 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1924002 | TMA | 555.00 | $55.50 | 0.1 |

2/22/2016    EMAILS WITH CLIENT RE PERFORMANCE TEAM 503B9 STIPULATION

| | | | | |
|---|---|---|---|---|
| 1924249 | TMA | 555.00 | $55.50 | 0.1 |

2/22/2016    EMAIL WITH MARKS COUNSEL RE SETTLEMENT OF 503B9 AND PREFERENCE CLAIM

| | | | | |
|---|---|---|---|---|
| 1924266 | TMA | 555.00 | $55.50 | 0.1 |

2/23/2016    NEGOTIATIONS OF ADMIN CLAIM MOTIONS WITH S. SEFLIN RE: WELCOME, P&A, PANDA AND SHIEWAK

| | | | | |
|---|---|---|---|---|
| 1924500 | DBG | 595.00 | $1,190.00 | 2.0 |

2/23/2016    ANALYSIS OF CORRESPONDENCE FROM DBG RE SHEWAK/PANDA SETTLEMENT DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 1924406 | EHK | 575.00 | $57.50 | 0.1 |

2/23/2016    ANALYSIS OF SSEFLIN RESPONSE RE SHEWAK ET AL CLAIMS AND DBG RESPONSE

| | | | | |
|---|---|---|---|---|
| 1924440 | EHK | 575.00 | $172.50 | 0.3 |

2/23/2016    ANALYSIS OF TENTATIVE RULING ON SHEWAK ET AL 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1924441 | EHK | 575.00 | $57.50 | 0.1 |

2/23/2016    ANALYSIS OF CORRESPONDENCE FROM IKHARASCH RE LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1924513 | EHK | 575.00 | $57.50 | 0.1 |

2/23/2016    CONFERENCE WITH SCHO ET AL RE SETTLEMENT WITH SHEWAK ET AL RE 503B9 CLAIMS AND APPEAL

| | | | | |
|---|---|---|---|---|
| 1924521 | EHK | 575.00 | $57.50 | 0.1 |

**DETAIL TRANSACTIONS**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **117** |
| **CASE #   7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/23/2016   ANALYSIS OF STIPULATION REVISED BY KEVIN NEWMAN RE DUPLICATE/AMENDED CLAIMS.

| 1928242 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

2/23/2016   EMAIL EXCHANGE WITH J. HOVELL-COX (COUNSEL FOR AMERIPOWER) RE: STIPULATION FOR ALLOWANCE OF CLAIMS

| 1924445 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   EMAIL WITH OCC COUNSEL RE LICHTENBERG 503B9 AND PREFERENCE CLAIMS AND STIPULATION RESOLVING SAME

| 1924286 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   FURTHER EMAIL WITH ROIND COUNSEL RE POTENTIAL RESOLUTION OF 503B9 CLAIM

| 1924317 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF WELCOME REPLY TO OPPOSITION TO 503B9 CLAIM

| 1924392 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF WELCOME REPLY TO OPPOSITION TO 503B9 CLAIM

| 1924393 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF WELCOME REPLY TO OPPOSITION TO 503B9 CLAIM

| 1924394 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   PREPARE FOR HEARING ON PANDA/P&A, WELCOME, AND SHEWAK 503B9 MOTIONS.

| 1924397 | TMA | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF EMAILS RE SETTLEMENT PROPOSAL RE SHEWAK, PANDA/P&A, WELCOME 503B9 CLAIMS (MULTI)

| 1924416 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   EMAIL WITH OCC COUNSEL RE PROPOSED SETTLEMENT OF PERFORMANCE TEAM 503B9 CLAIM

| 1924649 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   EMAILS WITH DBG AND COUNSEL FOR WELCOME, P&A/PANDA, AND SHEWAK RE POTENTIAL SETTLEMENT OF 503B9 CLAIMS

| 1924659 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   EMAILS WITH OCC COUNSEL AND DBG RE PROPOSED S. LICHTNBERG SETTLEMENT

| 1924660 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        118

From Date        10/15/2015
To Date          3/30/2016

2/24/2016    PREPARATION FOR HEARING AND ATTEND HEARING RE: WELCOME ADMIN CLAIM

| 1924980 | DBG | 595.00 | $892.50 | 1.5 |

2/24/2016    PREPARATION FOR HEARING **AND ATTEND HEARING RE: SHEWAK ADMIN CLAIM**

| 1924981 | DBG | 595.00 | $892.50 | 1.5 |

2/24/2016    PREPARATION FOR HEARING **AND ATTEND HEARING RE: P&A AND PANDA ADMIN CLAIMS**

| 1924982 | DBG | 595.00 | $892.50 | 1.5 |

2/24/2016    EMAIL EXCHANGE WITH KEVIN NEWMAN RE CLAIM OBJECTION STIPULATIONS.

| 1928248 | JSK | 335.00 | $33.50 | 0.1 |

02/24/2016    PREPARATION OF STIPULATION RESOLVING IN RETAIL AND IA SAN ANTONIO CLAIMS AND ORDER; E-FILE/UPLOAD; PPO SERVICE LISTS

| 1924768 | LC | 250.00 | $125.00 | 0.5 |

2/24/2016    CALL WITH MARKS COUNSEL RE POSSIBLE GLOBAL RESOLUTION OF 503B9 AND PREFERENCE CLAIM

| 1924420 | TMA | 555.00 | $277.50 | 0.5 |

2/24/2016    PREPARE FOR CALL AND CALL WITH ROIND RE POSSIBLE SETTLEMENT OF 503B9 CLAIM AND PREFERENCE CLAIM

| 1924662 | TMA | 555.00 | $166.50 | 0.3 |

2/24/2016    ANALYSIS OF MULTIPLE NEW PROOFS OF CLAIM

| 1924697 | TMA | 555.00 | $277.50 | 0.5 |

2/24/2016    EMAILS WITH DBG, EHK, AND COUNSEL FOR WELCOME, SHEWAK, P&A/PANDA RE GLOBAL SETTLEMENT OF 503B9S AND APPEAL RE SEGREGATED SALE FUNDS

| 1925483 | TMA | 555.00 | $111.00 | 0.2 |

2/25/2016    TELEPHONE CONF. W/ OPP COUNSEL M. BROWNSTEIN RE: SETTLEMENT OF LICHTENBERG CLAIM

| 1925165 | DBG | 595.00 | $238.00 | 0.4 |

2/25/2016    ANALYSIS OF DOCUMENTS RE: CLAIMS FILED BY CREDITORS

| 1925169 | DBG | 595.00 | $178.50 | 0.3 |

2/25/2016    ANALYSIS OF PROPOSED SETTLEMENT OFFER RE GINSEY 503B9 AND PREFERENCE CLAIM

| 1925325 | TMA | 555.00 | $111.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **119**

**From Date        10/15/2015**
**To Date        3/30/2016**

2/26/2016    PREPARATION OF MOTION TO APPROVE SETTLEMENT OF LICHTENBERG CLAIMS

| | | | | |
|---|---|---|---|---|
| 1925596 | DBG | 595.00 | $714.00 | 1.2 |

2/26/2016    TELEPHONE CONF. W/ OPP COUNSEL M. BROWNSTEING RE: SETTLEMENT TERMS

| | | | | |
|---|---|---|---|---|
| 1925598 | DBG | 595.00 | $178.50 | 0.3 |

2/26/2016    EMAIL EXCHANGES WITH COUNSEL FOR AMERIPOWER RE: UNSECURED CLAIM CALCULATION

| | | | | |
|---|---|---|---|---|
| 1927068 | JYO | 555.00 | $111.00 | 0.2 |

2/26/2016    EMAIL WITH MARKS RE POSSIBLE SETTLEMENT OF 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1925478 | TMA | 555.00 | $55.50 | 0.1 |

2/29/2016    CONFERENCE CALL WITH LICHTENBERG COUNSEL RE: SETTLEMENT AGREEMENT

| | | | | |
|---|---|---|---|---|
| 1925950 | DBG | 595.00 | $297.50 | 0.5 |

2/29/2016    PREPARATION OF MOTION TO APPROVE GLOBAL SETTLEMENT WITH S. LICHTENBERG

| | | | | |
|---|---|---|---|---|
| 1925958 | DBG | 595.00 | $476.00 | 0.8 |

3/1/2016    PREPARATION OF ORDERS FOLLOWING HEARINGS ON WELCOME, PANDA, P&A AND SHEWAK MOTIONS

| | | | | |
|---|---|---|---|---|
| 1926667 | DBG | 595.00 | $476.00 | 0.8 |

3/1/2016    PREPARATION OF REVISE ANNA'S 9019 MOTION ON PREFERENCE ACTIONS.

| | | | | |
|---|---|---|---|---|
| 1938219 | JSK | 335.00 | $268.00 | 0.8 |

3/1/2016    PREPARATION OF NOTICE FOR ANNA'S 9019 PREFERENCE MOTION.

| | | | | |
|---|---|---|---|---|
| 1938224 | JSK | 335.00 | $100.50 | 0.3 |

3/1/2016    ANALYSIS OF ADMINISTRATIVE CLAIM OF IDEA VILLAGE.

| | | | | |
|---|---|---|---|---|
| 1938231 | JSK | 335.00 | $33.50 | 0.1 |

3/1/2016    EMAIL EXCHANGE WITH PREFERENCE MOTION TO CLIENT.

| | | | | |
|---|---|---|---|---|
| 1938235 | JSK | 335.00 | $33.50 | 0.1 |

3/1/2016    PREPARATION OF REVISE MOTION AND COMPILE EXHIBITS FOR 9019 PREFERENCE MOTION.

| | | | | |
|---|---|---|---|---|
| 1938244 | JSK | 335.00 | $33.50 | 0.1 |

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017      Page #      **120**

**From Date      10/15/2015**
**To Date      3/30/2016**

3/2/2016   ANALYSIS OF CLAIM OF IRS

| 1926991 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/2/2016   ANALYSIS OF ENTERED ORDER DISALLOWING CLAIMS

| 1926995 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/2/2016   PREPARATION OF AMENDED ORDERS PER S. SEFLIN RE: PANDA AND WELCOME

| 1927373 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/2/2016   ANALYSIS OF CORRESPONDENCE ROIC RE CLAIM OBJECTION AND CONFER WITH JSK RE PROPOSED SETTLEMENT

| 1927617 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/2/2016   PREPARATION OF PREPARE 9019 PREFERENCE MOTION FOR FILING/ SERVICE REQUIREMENTS

| 1938280 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

3/2/2016   ANALYSIS OF INVESTIGATE ROIC CLAIMS FOR ANNA'S FOR POSSIBLE STIPULATION.

| 1938283 | JSK | 335.00 | $100.50 | 0.3 |
|---|---|---|---|---|

3/2/2016   EMAIL EXCHANGE WITH RICK BUNKA RE STIP WITH ROIC RE CLAIM.

| 1938294 | JSK | 335.00 | $67.00 | 0.2 |
|---|---|---|---|---|

3/3/2016   ANALYSIS OF CORRESPONDENCE FROM TMA ET AL RE SETTLEMENT OF 503B9 CLAIMS

| 1927621 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/3/2016   TELEPHONE CONFERENCE WITH RANDY KRESWELL RE FILED ADMIN CLAIM

| 1938321 | JSK | 335.00 | $134.00 | 0.4 |
|---|---|---|---|---|

3/3/2016   ANALYSIS OF ANALYZE DUPLICATE CLAIM FILED BY RANDY KRESWELL'S CLIENT

| 1938322 | JSK | 335.00 | $201.00 | 0.6 |
|---|---|---|---|---|

3/3/2016   PREPARATION OF STIP RE DUPLICATE CLAIMS ASSERTED BY RAND KRESWELL'S CLIENT AND EMAIL TO RICK BUNKA

| 1938331 | JSK | 335.00 | $134.00 | 0.4 |
|---|---|---|---|---|

3/3/2016   EMAIL WITH JP AND EHK RE REVERE MILLS 503B9

| 1917569 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **121**

**From Date        10/15/2015**
**To Date          3/30/2016**

3/3/2016    ANALYSIS OF NOTICE OF LODGMENT OF ORDERS RE PANDA/P&A, WELCOME, AND SHEWAK
503B9 CLAIMS

| 1917570 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

3/3/2016    REVIEW MULTIPLE NEW PROOFS OF CLAIM

| 1927332 | TMA | 555.00 | $388.50 | 0.7 |
|---|---|---|---|---|

3/3/2016    REVIEW VANTAGE CROWN 503B9 CLAIM

| 1927351 | TMA | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|

3/3/2016    EMAILS WITH OPP COUNSEL RE POSSIBLE SETTLEMENT OF VANTAGE CROWN 503B9 CLAIM

| 1927352 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

3/3/2016    EMAIL CLIENT RE POSSIBLE SETTLEMENT OF VANTAGE CROWN 503B9 CLAIM

| 1927353 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/3/2016    EMAILS WITH JSK RE SETTLEMENT OF IDEA VILLIAGE 503B9 AND GUC CLAIM OBJECTION

| 1927587 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/3/2016    ANALYSIS OF RANDY CRESWELL RE CROSCILL HOME, GLENOIT, AND EX-CELL HOME
FASHIONS.  503B9 CLAIMS, DISCUSS SETTLEMENT OF OBJECTION TO RELATED DUPLICATE
CLAIMS WITH JSK

| 1927589 | TMA | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|

3/3/2016    ANALYSIS OF CORRESPONDENCE TO CLIENT RE RANDY CRESWELL RE CROSCILL HOME,
GLENOIT, AND EX-CELL HOME FASHIONS.  AND SETTLEMENT OF OBJECTION TO DUPLICATE
CLAIMS

| 1927590 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/4/2016    EMAIL EXCHANGE WITH CALL FROM ATTORNEY FOR RIVER OAKS (CLAIMANT)

| 1938355 | JSK | 335.00 | $67.00 | 0.2 |
|---|---|---|---|---|

3/4/2016    EMAIL EXCHANGE WITH ROIC ATTORNEY RE DISALLOWANCE OF CLAIM.

| 1938357 | JSK | 335.00 | $33.50 | 0.1 |
|---|---|---|---|---|

3/4/2016    EMAIL EXCHANGE WITH COUNSEL FOR RIVER OAKS, CROSCILL, RE STIPULATIONS TO
RECLASSIFY OR DISALLOW

| 1938393 | JSK | 335.00 | $134.00 | 0.4 |
|---|---|---|---|---|

3/4/2016    EMAILS WITH VANTAGE RE 503B9 CLAIM, FURTHER ANALYSIS OF ALLEGED DEFENSES

| 1927856 | TMA | 555.00 | $277.50 | 0.5 |
|---|---|---|---|---|

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **122**

**From Date        10/15/2015**
**To Date        3/30/2016**

| Date | Description | | | |
|------|-------------|---|---|---|
| 3/4/2016 | ANALYSIS OF EMAILS WITH JSK AND CLIENT RE PROPOSED RESOLUTION OF OBJECTION TO DUPLICATIVE CLAIMS OF CROSCILL, GLENOIT, AND EX-CELL | | | |
| 1930074 | TMA | 555.00 | $111.00 | 0.2 |
| 3/4/2016 | EMAIL WITH OPP COUNSEL RE STIPULATION RESOLVING OBJECTION TO DUPLICATIVE CLAIMS OF CROSCILL, GLENOIT, AND EX-CELL | | | |
| 1930075 | TMA | 555.00 | $55.50 | 0.1 |
| 3/7/2016 | TELEPHONE CONF. W/ OPP COUNSEL RE: RESOLUTION OF 503B9 CLAIM DISPUTE | | | |
| 1929899 | DBG | 595.00 | $178.50 | 0.3 |
| 3/7/2016 | ANALYSIS OF FOUR STIPS AND ORDERS RESOLVING CLAIM OBJECTIONS | | | |
| 1929759 | EHK | 575.00 | $230.00 | 0.4 |
| 3/7/2016 | ANALYSIS OF CORRESPONDENCE FROM JSK TO RIVER OAKS AND ROI RE ORDERS TO RESOLVE CLAIM OBJECTION | | | |
| 1929859 | EHK | 575.00 | $115.00 | 0.2 |
| 3/7/2016 | PREPARATION OF STIPULATIONS FOR EX-CELL, CROSCILL AND GLENOIT | | | |
| 1938398 | JSK | 335.00 | $368.50 | 1.1 |
| 3/7/2016 | EMAIL EXCHANGE WITH KEVIN NEWMAN RE ORDER FOR IA SAN ANTONIO AND IN RETAIL CLAIMS | | | |
| 1938403 | JSK | 335.00 | $67.00 | 0.2 |
| 3/7/2016 | PREPARATION OF STIPULATIONS RE ROIC CLAIM | | | |
| 1938407 | JSK | 335.00 | $134.00 | 0.4 |
| 3/7/2016 | PREPARATION OF ROIC CLAIM DISALLOWANCE ORDER | | | |
| 1938408 | JSK | 335.00 | $33.50 | 0.1 |
| 3/7/2016 | PREPARATION OF RIVER OAKS STIPULATION RE CLAIM | | | |
| 1938409 | JSK | 335.00 | $33.50 | 0.1 |
| 3/7/2016 | PREPARATION OF ORDER ON RIVER OAKS STIPULATION | | | |
| 1938414 | JSK | 335.00 | $100.50 | 0.3 |
| 3/7/2016 | PREPARATION OF REVISE STIPULATIONS AND ORDERS RE DISALLOWANCE | | | |
| 1938417 | JSK | 335.00 | $268.00 | 0.8 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          123

From Date          10/15/2015
To Date          3/30/2016

| Date | Description | | | |
|---|---|---|---|---|
| 3/7/2016 | EMAIL EXCHANGE WITH CLIENT RE UPDATE OF STIPULATIONS AND ORDERS RE DISALLOWANCE | | | |
| 1938419 | JSK | 335.00 | $134.00 | 0.4 |
| 3/7/2016 | EMAIL EXCHANGE WITH CROSCILL, ROIC, RIVER OAKS STIPULATION TO COUNSEL | | | |
| 1938423 | JSK | 335.00 | $201.00 | 0.6 |
| 3/7/2016 | EMAIL EXCHANGE WITH RAND CRESWELL RE DUPLICATE CLAIM | | | |
| 1938429 | JSK | 335.00 | $33.50 | 0.1 |
| 3/7/2016 | ANALYSIS OF MULTIPLE ORDERS DISALLOWING CLAIMS | | | |
| 1929614 | TMA | 555.00 | $333.00 | 0.6 |
| 3/7/2016 | ENAILS STIPULATION RESOLVING OBJECTION TO DUPLICATIVE CLAIMS OF CROSCILL, GLENOIT, AND EX-CELL | | | |
| 1929677 | TMA | 555.00 | $111.00 | 0.2 |
| 3/7/2016 | EMAILS WITH JSK AND OPP-COUNSEL RE STIPULATION RESOLVING OBJECTION TO DUPLICATIVE CLAIMS OF CROSCILL, GLENOIT, AND EX-CELL | | | |
| 1930021 | TMA | 555.00 | $55.50 | 0.1 |
| 3/8/2016 | ANALYSIS OF STIP RESOLVING CLAIM OBJECTION | | | |
| 1932919 | DBG | 595.00 | $59.50 | 0.1 |
| 3/8/2016 | PREPARATION OF SUPPLEMENT RE: 503B9 CLAIM ADJUDICATION | | | |
| 1941519 | DBG | 595.00 | $297.50 | 0.5 |
| 3/8/2016 | ANALYSIS OF CORRESPONDENCE RCRESWELL RE REVISIONS TO CLAIMS OBJECTION STIP | | | |
| 1930017 | EHK | 575.00 | $57.50 | 0.1 |
| 3/8/2016 | CONFERENCE WITH TAM RE MARKS MOTION TO ALLOW CLAIM | | | |
| 1930052 | EHK | 575.00 | $57.50 | 0.1 |
| 3/8/2016 | TELEPHONE CONF. W/ COURT STAFF TO COURTROOM DEPUTY TO SUBMIT ON TENTATIVE RULING FOR 9019 MOTION ON EXEL WAREHOUSE LIEN | | | |
| 1930272 | JPF | 515.00 | $51.50 | 0.1 |
| 3/8/2016 | PREPARATION OF CORRESPONDENCE TO SALUS' COUNSEL AND EXEL'S COUNSEL RE: COURT'S RULING ON 9019 SETTLEMENT ON EXEL WAREHOUSE LIEN | | | |
| 1930279 | JPF | 515.00 | $51.50 | 0.1 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017         Page #        **124**

**From Date**        **10/15/2015**
**To Date**          **3/30/2016**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/8/2016 | PREPARATION OF REVISE STIPS WITH COMMENTS FROM COUNSEL FOR RIVER OAKS (RE OMNIBUS OBJECTION) | | | | |
| | 1938431 | JSK | 335.00 | $67.00 | 0.2 |
| 3/8/2016 | PREPARATION OF REVIEW CHANGES TO CLAIMS STIPULATION FROM COUNSEL FOR GLENOIT | | | | |
| | 1938435 | JSK | 335.00 | $33.50 | 0.1 |
| 3/8/2016 | PREPARATION OF REVISE STIPULATIONS WITH SUGGESTIONS FROM RANDY CRESWELL RE OMNIBUS OBJECTION | | | | |
| | 1938441 | JSK | 335.00 | $67.00 | 0.2 |
| 3/8/2016 | EMAIL EXCHANGE WITH RIVER OAKS AND GLENOIT CLAIMS STIPULATION TO CLIENT | | | | |
| | 1938451 | JSK | 335.00 | $67.00 | 0.2 |
| 3/8/2016 | PREPARATION OF REVISE GLENOIT STIPULATION. | | | | |
| | 1938465 | JSK | 335.00 | $100.50 | 0.3 |
| 3/8/2016 | TELEPHONE CONFERENCE WITH RICK BUNKA RE CROSCILL CLAIM. | | | | |
| | 1938476 | JSK | 335.00 | $33.50 | 0.1 |
| 3/8/2016 | EMAIL EXCHANGE WITH RICK BUNKA RE DISPUTED AMOUNT FOR GLENOIT CLAIM | | | | |
| | 1938480 | JSK | 335.00 | $33.50 | 0.1 |
| 3/8/2016 | PREPARATION OF REVIEW AND REVISE STIP AND ORDER AND SEND TO RAND CRESWELL | | | | |
| | 1938481 | JSK | 335.00 | $134.00 | 0.4 |
| 3/8/2016 | PREPARATION OF PREPARE RIVER OAKS STIP RE OMNIBUS OBJECTION FOR FILING | | | | |
| | 1938484 | JSK | 335.00 | $33.50 | 0.1 |
| 3/8/2016 | EMAIL EXCHANGE WITH REVISE STIPULATION FOR GLENOIT CLAIM AND RE-SEND TO RANDY CRESWELL | | | | |
| | 1938489 | JSK | 335.00 | $134.00 | 0.4 |
| 3/8/2016 | TELEPHONE CONF. W/ COURT STAFF (AMNA) REGARDING FILING OF STIPULATION TO CONTINUE MARKS' HEARING | | | | |
| | 1930181 | LC | 250.00 | $25.00 | 0.1 |
| 3/8/2016 | TELEPHONE CONFERENCE COURTCALL RE SETTING UP TELEPHONIC COURT APPEARANCE FOR TMA RE MARKS HEARING (MULTI CALLS AND EMAILS) | | | | |
| | 1930183 | LC | 250.00 | $50.00 | 0.2 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **125**

**From Date        10/15/2015**
**To Date        3/30/2016**

3/8/2016    PREPARATION OF STIPULATION AND ORDER RESOLVING OBJECTIONS TO RIVER OAKS
PROPERTIES' CLAIMS; E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1930371 | LC | 250.00 | $125.00 | 0.5 |

3/8/2016    PREPARATION OF EXHIBITS AND SERVICE LISTS RE OPPOSITION TO MARKS' ADMINISTRATIVE
CLAIM

| | | | | |
|---|---|---|---|---|
| 1930372 | LC | 250.00 | $125.00 | 0.5 |

3/8/2016    PREPARATION OF LETTER RE CHASE CC BILL

| | | | | |
|---|---|---|---|---|
| 1930103 | LLS | 425.00 | $297.50 | 0.7 |

3/8/2016    TELEPHONE CONFERENCE WITH CHASE RE CREDIT CARD BILL

| | | | | |
|---|---|---|---|---|
| 1930105 | LLS | 425.00 | $170.00 | 0.4 |

3/8/2016    PREPARATION OF EMAIL RE CHASE CC DEBT

| | | | | |
|---|---|---|---|---|
| 1930106 | LLS | 425.00 | $42.50 | 0.1 |

3/8/2016    REVIEW STIPULATION RESOLVING TO DUPLICATIVE CLAIMS OF CROSCILL, GLENOIT, AND EX-
CELL AND REVISE SAME

| | | | | |
|---|---|---|---|---|
| 1929675 | TMA | 555.00 | $222.00 | 0.4 |

3/8/2016    EMAILS WITH MARKS COUNSEL RE STIPULATION TO CONTINUE HEARING (MULTI) AND
REVIEW SUGGESTED REVISIONS

| | | | | |
|---|---|---|---|---|
| 1930018 | TMA | 555.00 | $166.50 | 0.3 |

3/8/2016    EMAILS WITH MSI AND OCC AND AMAZON RE STIPULATION TO ASSUME AND ASSIGN AWS
CONTRACT

| | | | | |
|---|---|---|---|---|
| 1930070 | TMA | 555.00 | $111.00 | 0.2 |

3/8/2016    EMAIL CLIENT RE MARKS 503B9 CLAIM AND FURTHER ANALYSIS RE SAME

| | | | | |
|---|---|---|---|---|
| 1930131 | TMA | 555.00 | $166.50 | 0.3 |

3/8/2016    ANALYSIS OF VARIOUS MARKS PROOFS OF CLAIM AND 503B9 CLAIM IN PREPARATION FOR
DRAFTING OPPOSITION TO 503B9 MOTION

| | | | | |
|---|---|---|---|---|
| 1930134 | TMA | 555.00 | $610.50 | 1.1 |

3/8/2016    RESEARCH REGARDING STANDARDS FOR 503B9 CLAIMS INVOLVING SERVICES AND GOODS IN
PREPARATION FOR DRAFTING OPPOSITION TO 503B9 MOTION

| | | | | |
|---|---|---|---|---|
| 1930135 | TMA | 555.00 | $943.50 | 1.7 |

3/8/2016    PREPARATION OF OPPOSITION TO MARKS 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1930136 | TMA | 555.00 | $2,886.00 | 5.2 |

# DETAIL TRANSACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #          126

From Date          10/15/2015
To Date          3/30/2016

3/8/2016    EMAILS WITH CLIENT RE OPPOSITION TO MARKS 503B9 CLAIM

| 1930150 | TMA | 555.00 | $55.50 | 0.1 |

3/8/2016    FURTHER EMAILS RE STIPULATION RE CLAIMS OF (1) EX-CELL HOME FASHIONS; (2) GLENOIT; AND (3) CROSCILL

| 1931146 | TMA | 555.00 | $111.00 | 0.2 |

3/8/2016    FURTHER EMIALS WITH CLIENT RE OPPOSITION TO MARKS 503B9 CLAIM

| 1932604 | TMA | 555.00 | $55.50 | 0.1 |

3/9/2016    TELEPHONE CONF. W/ OPP COUNSEL C. DONOYAN RE: CH. 11 ADMIN CLAIM PAYMENT

| 1930481 | DBG | 595.00 | $59.50 | 0.1 |

3/9/2016    ANALYSIS OF DRAFT DUP CLAIM STIP AND ORDER WITH P&A AND CONFER WITH JSK RE SAME

| 1930654 | EHK | 575.00 | $115.00 | 0.2 |

3/9/2016    ANALYSIS OF STIPULATION RE: DUPLICATED CLAIMS OF EX-CELL HOME AND GLENOIT

| 1930487 | JPF | 515.00 | $51.50 | 0.1 |

3/9/2016    PREPARATION OF PREPARE GLENOIT STIP AND ORDER RE OMNIBUS OBJECTION FOR FILING

| 1938494 | JSK | 335.00 | $67.00 | 0.2 |

3/9/2016    TELEPHONE CONFERENCE WITH COUNSEL FOR P&A RE STIP FOR OMNIBUS OBJECTION

| 1938500 | JSK | 335.00 | $33.50 | 0.1 |

3/9/2016    PREPARATION OF STIP AND ORDER RE DISALLOWANCE OF P&A CLAIM

| 1938505 | JSK | 335.00 | $335.00 | 1.0 |

3/9/2016    EMAIL EXCHANGE WITH COUNSEL FOR P&A RE STIP RE DISALLOWANCE OF DUPLICATE CLAIM.

| 1938509 | JSK | 335.00 | $67.00 | 0.2 |

3/9/2016    PREPARATION OF STIPULATION RE: ALLOWED CLAIMS OF AMERIPOWER AND ORDER THEREON

| 1930554 | JYO | 555.00 | $666.00 | 1.2 |

3/9/2016    PREPARATION OF EMAIL TO COUNSEL FOR AMERIPOWER RE: STIPULATION AND ISSUES RELATING THERETO

| 1930616 | JYO | 555.00 | $55.50 | 0.1 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **127**

**From Date        10/15/2015**
**To Date        3/30/2016**

---

3/9/2016    PREPARATION OF EMAIL TO CLIENT RE: STIPULATION WITH AMERIPOWER

| | | | | |
|---|---|---|---|---|
| 1930617 | JYO | 555.00 | $55.50 | 0.1 |

---

3/9/2016    PREPARATION OF STIPULATION AND ORDER RESOLVING OBJECTIONS TO THE CLAIMS OF EX-CELL HOME FASHIONS, INC., GLENOIT LLC, AND CROSCILL HOME LLC; E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1930470 | LC | 250.00 | $125.00 | 0.5 |

---

03/09/2016    RESEARCH REGARDING P & A MARKETING POCS - FILED WITH THE COURT'S CLAIMS REGISTER AND EPIQ; EMAIL SAME TO COUNSEL

| | | | | |
|---|---|---|---|---|
| 1930491 | LC | 250.00 | $75.00 | 0.3 |

---

3/9/2016    PREPARE FOR AND APPEAR AT (TELEPHONICALLY) HEARING ON MARKS 503B9 CLAIM

| | | | | |
|---|---|---|---|---|
| 1930447 | TMA | 555.00 | $999.00 | 1.8 |

---

3/9/2016    ANALYSIS OF MULTIPLE STIPULATIONS RESOLVING OBJECTIONS TO DUPLICATE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1931134 | TMA | 555.00 | $388.50 | 0.7 |

---

3/9/2016    EMAILS WITH CLIENT RE MULTIPLE STIPULATIONS RESOLVING OBJECTIONS TO DUPLICATE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1931140 | TMA | 555.00 | $55.50 | 0.1 |

---

3/10/2016    PREPARATION OF DOCS FOR CLIENT RE: P&A, PANDA, WELCOME AND SHEWAK CLAIMS AND DISCUSS

| | | | | |
|---|---|---|---|---|
| 1930964 | DBG | 595.00 | $178.50 | 0.3 |

---

3/10/2016    CONFERENCE WITH BWELLER RE  TEXAS TAX CLAIMS

| | | | | |
|---|---|---|---|---|
| 1930954 | EHK | 575.00 | $57.50 | 0.1 |

---

3/10/2016    CONFERENCE WITH CLIENT RBUNKA RE TEXAS TAX CLAIMS REVIEW

| | | | | |
|---|---|---|---|---|
| 1930957 | EHK | 575.00 | $57.50 | 0.1 |

---

3/10/2016    CONFERENCE WITH SSEFLIN RE P&A CLAIMS STIP

| | | | | |
|---|---|---|---|---|
| 1931090 | EHK | 575.00 | $57.50 | 0.1 |

---

3/10/2016    PREPARATION OF REVISE STIP WITH P&A AND SEND TO COUNSEL

| | | | | |
|---|---|---|---|---|
| 1938531 | JSK | 335.00 | $134.00 | 0.4 |

---

3/10/2016    PREPARATION OF REVISE AND PREPARE TO FILE ROIC STIP AND ORDER RE OMNIBUS OBJECTION

| | | | | |
|---|---|---|---|---|
| 1938536 | JSK | 335.00 | $67.00 | 0.2 |

DETAIL TRANSACTION FILE LIST

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **128**

From Date    **10/15/2015**
To Date    **3/30/2016**

3/10/2016    EMAIL EXCHANGES WITH COUNSEL FOR AMERIPOWER RE: STIPULATION RE: ALLOWANCE OF CLAIMS

| | | | | |
|---|---|---|---|---|
| 1930987 | JYO | 555.00 | $111.00 | 0.2 |

3/10/2016    ANALYSIS OF STIPULATION RESOLVING OBJECTION TO DUPLICATE P&A CLAIMS

| | | | | |
|---|---|---|---|---|
| 1931059 | TMA | 555.00 | $55.50 | 0.1 |

3/10/2016    EMAILS WITH OPPOSING COUNSEL RE STIPULATION RESOLVING OBJECTION TO DUPLICATE P&A CLAIMS

| | | | | |
|---|---|---|---|---|
| 1931060 | TMA | 555.00 | $166.50 | 0.3 |

3/10/2016    FURTHER EMIALS RE STIPULATIONS RESOLVING OBJECTIONS TO DUPLICATE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1932284 | TMA | 555.00 | $111.00 | 0.2 |

3/11/2016    PREPARATION OF CLAIM ANALYSIS FOR COMMITTEE

| | | | | |
|---|---|---|---|---|
| 1931415 | DBG | 595.00 | $416.50 | 0.7 |

3/11/2016    CONFERENCE CALL WITH SEFLIN RE: ADMIN CLAIM ORDERS

| | | | | |
|---|---|---|---|---|
| 1932926 | DBG | 595.00 | $178.50 | 0.3 |

3/11/2016    PREPARATION OF PROPOSED ORDER GRANTING MOTION TO APPROVE 9019 SETTLEMENT WITH EXEL ON WAREHOUSE LIEN CLAIM

| | | | | |
|---|---|---|---|---|
| 1931226 | JPF | 515.00 | $154.50 | 0.3 |

3/11/2016    PREPARATION OF CORRESPONDENCE TO EXEL'S COUNSEL AND SALUS' COUNSEL RE: PROPOSED ORDER GRANTING MOTION TO APPROVE 9019 SETTLEMENT WITH EXEL ON WAREHOUSE LIEN CLAIM

| | | | | |
|---|---|---|---|---|
| 1931228 | JPF | 515.00 | $51.50 | 0.1 |

3/11/2016    ANALYSIS OF EMAIL FROM COUNSEL FOR AMERIPOWER RE: STIPULATION

| | | | | |
|---|---|---|---|---|
| 1931249 | JYO | 555.00 | $55.50 | 0.1 |

3/11/2016    PREPARATION OF AMERIPOWER STIPULATION AND ORDER FOR FILING

| | | | | |
|---|---|---|---|---|
| 1931250 | JYO | 555.00 | $55.50 | 0.1 |

3/11/2016    PREPARATION OF STIPULATION RESOLVING CLAIMS (DUPLICATE AND AMENDED/ SUPERSEDED CLAIMS) OF P & A MARKETING, INC. AND ORDER; E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1931313 | LC | 250.00 | $125.00 | 0.5 |

3/11/2016    PREPARATION OF STIPULATION RESOLVING CLAIM OF ROIC CALIFORNIA, LLC AND ORDER; E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1931322 | LC | 250.00 | $125.00 | 0.5 |

**DETAIL TRANSACTION FILE LIST**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **129**

**From Date        10/15/2015**
**To Date        3/30/2016**

---

3/11/2016    PREPARATION OF PLEADING PREPARE, **FILE AND SERVE STIPULATION RE ALLOWED ADMIN CLAIM RE AMERIPOWER AND LODGE ORDER RE SAME**

| 1932777 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

3/11/2016    FURTHER EMAILS WITH IVIE RE CONTINUANCE OF 503B9 HEARING

| 1931682 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/11/2016    EMAILS RE STIPULATION RESOLVING OBJECTION TO COSCILL CLAIMS

| 1932291 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/14/2016    TELEPHONE CONF. W/ OPP COUNSEL RE: ADMIN CLAIM HEARING

| 1931936 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/14/2016    ANALYSIS OF VARIOUS ENTERED ORDERS RE: ADMIN CLAIM RESOLUTION

| 1932217 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/14/2016    ATTEND TO FINAL NEGOTIATIONS OF SETTLEMENTS OF 503B9 CLAIMS

| 1932218 | DBG | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

3/14/2016    ANALYSIS OF STATUS OF IVIE 503B9 AND EMAIL OPPOSING COUNSEL RE SAME

| 1931662 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/14/2016    ANALYSIS OF OCC STATEMENT RE PROPOSED SETTLEMENT WITH S. LICHTENSTEIN RE 503B9 AND PREFERENCE CLAIMS

| 1932045 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/15/2016    TELEPHONE CONF. W/ OPP COUNSEL G. KOPACZ RE: LIBERTY CLAIM OBJECTION

| 1932152 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/15/2016    ANALYSIS OF CORRESPONDENCE FROM LIBERTY COUNSEL RE: OFFSETS FOR CLAIM ANALYSIS

| 1932154 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/15/2016    CONFERENCE WITH RBUNKA ET AL RE EXEL PAYMENT

| 1931945 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/15/2016    ANALYSIS OF BB&T EMAIL AND DOCUMENTS

| 1932005 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        130

From Date        10/15/2015
To Date          3/30/2016

3/15/2016    CONFERENCE WITH CLIENT RE BB&T EMAIL, DOCUMENTS AND CLAIM

| | | | | |
|---|---|---|---|---|
| 1932025 | EHK | 575.00 | $230.00 | 0.4 |

3/15/2016    CONFERENCE WITH RBUNKA RE EXEL PAYMENT ISSUES

| | | | | |
|---|---|---|---|---|
| 1932175 | EHK | 575.00 | $57.50 | 0.1 |

3/15/2016    ANALYSIS OF LIBERTY MUTUAL'S COUNSEL RE CLAIM OBJECTION AND SECURED STATUS

| | | | | |
|---|---|---|---|---|
| 1938573 | JSK | 335.00 | $100.50 | 0.3 |

3/15/2016    TELEPHONE CONFERENCE WITH MRS RE CHASE CARD DEBT

| | | | | |
|---|---|---|---|---|
| 1932117 | LLS | 425.00 | $85.00 | 0.2 |

3/15/2016    PREPARATION OF EMAIL RE CHASE CARD DEBT

| | | | | |
|---|---|---|---|---|
| 1932118 | LLS | 425.00 | $42.50 | 0.1 |

3/15/2016    EMAILS WITH IVIE COUNSEL RE STIPULATION TO CONTINUE HEARING ON 503B9 MOTION

| | | | | |
|---|---|---|---|---|
| 1931727 | TMA | 555.00 | $55.50 | 0.1 |

3/15/2016    PREPARE STIPULATION AND ORDER TO CONTINUE HEARING ON IVIE 503B9 MOTION

| | | | | |
|---|---|---|---|---|
| 1931728 | TMA | 555.00 | $333.00 | 0.6 |

3/16/2016    CONFERENCE CALL WITH COMMITTEE COUNSEL RE: ADMIN CLAIM HEARINGS ON 3/23

| | | | | |
|---|---|---|---|---|
| 1932484 | DBG | 595.00 | $178.50 | 0.3 |

3/16/2016    PREPARATION OF FIFTH STIPULATION TO CONTINUE IVIE'S CLAIMS MOTION HEARING AND
ORDER; E-FILE/UPLOAD; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 1932372 | LC | 250.00 | $125.00 | 0.5 |

3/16/2016    ANALYSIS OF ORDER ON PANDA 503B9 MOTION AND UPDATE CLAIMS ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1932577 | TMA | 555.00 | $111.00 | 0.2 |

3/16/2016    ANALYSIS OF ORDER ON WELCOME 503B9 MOTION AND UPDATE CLAIMS ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1932578 | TMA | 555.00 | $111.00 | 0.2 |

3/16/2016    ANALYSIS OF ORDER ON SHEWAK 503B9 MOTION AND UPDATE CLAIMS ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1932579 | TMA | 555.00 | $111.00 | 0.2 |

DETAIL TRANSACTIVITIES

| ANNA'S LINENS | | 11/14/2017 | Page # | 131 |
|---|---|---|---|---|
| CASE # 7348 | | From Date | 10/15/2015 | |
| | | To Date | 3/30/2016 | |

3/16/2016    EMAIL WITH CLIENT AND CLAIMANT RE VANTAGE 503B9 CLAIM

| 1932580 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF CORRESPONDENCE FROM G. KOPACZ RE: OBJECTION TO LIBERTY CLAIM

| 1932690 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    WORK WITH DEBTOR TO ASCERTAIN EXTENT OF ADMINISTRATIVE EXPENSE CLAIMS FOR CONVERSION

| 1932696 | DBG | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF CLAIM OF DEPT OF LABOR

| 1932879 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    TELEPHONE CONF. W/ OPP COUNSEL RE: LIBERTY SECURED CLAIM AND CLAIM OBJECTION

| 1932880 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF EXEL SETTLEMENT AGREEMENT RE: PAYMENT TERMS AND PREPARATION OF EMAIL TO EXEL'S COUNSEL RE: WIRE INSTRUCTIONS

| 1932647 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR VANTAGE CROWN TEXTILE RE: 503(B)(9) CLAIM DISCREPANCY AND POSSIBLE SETTLEMENT

| 1932820 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    REVIEW STATUS OF ALL 503B9 CLAIMS AND UPDATE CHART IN PREPARATION FOR TRANSFER OF CASE TO CHAPTER 7 TRUSTEE

| 1933074 | TMA | 555.00 | $1,498.50 | 2.7 |
|---|---|---|---|---|

3/18/2016    ANALYSIS OF DOCUMENTS RE: SETTLEMENT WITH GINSEY

| 1933228 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    ANALYSIS OF SETTLEMENT PROPOSAL BY GINSEY INDUSTRIES ON 503(B)(9) CLAIM AND PREFERENCE LAWSUIT

| 1933057 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    ANALYSIS OF ENTERED ORDER APPROVING STIPULATION RE: ALLOWED ADMIN CLAIM OF AMERIPOWER

| 1933112 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    PREPARATION OF EMAIL TO COUNSEL FOR AMERIPOWER RE: ORDER ON STIPULATION RE: ALLOWED ADMIN CLAIM

| 1933113 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAIL OF ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 132 |
|---|---|---|---|
| CASE # 7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

3/18/2016   EMAILS WITH JP AND GINSEY COUNSEL RE SETTLEMENT RE 509(B)(9) CLAIM

| | 1933108 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|---|

3/19/2016   EMAILS WITH EHK AND JPF RE GINSEY PREFERENCE ACTION

| | 1933875 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|---|

3/21/2016   TELEPHONE CONFERENCE WITH ROOT RE: HEARING ON 3/23

| | 1933508 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|---|

3/21/2016   PREPARATION OF PROPOSED ORDER APPROVING LICHTENBERG SETTLEMENT

| | 1933509 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|---|

3/21/2016   PREPARATION OF MEMO RE: OUTSTANDING SECURED AND ADMIN OBLIGATIONS

| | 1933557 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|---|

3/21/2016   ANALYSIS OF ORDERS RE: ALLOWANCE AND DISALLOWANCE OF ADMIN EXPENSE CLAIMS

| | 1933806 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|---|

3/21/2016   ANALYSIS OF ORDER RE: STIPULATION RESOLVING DEBTOR'S OMNIBUS MOTION FOR ORDER
DISALLOWING CLAIMS (DUPLICATE AND AMENDED/SUPERSEDED CLAIMS) ONLY AS IT
RELATES TO THE CLAIMS OF EX-CELL HOME FASHIONS, INC., GLENOIT LLC, AND CROSCILL

| | 1933870 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|---|

3/21/2016   ANALYSIS OF ORDER RE: STIPULATION RESOLVING DEBTOR'S OMNIBUS MOTION OBJECTING
TO IMPROPERLY CLASSIFIED ADMINISTRATIVE EXPENSE AND/OR SECURED CLAIMS ONLY AS
IT RELATES TO THE CLAIM OF RIVER OAKS PROPERTIES, LTD

| | 1933890 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|---|

3/21/2016   ANALYSIS OF ORDER RE: STIPULATION RESOLVING DEBTOR'S OMNIBUS MOTION OBJECTING
TO IMPROPERLY CLASSIFIED ADMINISTRATIVE EXPENSE AND/OR SECURED CLAIMS ONLY AS
IT RELATES TO THE CLAIM OF ROIC CALIFORNIA, LLC

| | 1933891 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|---|

3/22/2016   ANALYSIS OF DOCUMENTS AND PREPARE FOR HEARINGS ON ADMIN CLAIM MOTIONS

| | 1934572 | DBG | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|---|

3/22/2016   TELEPHONE CONF. W/ OPP COUNSEL WITH MICHAEL RE: TENTATIVE ON LICHTENBERG

| | 1934573 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|---|

3/22/2016   TELEPHONE CONFERENCE WITH BRAUNSTEIN RE LICHTENBERG ORDER AND HEARING

| | 1933889 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|---|

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          133

From Date          10/15/2015
To Date          3/30/2016

3/22/2016    TELEPHONE CONFERENCE WITH RE BJOSEPH RE RECOVERY ON LANDLORD CLAIM

| | | | | |
|---|---|---|---|---|
| 1933914 | EHK | 575.00 | $57.50 | 0.1 |

3/22/2016    ANALYSIS OF LICHTENBERG REVISIONS TO PROPOSED ORDER AND CONFER WITH COUNSEL
RE SAME

| | | | | |
|---|---|---|---|---|
| 1933917 | EHK | 575.00 | $115.00 | 0.2 |

3/22/2016    TELEPHONE CONFERENCE WITH GKOPACZ RE OBJECTION TO LIBERTY CLAIM

| | | | | |
|---|---|---|---|---|
| 1934178 | EHK | 575.00 | $115.00 | 0.2 |

3/22/2016    CONFERENCE WITH DROOT RE LICHTENBERG COMPROMISE

| | | | | |
|---|---|---|---|---|
| 1934216 | EHK | 575.00 | $57.50 | 0.1 |

3/22/2016    PREPARATION OF SUMMARIES AND DOCUMENTS FOR ANNA'S CLAIM OBJECTION,
SETTLEMENT, CONVERSION HEARING

| | | | | |
|---|---|---|---|---|
| 1938649 | JSK | 335.00 | $301.50 | 0.9 |

3/23/2016    PREPARATION OF DOCS FOLLOWING ADMIN CLAIM HEARINGS

| | | | | |
|---|---|---|---|---|
| 1934557 | DBG | 595.00 | $238.00 | 0.4 |

3/23/2016    TELEPHONE CONFERENCE WITH WITH GKOPACZ RE LIBERTY CLAIM OBJECTION

| | | | | |
|---|---|---|---|---|
| 1934407 | EHK | 575.00 | $57.50 | 0.1 |

3/23/2016    REVISE ORDERS ON OBJECTIONS TO CLAIMS AND COMPROMISE MOTION

| | | | | |
|---|---|---|---|---|
| 1934496 | EHK | 575.00 | $287.50 | 0.5 |

3/23/2016    PREPARATION OF ORDER TO DISALLOW DUPLICATE AND AMENDED CLAIMS

| | | | | |
|---|---|---|---|---|
| 1938669 | JSK | 335.00 | $268.00 | 0.8 |

3/23/2016    PREPARATION OF ORDERS ON OMNIBUS CLAIM OBJECTIONS AND 9019 SETTLEMENT FOR
PREFERENCES

| | | | | |
|---|---|---|---|---|
| 1938671 | JSK | 335.00 | $569.50 | 1.7 |

3/23/2016    EMAIL WITH IVIE COUNSEL RE HEARING ON 503B9 MOTION

| | | | | |
|---|---|---|---|---|
| 1934050 | TMA | 555.00 | $55.50 | 0.1 |

3/24/2016    ANALYSIS OF ORDERS ENTERED RE: CLAIM OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 1937215 | DBG | 595.00 | $178.50 | 0.3 |

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **134**

**From Date          10/15/2015**
**To Date          3/30/2016**

| | | | | |
|---|---|---|---|---|
| 03/24/2016 | PREPARATION OF (FINAL) ORDER GRANTING MOTION FOR APPROVAL OF COMPROMISES OF CONTROVERSIES RE: INTERDESIGN, IDEA VILLAGE AND JIMCO; LODGE. | | | |
| 1934584 | JAB | 250.00 | $50.00 | 0.2 |
| 3/24/2016 | PREPARATION OF **(FINAL) ORDER GRANTING OMNIBUS MOTION RE: DISALLOWING AMENDED/ SUPERSEDED CLAIMS RE: VESTAR CALIFORNIA XXVI, EWMPRESAS AND PERFORMANCE TEAM; UPLOAD.** | | | |
| 1934586 | JAB | 250.00 | $50.00 | 0.2 |
| 3/24/2016 | PREPARATION OF **(FINAL) ORDER GRANTING OMNIBUS MOTION RE: OBJECTING TO COMPLETELY OR PARTIALLY PAID/SATISFIED CLAIMS; UPLOAD.** | | | |
| 1934587 | JAB | 250.00 | $50.00 | 0.2 |
| 3/24/2016 | PREPARATION OF **(FINAL) ORDER GRANTING OMNIBUS MOTION RE: OBJECTING TO IMPROPERLY CLASSIFIED ADMINISTRATIVE EXPENSE AND/OR SECURED CLAIMS RE: G&I VII RCG DOTHAN; UPLOAD.** | | | |
| 1934590 | JAB | 250.00 | $50.00 | 0.2 |
| 3/24/2016 | PREPARATION OF **(FINAL) ORDER GRANTING OMNIBUS MOTION RE: OBJECTING TO IMPROPERLY CLASSIFIED SECTION 503(B)(9) ADMINISTRATIVE EXPENSE CLAIMS; UPLOAD.** | | | |
| 1934591 | JAB | 250.00 | $50.00 | 0.2 |
| 3/24/2016 | ANALYSIS OF MULTIPLE ORDERS ON OMNIBUS CLAIM OBJECTIONS | | | |
| 1934688 | TMA | 555.00 | $388.50 | 0.7 |
| 3/24/2016 | REVIEW STATUS OF 503B9 OBJECTIONS FOR UPDATE TO DEBTOR AND CHAPTER 7 TRUSTEE AND EMAIL WITH EHK RE SAME | | | |
| 1934689 | TMA | 555.00 | $111.00 | 0.2 |
| 3/25/2016 | ANALYSIS OF DOCUMENTS RE: NUMEROUS CREDITOR CLAIMS FILED | | | |
| 1936481 | DBG | 595.00 | $178.50 | 0.3 |
| 3/28/2016 | PREPARATION OF DOCS RE: ADMIN CLAIMS FOR TRUSTEE DETAILS | | | |
| 1935488 | DBG | 595.00 | $297.50 | 0.5 |
| 3/29/2016 | TELEPHONE CONFERENCE W/ CLIENT RE: CLAIM BY DEPT OF LABOR RE: UNDERFUNDED 401 (K) | | | |
| 1936046 | DBG | 595.00 | $297.50 | 0.5 |
| 3/29/2016 | ANALYSIS OF ORDER SUSTAINING CLAIM OBJECTIONS | | | |
| 1936051 | DBG | 595.00 | $59.50 | 0.1 |
| 3/29/2016 | ANALYSIS OF PLEADINGS RE: MARKS' SUPPLEMENT RE: PROCEEDINGS IN LOUISIANNA AND DISCUSS | | | |
| 1936053 | DBG | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017      Page #      **135**

**From Date      10/15/2015**
**To Date      3/30/2016**

3/29/2016    PREPARATION OF CLAIM RECONCILLIATION FOR TRUSTEE RE: ADMIN AND PRIORITY CLAIMS

| 1936540 | DBG | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

3/30/2016    ANALYSIS OF CORRESPONDENCE FROM EXEL COUNSEL RE: SETTLEMENT

| 1936041 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016    TELEPHONE CONFERENCE W/ CLIENT RE: 503B9 CLAIMS

| 1936416 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

| | | **Total** | **$180,699.00** | **380.9** |
|---|---|---|---|---|

**07  -  FEE / EMPLOYMENT APPLICATIONS**

10/16/2015    PREPARATION OF EMAILS RE FEE APP

| 1883613 | LLS | 390.00 | $78.00 | 0.2 |
|---|---|---|---|---|

10/19/2015    PREPARATION OF LNBYB FIRST INTERIM FEE APP

| 1884164 | LLS | 390.00 | $780.00 | 2.0 |
|---|---|---|---|---|

10/20/2015    PREPARATION OF FEE APP FOR PWC

| 1884324 | LLS | 390.00 | $780.00 | 2.0 |
|---|---|---|---|---|

10/20/2015    PREPARATION OF EMAIL TO ANDREA FROM PWC RE FEE APP

| 1884325 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

10/26/2015    CONFERENCE WITH JWONG RE EMPLOYMENT ORDER

| 1885436 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/27/2015    PREPARATION OF EMAIL RE PWC FEE APP

| 1886001 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

10/29/2015    CONFERENCE WITH MFORSYTHE ET AL RE DRAFT CCA EMPLOY APP

| 1886612 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/29/2015    CONFERENCE WITH SGOODMAN ET AL RE DRAFT CCA EMPLOY APP

| 1886620 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

# DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          136

**From Date          10/15/2015**
**To Date          3/30/2016**

10/29/2015    CONFERENCE WITH SGOODMAN RE NDA

| 1886651 | EHK | 575.00 | $57.50 | 0.1 |

11/2/2015    REVISE FEE APPLICATION ATTORNEY INPUT RE CONFORMANCE THROUGHOUT APPLICATION.

| 1888136 | JAB | 225.00 | $67.50 | 0.3 |

11/2/2015    ANALYSIS OF RULES AND ORDER LIMITING NOTICE RE SERVICE OF FEE APP NOTICE

| 1887800 | LLS | 390.00 | $78.00 | 0.2 |

11/2/2015    PREPARATION OF LNBYB FIRST INTERIM FEE APP

| 1888186 | LLS | 390.00 | $2,769.00 | 7.1 |

11/3/2015    PREPARATION OF DOCS FOR FEE APPLICATION

| 1891277 | DBG | 595.00 | $297.50 | 0.5 |

11/3/2015    PREPARATION OF EXCEL SPREADSHEETS OF FEES AND COSTS FOR SUBMISSION TO THE U.S. TRUSTEE

| 1889022 | JK | 225.00 | $112.50 | 0.5 |

11/3/2015    PREPARATION OF LNBYB INTERIM FEE APP

| 1889221 | LLS | 390.00 | $2,067.00 | 5.3 |

11/3/2015    PREPARATION OF LNBYB FEE APPLICATION

| 1891720 | SR | 225.00 | $112.50 | 0.5 |

11/4/2015    PREPARATION OF EMAIL TO SPECIAL COUNSEL RE FEE APPS

| 1890444 | LLS | 390.00 | $39.00 | 0.1 |

11/5/2015    PREPARATION OF NOTICE OF FIRST INTERIM FEE APPS

| 1890798 | LLS | 390.00 | $312.00 | 0.8 |

11/6/2015    PREPARATION OF FIRST INTERIM FEE APPLICATION

| 1891179 | DBG | 595.00 | $1,785.00 | 3.0 |

11/6/2015    PREPARATION OF EXCEL EXPORT OF FEES FROM 6/14/2015 THROUGH 10/15/2015

| 1891127 | JK | 225.00 | $45.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **137**

**From Date    10/15/2015**
**To Date    3/30/2016**

11/6/2015    PREPARATION OF FEE APP FOR LNBYB

| 1891069 | LLS | 390.00 | $312.00 | 0.8 |
|---|---|---|---|---|

11/7/2015    PREPARATION OF CORRESPONDENCE TO COMMITTEE FA RE: FEE APPS

| 1891243 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/8/2015    PREPARATION OF FEE APP DOCS FOR ESTATE PROFESSIONALS

| 1892095 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/8/2015    PREPARATION OF NOTICE OF FEE APPS

| 1891311 | LLS | 390.00 | $117.00 | 0.3 |
|---|---|---|---|---|

11/8/2015    ANALYSIS OF BDO EMPLOYMENT APP RE FEE SCHEME

| 1891312 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

11/8/2015    PREPARATION OF EMAILS RE FEE APPS

| 1891314 | LLS | 390.00 | $78.00 | 0.2 |
|---|---|---|---|---|

11/9/2015    PREPARATION OF FEE APPLICATION

| 1892027 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/9/2015    ANALYSIS OF COURT NOTICES RE FEE APP FILINGS

| 1891509 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/09/2015    PREPARATION OF (FINAL) NOTICE OF HEARING ON FIRST INTERIM FEE APPLICATIONS AND
PROOF OF SERVICE THEREFOR; EFILE.

| 1891602 | JAB | 225.00 | $67.50 | 0.3 |
|---|---|---|---|---|

11/9/2015    PREPARATION OF FIRST INTERIM FEE APPLICATION OF PRICEWATERHOUSECOOPERS,
EXHIBITS THERETO AND PROOF OF SERVICE THEREFOR; EFILE.

| 1891630 | JAB | 225.00 | $225.00 | 1.0 |
|---|---|---|---|---|

11/9/2015    PREPARATION OF EMAIL TO EPIQ RE SERVICE OF FEE NOTICE

| 1894408 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

11/11/2015    TELEPHONE CONFERENCE WITH W> AVERY RE: CPO PAYMENT

| 1891951 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

# DETAIL TRANSACTIONS

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017          Page #          138

**From Date          10/15/2015**
**To Date            3/30/2016**

11/11/2015   ANALYSIS OF PLEADINGS RE: FEE APP OF COMMITTEE COUNSEL

| 1892013 | DBG | 595.00 | $59.50 | 0.1 |

11/11/2015   ANALYSIS OF PLEADINGS RE: FEE APP OF COMMITTEE FINANCIAL ADVISOR

| 1892014 | DBG | 595.00 | $59.50 | 0.1 |

11/11/2015   PREPARATION OF (FINAL) FIRST INTERIM LNBYB FEE APPLICATION, REVISIONS THERETO, EXHIBITS AND PROOF OF SERVICE THEREFOR; EFILE/SERVE.

| 1891814 | JAB | 225.00 | $247.50 | 1.1 |

11/11/2015   ANALYSIS OF FINAL FEE APPLICATION FILED BY WESLEY AVERY (CONSUMER PRIVACY OMBUDSMAN)

| 1891884 | JYO | 555.00 | $55.50 | 0.1 |

11/11/2015   PREPARATION OF LNBYB FEE APP

| 1891802 | LLS | 390.00 | $195.00 | 0.5 |

11/11/2015   PREPARATION OF EMAIL TO HAUSER AT UST RE LNBYB TIME SHEETS

| 1891803 | LLS | 390.00 | $39.00 | 0.1 |

11/11/2015   PREPARATION OF DEC OF BUNKA ISO FEE APPS

| 1891976 | LLS | 390.00 | $156.00 | 0.4 |

11/11/2015   PREPARATION OF PLEADING PREPARE AND FILE PROOF OF SERVICE OF FEE NOTICE

| 1894876 | SR | 225.00 | $67.50 | 0.3 |

11/13/2015   CONFERENCE CALL WITH UST (M. HAUSER) RE: FEE APP OBJECTIONS

| 1892976 | DBG | 595.00 | $297.50 | 0.5 |

11/13/2015   ANALYSIS OF PLEADINGS RE: DRAFT OBJECTION OF COMMITTEE TO LNBYB FEE APP

| 1897889 | DBG | 595.00 | $59.50 | 0.1 |

11/16/2015   CONFERENCE CALL WITH M. HAUSER RE: NEGOTIATION OF FEE APP

| 1893264 | DBG | 595.00 | $178.50 | 0.3 |

11/17/2015   PREPARATION OF STIP WITH UST RE: FEE APP

| 1893707 | DBG | 595.00 | $59.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **139**

**From Date    10/15/2015**
**To Date    3/30/2016**

11/17/2015    PREPARATION OF PLEADING PREPARE, FILE AND SERVE BUNKA DECLARATION RE FEE
APPLICATIONS

| 1894901 | SR | 225.00 | $90.00 | 0.4 |

11/18/2015    TELEPHONE CONFERENCE WITH UST RE: FEE APPLICATIONS

| 1894099 | DBG | 595.00 | $119.00 | 0.2 |

11/18/2015    ANALYSIS OF PLEADINGS RE: STATE OF CALIF OBJECTION TO PACHULSKI FEE APP

| 1894118 | DBG | 595.00 | $59.50 | 0.1 |

11/23/2015    ANALYSIS OF PLEADINGS AMENDED OPPOSITION BY SBE TO PACHULSKI FEE APP

| 1895590 | DBG | 595.00 | $59.50 | 0.1 |

11/24/2015    CONFERENCE WITH LLS RE BDO E MPLOYMENT AND TAX REFUND

| 1895643 | EHK | 575.00 | $115.00 | 0.2 |

11/30/2015    TELEPHONE CONFERENCE WITH COURT CALL TO ARRANGE FOR TELEPHONIC APPEARANCE
BY RICK BUNKA AT 12/2/15 HEARING

| 1898796 | LM | 225.00 | $45.00 | 0.2 |

12/1/2015    TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: FEE APP HEARING

| 1898132 | DBG | 595.00 | $59.50 | 0.1 |

12/2/2015    PREPARATION FOR HEARING AND APPEARANCE AT HEARING RE: INTERIM FEE APPS OF
PROFESSIONALS

| 1899931 | DBG | 595.00 | $2,082.50 | 3.5 |

12/2/2015    PREPARATION OF ORDER RE: INTERIM FEE APPS OF ALL PROFESSIONALS

| 1899932 | DBG | 595.00 | $416.50 | 0.7 |

12/2/2015    ANALYSIS OF ORDERS APPROVING STIPULATIONS RE: FEE APPS

| 1899949 | DBG | 595.00 | $59.50 | 0.1 |

12/2/2015    ANALYSIS OF COMMENTS FROM PARTIES IN INTEREST RE: INTERIM FEE ORDER

| 1900988 | DBG | 595.00 | $59.50 | 0.1 |

12/2/2015    CONFERENCE WITH DBG RE FEE ORDER

| 1899838 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017          Page #          **140**

**From Date**          **10/15/2015**

**To Date**          **3/30/2016**

12/2/2015   PREPARATION OF SUPPLEMENTAL APPLICATION TO EMPLOY BDO

| 1899926 | LLS | 390.00 | $507.00 | 1.3 |

12/3/2015   ANALYSIS OF CHANGES TO FEE ORDER FROM EISNER

| 1900684 | DBG | 595.00 | $59.50 | 0.1 |

12/3/2015   PREPARATION OF PLEADING PREPARE, LODGE AND SERVE ORDER RE FEE APPLICATIONS
AND FILE NOTICE OF LODGMENT OF ORDER

| 1901879 | SR | 225.00 | $112.50 | 0.5 |

12/8/2015   TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: FEE ORDER

| 1901628 | DBG | 595.00 | $59.50 | 0.1 |

12/8/2015   REVISE BDO SUPP EMPLOY APP RE REFUND AND CONFER WITH LLS RE SAME

| 1901298 | EHK | 575.00 | $230.00 | 0.4 |

12/10/2015   TELEPHONE CONFERENCE WITH LAW CLERK RE: ISSUES WITH ORDER

| 1902217 | DBG | 595.00 | $59.50 | 0.1 |

12/10/2015   ANALYSIS OF ENTERED ORDER RE: FEE APPLICATIONS

| 1902237 | DBG | 595.00 | $59.50 | 0.1 |

12/11/2015   CONFERENCE WITH LLS RE BDO SUPPLEMENT

| 1902386 | EHK | 575.00 | $57.50 | 0.1 |

12/15/2015   PREPARATION OF DOCS FOR CLIENT RE: DISTRIBUTIONS TO PROFESSIONALS

| 1903343 | DBG | 595.00 | $59.50 | 0.1 |

12/21/2015   ANALYSIS OF BDO SUPP APPLICATION AND CONFER WITH LLS RE SAME

| 1904828 | EHK | 575.00 | $172.50 | 0.3 |

12/21/2015   PREPARATION OF BDO SUPPLEMENTAL EMPLOY APP

| 1904822 | LLS | 390.00 | $780.00 | 2.0 |

12/21/2015   PREPARATION OF EMAIL TO BUNKA RE BDO SUPPLEMENTAL EMPLOYMENT

| 1904835 | LLS | 390.00 | $39.00 | 0.1 |

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **141**

**From Date        10/15/2015**
**To Date        3/30/2016**

---

12/30/2015    TELEPHONE CONFERENCE W/ CLIENT RE: BDO EMPLOYMENT SUPP

| | | | | |
|---|---|---|---|---|
| 1909213 | DBG | 595.00 | $59.50 | 0.1 |

12/30/2015    ANALYSIS OF CORRESPONDENCE FROM CLENT RE BDO SUPPLEMENT APP

| | | | | |
|---|---|---|---|---|
| 1907189 | EHK | 575.00 | $57.50 | 0.1 |

12/30/2015    ANALYSIS OF CORRESPONDENCE FROM LLS TO BDO RE SUPP APP

| | | | | |
|---|---|---|---|---|
| 1907194 | EHK | 575.00 | $57.50 | 0.1 |

12/30/2015    PREPARATION OF EMAILS RE BDO SUPPLEMENTAL EMPLOY APP

| | | | | |
|---|---|---|---|---|
| 1907178 | LLS | 390.00 | $78.00 | 0.2 |

1/6/2016    ANALYSIS OF CORRESPONDENCE LLS TO NMITCHELL ET AL RE BDO SUPP APP

| | | | | |
|---|---|---|---|---|
| 1910542 | EHK | 575.00 | $57.50 | 0.1 |

1/6/2016    ANALYSIS OF CORRESPONDENCE BDO RE EXECUTED SUPP EMPLOY APP

| | | | | |
|---|---|---|---|---|
| 1910543 | EHK | 575.00 | $57.50 | 0.1 |

1/6/2016    PREPARATION OF EMAILS RE SUPP TO BDO EMPLOYMENT APP

| | | | | |
|---|---|---|---|---|
| 1910538 | LLS | 425.00 | $85.00 | 0.2 |

1/7/2016    PREPARATION OF EMAIL TO BUNKA RE BDO SUPPLEMENT TO EMPLOYMENT APP

| | | | | |
|---|---|---|---|---|
| 1911079 | LLS | 425.00 | $42.50 | 0.1 |

1/8/2016    PREPARATION OF EMAIL TO RICK RE BDO EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 1911103 | LLS | 425.00 | $42.50 | 0.1 |

1/11/2016    ANALYSIS OF OF COURT NOTICES OF FILED BDO APPLICATION

| | | | | |
|---|---|---|---|---|
| 1911746 | EHK | 575.00 | $57.50 | 0.1 |

1/11/2016    PREPARATION OF (FINAL) SUPPLEMENTAL APPLICATION TO EMPLOY BDO USA, LLP AS
ACCOUNTANT, EXHIBIT THERETO, NOTICE THEREOF AND PROOFS OF SERVICE THEREFOR;
EFILE/SERVE.

| | | | | |
|---|---|---|---|---|
| 1912201 | JAB | 250.00 | $250.00 | 1.0 |

1/11/2016    TELEPHONE CONFERENCE WITH BDO SUPPELMENTAL EMPLOY APP AND NOTICE THEREON

| | | | | |
|---|---|---|---|---|
| 1911713 | LLS | 425.00 | $382.50 | 0.9 |

**DETAIL OF ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 142 |
|---|---|---|---|
| CASE # 7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

1/13/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: COMMITTEE FEE APP

| 1912971 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/29/2016    PREPARATION OF (FINAL) DECLARATION RE: NON-OPPOSITION TO SUPPLEMENTAL
APPLICATION TO EMPLOY BDO USA LLP AND EXHIBITS THERETO, PROOF OF SERVICE
THEREFOR AND ORDER THEREON; EFILE/UPLOAD.

| 1916844 | JAB | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

2/9/2016    CONFERENCE WITH LLS RE FEE APPS PER PWC INQUIRY

| 1920934 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/12/2016    ANALYSIS OF COURT ORDER APPROVING EXPANSION OF BDO EMPLOYMENT

| 1922027 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/12/2016    PREPARATION OF EMAILS TO BUNKA RE ORDER RE BDO SUPP EMPLOY APP

| 1922028 | LLS | 425.00 | $85.00 | 0.2 |
|---|---|---|---|---|

2/12/2016    ANALYSIS OF ENTERED ORDER RE BDO SUPP EMPLOY APP

| 1922029 | LLS | 425.00 | $42.50 | 0.1 |
|---|---|---|---|---|

2/12/2016    PREPARATION OF SUPP TO BDO EMPLOY APP

| 1922060 | LLS | 425.00 | $42.50 | 0.1 |
|---|---|---|---|---|

3/30/2016    ANALYSIS OF CORRESPONDENCE FROM PWC RE: FEE APPS

| 1936541 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$19,888.00** | **46.6** |
|---|---|---|---|---|

### 08 - FEE / EMPLOYMENT OBJECTIONS

12/1/2015    CONFERENCE WITH CLIENT RE CSBE STIP RE COMMITTEE COUNSEL FEES

| 1898099 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$57.50** | **0.1** |
|---|---|---|---|---|

### 09 - FINANCING

10/15/2015    ANALYSIS OF DOCUMENTS FROM CLIENT RE: ADVANCE REQUEST FROM SALUS

| 1883351 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        143

From Date        10/15/2015
To Date          3/30/2016

10/15/2015   TELEPHONE CONFERENCE W/ CLIENT RE: CASH COLLATERAL AND DIP FUNDING

| 1883352 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/15/2015   ANALYSIS OF ADVANCE REQUEST, FINAL P&L ETC

| 1883324 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/16/2015   ANALYSIS OF DOCUMENTS RE: OPERATING BUDGET AND DISCUSS WITH CLIENT

| 1883993 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/16/2015   CONFERENCE WITH CLIENT RE BUDGET AND FUNDING

| 1883687 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/21/2015   PREPARATION OF THIRD AMENDMENT RE: DIP FINANCING

| 1884719 | DBG | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

10/21/2015   TELEPHONE CONFERENCE W/ CLIENT REL REVISIONS TO AMENDMENT TO DIP AGREEMENT
AND MAKE CHANGES

| 1885646 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/21/2015   TELEPHONE CONFERENCE W/ CLIENT RE DIP AMENDMENT AND RESERVES

| 1884612 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/21/2015   CONFERENCE WITH DBR RE THIRD AMENDMENT ETC

| 1884614 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/22/2015   CONFERENCE CALL WITH SALUS RE: AMENDMENT TO DIP FINANCING AND RESERVES FOR
OTHER SECUREDS

| 1884958 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/22/2015   TELEPHONE CONFERENCE W/ CLIENT RE: CASH COLLATERAL AND BUDGET RECONCILLIATION

| 1884966 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF DOCUMENTS FROM SALUS RE: DIP PAYDOWN LETTER

| 1885628 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/22/2015   NEGOTIATION AND PREPARATION OF THIRD AMENDMENT TO FINANCING AGREEMENT

| 1885629 | DBG | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017        Page #        **144**

| | From Date | **10/15/2015** |
|---|---|---|
| | To Date | **3/30/2016** |

10/22/2015   ANALYSIS OF DRAFT PAYDOWN LETTER AND THIRD AMENDMENT TO DIP

| 1884583 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/22/2015   CONFERENCE WITH SALUS COUNSEL AND CLIENT RE THIRD AMENDMENT

| 1884818 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF DBG REVISIONS TO THIRD AMENDMENT

| 1884837 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF NMITCHELL REVISIONS TO THIRD AMENDMENT AND CONFER WITH CLIENT RE SAME

| 1884838 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF CORRESPONDENCE RBUNKA RE THIRD AMENDMENT

| 1884930 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF CORRESPONDENCE NMITCHELL RE FURTHER REVISIONS TO THIRD AMENDMENT

| 1884931 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF EXECUTED PAY OFF LETTER AND DRAFT

| 1884937 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/22/2015   CONFERENCE WITH CLIENT RE APPROVAL OF THIRD AMENDMENT DOCUMENT

| 1884941 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/23/2015   TELEPHONE CONFERENCE WITH S. CHO (COMMITTEE) RE: DIP FINANCING AND CASH COLLATERAL AGREEMENT

| 1885475 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/23/2015   ANALYSIS OF FINAL BUDGET

| 1885285 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/26/2015   TELEPHONE CONFERENCE W/ CLIENT RE: CASH COLLATERAL BUDGET

| 1885555 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   ANALYSIS OF CORRESPONDENCE FROM RICK RE: EXPIRATION OF CASH COLLATERAL AGREEMENT

| 1893710 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAIL TRANSACTION FILE LIST**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017     **Page #     145**

**From Date     10/15/2015**
**To Date     3/30/2016**

11/17/2015   EMAIL WITH SHEWAK, WELCOME, P&A/PANDA COUNSEL RE SETTLEMENT OF 503(B)(9) CLAIMS AND CONTINUANCE RE CERTAIN 503(B)(9) MOTIONS

| 1893498 | TMA | 555.00 | $111.00 | 0.2 |

11/18/2015   TELEPHONE CONFERENCE W/ CLIENT RE: CASH COLLATERAL EXTENSION REQUEST FROM SALUS

| 1894100 | DBG | 595.00 | $178.50 | 0.3 |

11/18/2015   ANALYSIS OF CORRESPONDENCE RBUNKA RE FUNDING ISSUE

| 1893846 | EHK | 575.00 | $57.50 | 0.1 |

12/3/2015   ANALYSIS OF DOCUMENTS RE: REVISED CASH COLLATERAL BUDGET FOR SALUS

| 1900984 | DBG | 595.00 | $59.50 | 0.1 |

12/7/2015   ANALYSIS OF CORRESPONDENCE RE: SALUS CONSENT TO USE OF CASH COLLATERAL THROUGH 12/27/15

| 1900859 | DBG | 595.00 | $59.50 | 0.1 |

12/22/2015   EMAIL WITH KENNEY RE STIPULATION RESOLVING 503B9 CLAIM

| 1905386 | TMA | 555.00 | $55.50 | 0.1 |

12/28/2015   TELEPHONE CONFERENCE W/ CLIENT RE: CASH COLLATERAL ISSUES WITH SALUS

| 1906393 | DBG | 595.00 | $178.50 | 0.3 |

1/9/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: CASH COLLATERAL CONSENT BY SALUS

| 1911460 | DBG | 595.00 | $59.50 | 0.1 |

1/12/2016   ANALYSIS OF DOCUMENTS RE: GREENBERG TRAURIG FEES PER DIP FINANINCG

| 1912422 | DBG | 595.00 | $59.50 | 0.1 |

1/12/2016   TELEPHONE CONFERENCE W/ CLIENT RE: EXTENSION OF CASH COLLATERAL

| 1912423 | DBG | 595.00 | $59.50 | 0.1 |

1/15/2016   TELEPHONE CONFERENCE W/ CLIENT RE: SALUS POSITION ON CONTINUING CASH COLLATERAL

| 1913184 | DBG | 595.00 | $119.00 | 0.2 |

1/20/2016   TELEPHONE CONFERENCE W/ CLIENT RE: SALUS CASH COLLATERAL

| 1914365 | DBG | 595.00 | $119.00 | 0.2 |

## DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        146

From Date        10/15/2015
To Date          3/30/2016

| 2/8/2016 | ANALYSIS OF CORRESPONDENCE FROM SALUS RE: CONSENT TO EXTEND USE OF CASH COLLATERAL | | | |
|---|---|---|---|---|
| 1920487 | DBG | 595.00 | $59.50 | 0.1 |

| 2/24/2016 | ANALYSIS OF CORRESPONDENCE FROM M. DAVIS RE: SALUS PROFESSIONAL FEES AND DISCUSS WITH CLIENT | | | |
|---|---|---|---|---|
| 1925135 | DBG | 595.00 | $59.50 | 0.1 |

| 2/24/2016 | RESEARCH REGARDING RE: PROCEDURE TO AMEND FINANCING ORDER TO RESOLVE APPEAL AND DISCUSS WITH OPPOSING COUNSEL | | | |
|---|---|---|---|---|
| 1925171 | DBG | 595.00 | $416.50 | 0.7 |

| 3/7/2016 | ANALYSIS OF CORRESPONDENCE FROM RICK RE: PAYMENT PER DIP FINANCING | | | |
|---|---|---|---|---|
| 1929662 | DBG | 595.00 | $59.50 | 0.1 |

| 3/8/2016 | TELEPHONE CONFERENCE WITH J. WOLF RE: CASH COLLATERAL | | | |
|---|---|---|---|---|
| 1941520 | DBG | 595.00 | $59.50 | 0.1 |

| 3/16/2016 | ANALYSIS OF PLEADINGS RE: REPLY RE: TURNOVER MOTION RE: SALUS | | | |
|---|---|---|---|---|
| 1932571 | DBG | 595.00 | $119.00 | 0.2 |

| 3/16/2016 | ANALYSIS OF PLEADINGS RE: COMMITTEE'S JOINDER IN MOTION TO COMPEL VS. SALUS | | | |
|---|---|---|---|---|
| 1932575 | DBG | 595.00 | $59.50 | 0.1 |

| 3/17/2016 | TELEPHONE CONFERENCE WITH SALUS COUNSEL RE: P&A TURNOVER MOTION | | | |
|---|---|---|---|---|
| 1932687 | DBG | 595.00 | $238.00 | 0.4 |

| 3/23/2016 | ANALYSIS OF BALTIC LINEN'S JOINDER TO TURNOVER MOTION VS. SALUS | | | |
|---|---|---|---|---|
| 1934565 | DBG | 595.00 | $59.50 | 0.1 |

| 3/25/2016 | ANALYSIS OF PLEADINGS RE: SALUS OBJECTION TO TURNOVER AND DISCUSS | | | |
|---|---|---|---|---|
| 1936480 | DBG | 595.00 | $357.00 | 0.6 |

| | | **Total** | **$6,772.50** | **11.5** |
|---|---|---|---|---|

**10 - RELIEF FROM STAY**

| 3/8/2016 | ANALYSIS OF PLEADINGS RE: RELIEF FROM STAY MOTION BY STEPHEN WENGER AND DISCUSS | | | |
|---|---|---|---|---|
| 1930981 | DBG | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        147

| | From Date | To Date |
|---|---|---|
| | 10/15/2015 | 3/30/2016 |

| | Total | $119.00 | 0.2 |
|---|---|---|---|

### 12 - PLAN AND DISCLOSURE STATEMENT

2/18/2016   PREPARATION OF **ORDER APPROVING SECOND STIPULATION TO CONTINUE**
**1) TIME TO RESPOND, AND**
**2) INITIAL STATUS CONFERENCE**

| 1923449 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

| | Total | $50.00 | 0.2 |
|---|---|---|---|

### 20 - OTHER LITIGATION

10/15/2015   TELEPHONE CONFERENCE WITH LINDA SCHILLING RE: PENDING LITIGATION

| 1883388 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/15/2015   EMAIL EXCHANGE WITH J. GUTMAN RE: CONFIRMATION OF SETTLEMENT TERMS

| 1883552 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

10/19/2015   ANALYSIS OF ISSUES RE: SALE OF COMMERCIAL TORT CLAIMS

| 1883974 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/19/2015   ANALYSIS OF SALUS MTD EXEL COMPLAINT

| 1883961 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/20/2015   CONFERENCE CALL WITH L. SCHILLING RE: LITIGATION CLAIMS

| 1884290 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/21/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: COMMERCIAL TORT CLAIM PROSECUTION

| 1885638 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/22/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: MEDIATION WITH COMMITTEE & P&A

| 1884967 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/22/2015   ANALYSIS OF PROPOSALS RE: PURSUING CLAIMS AND DISCUSS

| 1885591 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/22/2015   PREPARATION OF PREFERENCE CLAIMS FOR PROSECUTION

| 1885627 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **148**

**From Date    10/15/2015**
**To Date    3/30/2016**

10/22/2015  ANALYSIS OF EMAIL FROM COUNSEL FOR FONTANA DISTRIBUTION CENTER LANDLORD RE: DOCUMENT REQUEST FOR LITIGATION AGAINST FORMER OWNER OF DISTRIBUTION CENTER

| 1885103 | JYO | 555.00 | $55.50 | 0.1 |

10/22/2015  PREPARATION OF EMAIL TO CLIENT RE: DOCUMENT REQUEST FROM COUNSEL FOR FONTANA DISTRIBUTION CENTER LANDLORD IN CONNECTION WITH LANDLORD'S LITIGATION AGAINST FORMER OWNER OF DISTRIBUTION CENTER

| 1885104 | JYO | 555.00 | $55.50 | 0.1 |

10/26/2015  PREPARATION OF PREFERENCE CLAIMS TO PURSUE AND STRATEGY

| 1885423 | DBG | 595.00 | $416.50 | 0.7 |

10/26/2015  TELEPHONE CONFERENCE W/ CLIENT RE: PROSECUTING COMMERCIAL TORT CLAIMS

| 1885474 | DBG | 595.00 | $238.00 | 0.4 |

10/26/2015  TELEPHONE CONFERENCE W/ CLIENT RE: PROSECUTING COMMERCIAL CLAIMS INTERNALLY

| 1885553 | DBG | 595.00 | $178.50 | 0.3 |

10/26/2015  TELEPHONE CONFERENCE W/ CLIENT RE: WARN ACT LITIGATION

| 1885561 | DBG | 595.00 | $59.50 | 0.1 |

10/26/2015  ANALYSIS OF CORRESPONDENCE FROM L. SHILLING RE: BOARD MINUTES DISCOVERY AND PROVIDE DOCS

| 1885780 | DBG | 595.00 | $178.50 | 0.3 |

10/26/2015  CONFERENCE WITH LLC RE STATUS OF TORREY COMMERCE COMPLAINT

| 1885618 | EHK | 575.00 | $57.50 | 0.1 |

10/26/2015  CONFERENCE WITH LLS RE RMITCHELL DOC PROD DEADLINE

| 1885736 | EHK | 575.00 | $57.50 | 0.1 |

10/26/2015  ANALYSIS OF EXEL COMPLAINT RE WAREHOUSE LIEN

| 1885789 | EHK | 575.00 | $172.50 | 0.3 |

10/26/2015  EMAILS WITH DBG, EHK RE PREFERENCE ACTIONS

| 1885431 | TMA | 555.00 | $55.50 | 0.1 |

10/27/2015  TELEPHONE CONFERENCE W/ CLIENT RE: DISCOVERY RESPONSES

| 1886026 | DBG | 595.00 | $59.50 | 0.1 |

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017     Page #     149
From Date     10/15/2015
To Date      3/30/2016

10/27/2015   TELEPHONE CONFERENCE W/ CLIENT RE: AVOIDANCE ACTIONS

| 1886028 | DBG | 595.00 | $59.50 | 0.1 |

10/28/2015   CONFERENCE WITH CLIENT RE BAP STIP ORDER

| 1886449 | EHK | 575.00 | $115.00 | 0.2 |

10/28/2015   ANALYSIS OF BAP STIP ORDER

| 1886468 | EHK | 575.00 | $115.00 | 0.2 |

10/28/2015   CONFERENCE WITH SALUS COUNSEL RE BAP STIP ORDER

| 1886469 | EHK | 575.00 | $57.50 | 0.1 |

10/29/2015   ANALYSIS OF CORRESPONDENCE SSACKS RE EXEL MTDS AND CONFER WITH CLIENT RE SAME

| 1886631 | EHK | 575.00 | $172.50 | 0.3 |

10/29/2015   CONFERENCE WITH EVK RE STATUS AND POSSIBLE FURTHER ACTION RE WARN COMPLAINT

| 1889355 | IMG | 575.00 | $57.50 | 0.1 |

10/30/2015   PREPARATION OF DOCS FOR L. SCHILLING RE: DISCOVERY

| 1886970 | DBG | 595.00 | $178.50 | 0.3 |

10/30/2015   PREPARATION OF PREFERENCE ACTIONS VS. 503B9 CLAIMANTS

| 1887135 | DBG | 595.00 | $238.00 | 0.4 |

10/30/2015   CONFERENCE CALL WITH RE: AVOIDANCE OF TRANSFERS FROM DEFERRED COMP PLAN

| 1887138 | DBG | 595.00 | $178.50 | 0.3 |

10/30/2015   CONFERENCE WITH NMITCHELL RE EXEL EMAIL ISSUES

| 1887030 | EHK | 575.00 | $57.50 | 0.1 |

10/30/2015

| 1887082 | EHK | 575.00 | $115.00 | 0.2 |

10/30/2015   CONFERENCE WITH DBG RE WARN DEFENSES AND POSSIBLE MOTION FOR SUMMARY JUDGMENT RE NAMED PLAINTIFF

| 1889454 | IMG | 575.00 | $172.50 | 0.3 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017     Page #     **150**

**From Date     10/15/2015**
**To Date     3/30/2016**

10/30/2015    CONFERENCE WITH JPF RE FILING NEW PREFERENCE ACTIONS

| 1889489 | IMG | 575.00 | $115.00 | 0.2 |

10/30/2015    RESEARCH REGARDING RE POSSIBLE MOTION FOR SUMMARY JUDGMENT OR SUMMARY ADJUDICATION RE NAMED PLAINTIFF IN THE CLASS ACTION

| 1889517 | IMG | 575.00 | $1,552.50 | 2.7 |

10/30/2015    PREPARATION OF COMPLAINT AGAINST TORREY COMMERCE

| 1887079 | LLS | 390.00 | $117.00 | 0.3 |

10/30/2015    PREPARATION OF COMPLAINT AGAINST TORREY

| 1887289 | LLS | 390.00 | $1,170.00 | 3.0 |

11/2/2015    CONFERENCE CALL WITH L. SCHILLING RE: BOARD INFO AND DISCOVERY

| 1887990 | DBG | 595.00 | $357.00 | 0.6 |

11/2/2015    MEETING RE: FILING AVOIDANCE ACTIONS RELATED TO 503B9 CLAIMANTS

| 1888879 | DBG | 595.00 | $297.50 | 0.5 |

11/2/2015    PREPARATION OF BRIEF RE APPEAL OF GOB SALE ORDER

| 1888141 | EHK | 575.00 | $230.00 | 0.4 |

11/2/2015    PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE PREFERENCE ACTIONS

| 1892755 | IMG | 575.00 | $57.50 | 0.1 |

11/2/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE MEETING RE PREFERENCE ACTIONS

| 1892756 | IMG | 575.00 | $57.50 | 0.1 |

11/2/2015    PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE PREFERENCE ACTIONS

| 1892757 | IMG | 575.00 | $57.50 | 0.1 |

11/3/2015    ANALYSIS OF CORRESPONDENCE FROM SSACKS RE EXEL STATUS AND JPF RESPONSE

| 1888810 | EHK | 575.00 | $57.50 | 0.1 |

11/3/2015    REVISE TCI COMPLAINT AND CONFER WITH LLS RE SAME

| 1889093 | EHK | 575.00 | $862.50 | 1.5 |

**DETAIL OF ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **151** |
| **CASE #** | **7348** | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/3/2015   REVIEW SPREADSHEETS RE PREFERENCE ANALYSIS AND 503(B) CLAIMS

| 1892768 | IMG | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

11/3/2015   CONFERENCE WITH JPF AND CONFERENCE CALL WITH JPF AND TMA RE POTENTIAL PREFERENCE ACTION AND LITIGATING 503(B)CLAIMS

| 1892770 | IMG | 575.00 | $632.50 | 1.1 |
|---|---|---|---|---|

11/3/2015   CONFERENCE WITH DBG RE PROPOSED PREFERENCE ACTIONS

| 1892784 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE LITIGATION

| 1890565 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/4/2015   ANALYSIS OF DOCUMENTS FROM SWISHER RE: CLASS ACTION PRESERVATION LETTER

| 1892329 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   CONFERENCE WITH JPF RE PROPOSED PREFERENCE COMPLAINTS

| 1892819 | IMG | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/4/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE CREATING MASTER PREFERENCE COMPLAINT

| 1892821 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/4/2015   REVIEW AND REVISE MASTER PREFERENCE COMPLAINT

| 1892824 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/04/2015   PREPARATION OF (FINAL) COMPLAINT FOR BREACH OF CONTRACT, ACCOUNT STATED AND TURNOVER OF ESTATE PROPERTY, EXHIBITS THERETO AND ADVERSARY COVER SHEET; EFILE (TORREY COMMERCE).

| 1891380 | JAB | 225.00 | $180.00 | 0.8 |
|---|---|---|---|---|

11/4/2015   PREPARATION OF COMPLAINT AGAINST TORREY COMMERCE

| 1889681 | LLS | 390.00 | $273.00 | 0.7 |
|---|---|---|---|---|

11/4/2015   PREPARATION OF COMPLAINT AGAINST TORREY COMMERCE

| 1890345 | LLS | 390.00 | $117.00 | 0.3 |
|---|---|---|---|---|

11/5/2015   ANALYSIS OF DOCUMENT REQUEST FROM SALUS AND DISCUSS WITH CLIENT

| 1891262 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

DETAIL TRANSACTIVITIES

11/14/2017          Page #          152

From Date          10/15/2015
To Date            3/30/2016

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 11/5/2015 | ANALYSIS OF CORRESPONDENCE FROM GRASSGREEN RE: DEFERRED COMP PLAN LITIGATION | | | | |
| | 1891264 | DBG | 595.00 | $59.50 | 0.1 |
| 11/5/2015 | ANALYSIS OF FILED TCI COMPLAINT AND COVER SHEET | | | | |
| | 1890648 | EHK | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | CONFERENCE WITH CLIENT RE FILED TCI COMPLAINT | | | | |
| | 1890651 | EHK | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | ANALYSIS OF SUMMONS FOR TCI COMPLAINT AND CONFER WITH CLIENT RE SAME | | | | |
| | 1890671 | EHK | 575.00 | $115.00 | 0.2 |
| 11/5/2015 | TELEPHONE CONFERENCE WITH KIMW RE CASE ISSUES AND DOC RREQUEST | | | | |
| | 1890687 | EHK | 575.00 | $230.00 | 0.4 |
| 11/5/2015 | ANALYSIS OF CORRESPONDENCE JDAVIS RE DOCUMENT REQUEST TO DEBTOR | | | | |
| | 1890773 | EHK | 575.00 | $115.00 | 0.2 |
| 11/5/2015 | CONFERENCE WITH CLIENT RE SALUS DOC REQUEST | | | | |
| | 1890809 | EHK | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | CONFERENCE WITH LLS RE APPEAL BRIEF RESEARCH | | | | |
| | 1890833 | EHK | 575.00 | $115.00 | 0.2 |
| 11/5/2015 | PREPARATION OF BRIEF FOR APPEAL | | | | |
| | 1890870 | EHK | 575.00 | $862.50 | 1.5 |
| 11/5/2015 | CONFERENCE WITH EVK RE RESPONDING TO DISCOVERY REQUESTED BY LENDER | | | | |
| | 1892841 | IMG | 575.00 | $57.50 | 0.1 |
| 11/5/2015 | PREPARATION OF PREFERENCE LAWSUITS | | | | |
| | 1890822 | JPF | 490.00 | $49.00 | 0.1 |
| 11/5/2015 | ANALYSIS OF SUMMONS ISSUED IN TCI CASE | | | | |
| | 1890717 | LLS | 390.00 | $39.00 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **153**

**From Date    10/15/2015**
**To Date    3/30/2016**

11/5/2015    RESEARCH REGARDING SERVICE ADDRESS FOR TCI COMPLAINT AND SUMMONS

| 1890722 | LLS | 390.00 | $39.00 | 0.1 |

11/5/2015    CALENDAR DATES FOR TCI ADVERSARY

| 1890724 | LLS | 390.00 | $39.00 | 0.1 |

11/5/2015    RESEARCH REGARDING APPEAL BRIEF

| 1890850 | LLS | 390.00 | $78.00 | 0.2 |

11/6/2015    PREPARATION OF PREFERENCE DEFENSE ANALYSIS RE: 503B9 CLAIMS

| 1891246 | DBG | 595.00 | $297.50 | 0.5 |

11/6/2015    CONFERENCE CALL WITH RE: P&A APPEAL AND BRIEFING

| 1891248 | DBG | 595.00 | $178.50 | 0.3 |

11/6/2015    CONFERENCE WITH CLIENT RE SALUS DOC REQUEST

| 1891042 | EHK | 575.00 | $57.50 | 0.1 |

11/6/2015    CONFERENCE WITH CLIENT RE SALUS DOC REQUEST

| 1891175 | EHK | 575.00 | $287.50 | 0.5 |

11/6/2015    CONFERENCE WITH JDAVID RE SALUS DOC REQUEST

| 1891176 | EHK | 575.00 | $57.50 | 0.1 |

11/6/2015    CONFERENCE WITH JMADIGAN RE APPEAL

| 1891200 | EHK | 575.00 | $57.50 | 0.1 |

11/06/2015    PREPARATION OF NOTICE RE MANDATORY COMPLIANCE WITH RULE 7026-1; EFILE/SERVE
(TORREY).

| 1891393 | JAB | 225.00 | $67.50 | 0.3 |

11/6/2015    PREPARATION OF SUMMONS, COMPLAINT AND JUDGE'S JOINT STATUS CONFERENCE
INSTRUCTIONS FOR SERVICE; EFILE SUMMONS SHOWING SERVICE EXECUTED; SERVE
(TORREY).

| 1891394 | JAB | 225.00 | $90.00 | 0.4 |

11/6/2015    ANALYSIS OF PREFERENCE ACTION SPREADSHEETS; DETERMINE VENDORS FOR FILING OF
COMPLAINTS AND EXAMINE PAYMENT SCHEDULES FOR EXHIBIT A TO COMPLAINT

| 1891199 | JK | 225.00 | $337.50 | 1.5 |

# DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **154**

**From Date          10/15/2015**
**To Date          3/30/2016**

11/6/2015    TELEPHONE CONFERENCE WITH RULE 7026 RE DEADLINES IN TCI CASE

| 1891156 | LLS | 390.00 | $78.00 | 0.2 |

11/7/2015    RESEARCH REGARDING APPEAL

| 1891201 | EHK | 575.00 | $1,150.00 | 2.0 |

11/9/2015    CONFERENCE WITH CLIENT DOC PROD REQUEST FOR DOCS

| 1891504 | EHK | 575.00 | $57.50 | 0.1 |

11/9/2015    PREPARATION OF 12 COMPLAINTS:  SETUP DATA CHART WITH VENDOR AND CLAIM AMOUNT; PREPARE EXHIBIT A TO EACH

| 1891365 | JK | 225.00 | $630.00 | 2.8 |

11/10/2015    ANALYSIS OF CORRESPONDENCE FROM SALUS RE: APPEAL

| 1892022 | DBG | 595.00 | $59.50 | 0.1 |

11/10/2015    PREPARATION OF FOR CALL WITH JDAVIS RE DOC PRODUCTION

| 1891498 | EHK | 575.00 | $115.00 | 0.2 |

11/10/2015    APPEAR AT SUPERIOR COURT HEARING RE STAYED ACTION

| 1891523 | EHK | 575.00 | $57.50 | 0.1 |

11/11/2015    TELEPHONE CONFERENCE W/ CLIENT RE: TCI COMPLAINT

| 1891949 | DBG | 595.00 | $59.50 | 0.1 |

11/11/2015    TELEPHONE CONFERENCE W/ CLIENT RE: PURSUIT OF COMMERCIAL TORT CLAIMS

| 1891950 | DBG | 595.00 | $119.00 | 0.2 |

11/11/2015    CONFERENCE CALL WITH WITH SALUS RE: P&A APPEAL BRIEFING

| 1891952 | DBG | 595.00 | $297.50 | 0.5 |

11/11/2015    TELEPHONE CONF. W/ OPP COUNSEL RE: MEDIATION WITH COMMITTEE AND SALUS

| 1891954 | DBG | 595.00 | $119.00 | 0.2 |

11/11/2015    TELEPHONE CONFERENCE WITH JDAVIS RE DOC PRODUCTION

| 1891767 | EHK | 575.00 | $287.50 | 0.5 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **155**

**From Date        10/15/2015**
**To Date          3/30/2016**

11/11/2015    TELEPHONE CONFERENCE WITH GAVINM RE TCI COMPLAINT

| 1891769 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/11/2015    TELEPHONE CONFERENCE WITH JMADIGAN ET AL RE APPEAL

| 1891777 | EHK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

11/11/2015    CONFERENCE WITH CLIENT RE CALL WITH GMANDELBAUM RE TCI COMPLAINT

| 1891796 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/11/2015    ANALYSIS OF CORRESPONDENCE RE RULE 26 CONFERENCE FOR EXEL COMPLAINT

| 1891892 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    PREPARATION OF BAP STIP TO CONTINUE BRIEFING ON APPEA;

| 1891895 | EHK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

11/11/2015    PREPARATION OF ORDER RE BAP STIP TO CONTINUE APP OPENING BRIEF AND CONFER WITH
SALUS COUNSEL RE SAME

| 1891913 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/11/2015    CONFERENCE WITH CLIENT RE TCI POTENTIAL PAYMENT

| 1891914 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    CONFERENCE WITH GAVINM RE TCI COMPLAINT

| 1891925 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    TELEPHONE CONFERENCE WITH SSEFLIN RE STIP TO CONTINUE BRIEFING

| 1891959 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    CONFERENCE WITH SALUS COUNSEL RE APPROVAL OF STIP TO CONTINUE BRIEFING IN
APPEAL AND ORDER

| 1891960 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    PREPARATION OF CORRESPONDENCE TO SEFLING RE STIP TO CONTINUE BRIEFING IN
APPEAL AND ORDER

| 1891961 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/11/2015    PREPARATION OF CORRESPONDENCE TO CLIENT RE SALUS DOC PROD RESPONSE

| 1891962 | EHK | 575.00 | $690.00 | 1.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          156

**From Date          10/15/2015**
**To Date          3/30/2016**

11/11/2015    REVISE CORRESP TO CLIENT RE DOC PROD RESPONSE FRO SALUS

| | | | | |
|---|---|---|---|---|
| 1891977 | EHK | 575.00 | $172.50 | 0.3 |

11/11/2015    PREPARATION OF EMAIL TO J. BUNKA RE: PENDING SUBPOENA FOR DOCUMENTS BY LANDLORD OF FONTANA DC

| | | | | |
|---|---|---|---|---|
| 1891838 | JYO | 555.00 | $55.50 | 0.1 |

11/11/2015    TELEPHONE CONFERENCE WITH PAUL SEELY (COUNSEL FOR FONTANA DC LANDLORD) RE: SUBPOENA

| | | | | |
|---|---|---|---|---|
| 1891909 | JYO | 555.00 | $55.50 | 0.1 |

11/12/2015    CONFERENCE CALL WITH J. WOLF RE: MEDIATION AND APPEAL

| | | | | |
|---|---|---|---|---|
| 1892198 | DBG | 595.00 | $238.00 | 0.4 |

11/12/2015    CONFERENCE CALL WITH RE: PROSECUTION OF COMMERCIAL CLAIMS

| | | | | |
|---|---|---|---|---|
| 1892278 | DBG | 595.00 | $178.50 | 0.3 |

11/12/2015    ANALYSIS OF PLEADINGS RE: FURTHER STIP RE: P&A APPEAL BRIEFING

| | | | | |
|---|---|---|---|---|
| 1892280 | DBG | 595.00 | $59.50 | 0.1 |

11/12/2015    CONFERENCE WITH CLIENT RE RESPONSE TO SALUS DOC REQUEST

| | | | | |
|---|---|---|---|---|
| 1892158 | EHK | 575.00 | $172.50 | 0.3 |

11/12/2015    CONFERENCE WITH SSEFLIN RE REVISION TO APPEAL STIP AND REVIEW REVISED STIP

| | | | | |
|---|---|---|---|---|
| 1892262 | EHK | 575.00 | $115.00 | 0.2 |

11/12/2015    CONFERENCE WITH SALUS COUNSEL RE APPEALS STIP REVISION

| | | | | |
|---|---|---|---|---|
| 1892265 | EHK | 575.00 | $57.50 | 0.1 |

11/12/2015    TELEPHONE CONFERENCE WITH JMADIGAN RE APPEAL STIP REVISION

| | | | | |
|---|---|---|---|---|
| 1892266 | EHK | 575.00 | $57.50 | 0.1 |

11/12/2015    CONFERENCE WITH SSEFLIN RE CLEAN REVISED STIP FOR APPEAL

| | | | | |
|---|---|---|---|---|
| 1892268 | EHK | 575.00 | $57.50 | 0.1 |

11/12/2015    CONFERENCE WITH NMITCHELL ET AL RE REVISED STIP FOR APPEAL

| | | | | |
|---|---|---|---|---|
| 1892269 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **157**

**From Date    10/15/2015**
**To Date    3/30/2016**

---

11/12/2015   CONFERENCE WITH CLIENT RE EXEL INQUIRY RE TRANSPLACE STIP

| | | | | |
|---|---|---|---|---|
| 1892286 | EHK | 575.00 | $57.50 | 0.1 |

11/12/2015   PREPARATION OF BAP STIP FOR FILING

| | | | | |
|---|---|---|---|---|
| 1892292 | EHK | 575.00 | $115.00 | 0.2 |

11/12/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE POSSIBLE DEFENSES TO NOTICE ISSUE UNDER WARN

| | | | | |
|---|---|---|---|---|
| 1897765 | IMG | 575.00 | $57.50 | 0.1 |

11/12/2015   PREPARATION OF CORRESPONDENCE EMAIL TO DBG RE ISSUES RE POSSIBLE DEFENSES TO NOTICE ISSUE UNDER WARN

| | | | | |
|---|---|---|---|---|
| 1897766 | IMG | 575.00 | $115.00 | 0.2 |

11/12/2015   REVIEW DOCUMENTS RE POSSIBLE BUSINESS CIRCUMSTANCES DEFENSE TO WARN

| | | | | |
|---|---|---|---|---|
| 1897767 | IMG | 575.00 | $920.00 | 1.6 |

11/12/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE WARN NOTICE ISSUES

| | | | | |
|---|---|---|---|---|
| 1897768 | IMG | 575.00 | $57.50 | 0.1 |

11/12/2015   PREPARATION OF CORRESPONDENCE EMAIL TO DBG RE FURTHER INVESTIGTION OF FACTS RE WARN NOTICE

| | | | | |
|---|---|---|---|---|
| 1897769 | IMG | 575.00 | $57.50 | 0.1 |

11/12/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE DOCUMENT PRESERVATION LETTER TO SWISHER

| | | | | |
|---|---|---|---|---|
| 1897772 | IMG | 575.00 | $57.50 | 0.1 |

11/12/2015   PREPARATION OF CORRESPONDENCE EMAIL TO DBG RE DOCUMENT PRESERVATION LETTER TO SWISHER

| | | | | |
|---|---|---|---|---|
| 1897773 | IMG | 575.00 | $57.50 | 0.1 |

11/12/2015   CONFERENCE WITH JPF RE PREPARATION OF PREFERENCE COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1897778 | IMG | 575.00 | $57.50 | 0.1 |

11/13/2015   ANALYSIS OF CORRESPONDENCE FROM MADIGAN RE: APPEAL

| | | | | |
|---|---|---|---|---|
| 1892483 | DBG | 595.00 | $59.50 | 0.1 |

11/13/2015   PREPARATION OF AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 1892503 | DBG | 595.00 | $238.00 | 0.4 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    158

From Date    10/15/2015
To Date    3/30/2016

11/13/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: PREFERENCE EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1893054 | DBG | 595.00 | $59.50 | 0.1 |

11/13/2015   TELEPHONE CONFERENCE WITH SALUS COUNSEL RE: P&A APPEAL

| | | | | |
|---|---|---|---|---|
| 1897888 | DBG | 595.00 | $238.00 | 0.4 |

11/13/2015   PREPARATION OF PREFERENCE COMPLAINTS RE: 503B9 CLAIMANTS

| | | | | |
|---|---|---|---|---|
| 1897890 | DBG | 595.00 | $357.00 | 0.6 |

11/13/2015   TELEPHONE CONFERENCE WITH WITH BAP CLERK RE APPEAL STIP

| | | | | |
|---|---|---|---|---|
| 1892433 | EHK | 575.00 | $57.50 | 0.1 |

11/13/2015   CONFERENCE WITH JMADIGAN RE BAP AND BRIEF STATUS

| | | | | |
|---|---|---|---|---|
| 1892435 | EHK | 575.00 | $57.50 | 0.1 |

11/13/2015   CONFERENCE WITH CLIENT EXEL INQUIRY RE TRANSPLACE

| | | | | |
|---|---|---|---|---|
| 1892436 | EHK | 575.00 | $172.50 | 0.3 |

11/13/2015   CONFERENCE WITH SSACKS RE TRANSPLACE INQUIRY

| | | | | |
|---|---|---|---|---|
| 1892437 | EHK | 575.00 | $57.50 | 0.1 |

11/13/2015   CONFERENCE WITH CLIENT SALUS DOC REQUEST

| | | | | |
|---|---|---|---|---|
| 1892439 | EHK | 575.00 | $57.50 | 0.1 |

11/13/2015   CONFERENCE WITH LLS/JYO RE APPEAL AND PREP OF RELATED DOCS

| | | | | |
|---|---|---|---|---|
| 1892447 | EHK | 575.00 | $115.00 | 0.2 |

11/13/2015   CONFERENCE WITH JMADIGAN RE APPEAL BRIEF AND STIP

| | | | | |
|---|---|---|---|---|
| 1892522 | EHK | 575.00 | $115.00 | 0.2 |

11/13/2015   PREPARATION OF EXCEL SPREADSHEET RE FURTHER SELECTION OF PREFERENCE ACTIONS
AND COMPILE DATA FOR COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1892607 | JK | 225.00 | $270.00 | 1.2 |

11/13/2015   ANALYSIS OF APPEAL DOCKET AND PLEADINGS

| | | | | |
|---|---|---|---|---|
| 1892487 | LLS | 390.00 | $195.00 | 0.5 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **159**

**From Date      10/15/2015**
**To Date        3/30/2016**

11/13/2015    ASSIST IN DRAFTING FORM PREFERENCE COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1893966 | TMA | 555.00 | $388.50 | 0.7 |

11/15/2015    PREPARATION OF PREFERENCE COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1893261 | DBG | 595.00 | $833.00 | 1.4 |

11/15/2015    EMAILS W JPF AND CLIENT RE PREFERENCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 1893454 | TMA | 555.00 | $55.50 | 0.1 |

11/16/2015    PREPARATION OF PREFERENCE ACTIONS RE: 503B9 CLAIMANTS

| | | | | |
|---|---|---|---|---|
| 1893053 | DBG | 595.00 | $833.00 | 1.4 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JOF RE PREPARATION OF PREFERENCE
COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1898786 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JASON RE PREPARATION OF EXHIBITS FOR
THE PREFERENCE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1898791 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE WXHIBITS TO PREFERENCE
COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1898794 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    REVIEW VENDOR PAYMENTS CHARTS FOR PREPARATION OF PREFERENCE COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1898795 | IMG | 575.00 | $115.00 | 0.2 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE PROPOSED PREFERENCE
COMPLAINTS

| | | | | |
|---|---|---|---|---|
| 1898801 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROMJPF RE INFORMATION TO BE USED FOR
PREFERENCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 1898838 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE ISSUES OF AMOUNT OF
INFORMATION INCLUDED IN THE PREFERENCE COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1898840 | IMG | 575.00 | $57.50 | 0.1 |

11/16/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE FORM OF PREFERENCE COMPLAINTS
AND EMAIL TO JPF RE SAME

| | | | | |
|---|---|---|---|---|
| 1898849 | IMG | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | | 11/14/2017 | Page # | **160** |
|---|---|---|---|---|
| CASE #  7348 | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/16/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE EXHIBITS AND FINALIZATION OF
PREFERENCE ACTIONS

| 1898861 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/16/2015   ANALYSIS OF EMAILS FROM JOE SWISHER AND RICK BUNKA RE VENDOR INVOICE PAYAND
VARIOUS FORMATS FOR CREATING EXHIBIT A TO COMPLAINTS;

| 1893191 | JK | 225.00 | $157.50 | 0.7 |
|---|---|---|---|---|

11/17/2015   TELEPHONE CONF. W/ OPP COUNSEL MARTIN RE: APPEAL

| 1893703 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   PREPARATION OF DISCOVERY TO SALUS

| 1893704 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/17/2015   PREPARATION OF ADVERSARY COMPLAINTS RE: AVOIDANCE ACTIONS

| 1893705 | DBG | 595.00 | $595.00 | 1.0 |
|---|---|---|---|---|

11/17/2015   TELEPHONE CONFERENCE WITH TIM AT CHUBB RE: HATINEAUX CLAIM RE: DEFERRED COMP
PLAN

| 1893706 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/17/2015   PREPARATION OF CORRESPONDENCE TO COMMITTEE COUNSEL RE: PREFERENCE
COMPLAINTS

| 1893708 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SALUS MEDIATION

| 1893711 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   CONFERENCE WITH JMADIGAN RE APPEAL SETIP STATUS

| 1893376 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015   ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE SALUS DOC PRODUCTION

| 1893394 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/17/2015   TELEPHONE CONFERENCE W/ CLIENT RE DOCUMENT PRODUCTION RESPONSE FOR SALUS

| 1893462 | EHK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/17/2015   ANALYSIS OF DOCUMENTS IN DROPBOX FOR PRODUCTION TO SALUS

| 1893463 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **161**

**From Date          10/15/2015**
**To Date          3/30/2016**

11/17/2015    PREPARATION OF CORRESPONDENCE TO JDAVIS RE DOCUMENT REQUEST

| 1893530 | EHK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

11/17/2015    CONFERENCE WITH CLIENT RE RESPONSE TO DOC REQUEST FROM SALUS AND DROP BOX ACCESS

| 1893539 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/17/2015    ANALYSIS OF CORRESPONDENCE RBUNKA RE DOC PRODUCTION - 360/ETF

| 1893542 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/17/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE CHANGES TO FORM OF PREFERENCE COMPLAINTS AND EMAIL TO JPF RE SAME

| 1898930 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JASON RE FILING OF PREFERENCE COMPLAINTS

| 1898931 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/17/2015    PREPARATION OF EXHIBIT A  TO THE COMPLAINTS FOR 12 VENDORS

| 1893357 | JK | 225.00 | $630.00 | 2.8 |
|---|---|---|---|---|

11/17/2015    PREPARATION OF COMPILE 12 COMPLAINTS WITH CORRECT DATA AND EXHIBIT A FROM MERGE FILES

| 1893663 | JK | 225.00 | $720.00 | 3.2 |
|---|---|---|---|---|

11/17/2015    PREPARATION OF EFILE 11 COMPLAINTS

| 1893734 | JK | 225.00 | $270.00 | 1.2 |
|---|---|---|---|---|

11/18/2015    TELEPHONE CONFERENCE W/ CLIENT RE: MEDIATION WITH SALUS

| 1894115 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/18/2015    ANALYSIS OF ORDER FROM BAP RE: P&A BRIEFING

| 1894117 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/18/2015    CONFERENCE WITH SSACKS RE EXEL JSR

| 1893843 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/18/2015    ANALYSIS OF BAP ORDER RE STIP TO CONTINUE

| 1894069 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

**DETAIL TRANSACTION FILE LIST**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        162

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/18/2015 | TELEPHONE CONFERENCE WITH SALUS COUNSEL RE BAP ORDER TO CONTINUE BRIEFING SCHEDULE | | | | |
| | 1894070 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | TELEPHONE CONFERENCE W/ CLIENT RE: DISCOVERY IN GLADSTONE LITIGATION | | | | |
| | 1894533 | DBG | 595.00 | $59.50 | 0.1 |
| 11/19/2015 | PREPARATION OF SUPPLEMENTAL DISCOVERY RE: SALUS REQUESTS | | | | |
| | 1894534 | DBG | 595.00 | $297.50 | 0.5 |
| 11/19/2015 | CONFERENCE CALL WITH WITH SALUS RE: APPEAL BY P&A AND MEDIATION | | | | |
| | 1894536 | DBG | 595.00 | $119.00 | 0.2 |
| 11/19/2015 | ANALYSIS OF CORRESPONDENCE SSACKS RE JSR RE EXEL COMPLAINT | | | | |
| | 1894303 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | PREPARATION OF CORRESPONDENCE TO JDAVIS RE SUPP DOC RESPOONSE TO JDAVIS RE SALUS DOC REQUEST | | | | |
| | 1894332 | EHK | 575.00 | $230.00 | 0.4 |
| 11/19/2015 | REVISE CORRESP TO JDAVIS RE SUPP DOC REQUEST | | | | |
| | 1894347 | EHK | 575.00 | $172.50 | 0.3 |
| 11/19/2015 | CONFERENCE WITH JDAVIS RE DOC PRODUCTION AND ACCESS TO DOCUMENTS | | | | |
| | 1894348 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | CONFERENCE WITH CLIENT RE DOC PRODUCTION RESPONSE FOR SALUS AND DROP BOX ACCESS | | | | |
| | 1894349 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | CONFERENCE WITH PMARTIN RE ACCESS TO DOCUMENT PRODUCTION AND CONFER WITH CLIENT RE SAME | | | | |
| | 1894651 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | ANALYSIS OF CORRESPONDENCE JHUNTER RE REQUEST FOR DOCUMENT RE INVENTORY METRICS | | | | |
| | 1894652 | EHK | 575.00 | $57.50 | 0.1 |
| 11/19/2015 | ANALYSIS OF COURT DOCKET RE ISSUED SUMMONS IN ALL 11 CASES; SEARCH FOR AGENTS FOR SERVICE OF PROCESS | | | | |
| | 1894494 | JK | 225.00 | $517.50 | 2.3 |

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017      Page #      **163**
**From Date      10/15/2015**
**To Date       3/30/2016**

11/19/2015   PREPARATION OF PROOFS OF SERVICE TO ACCOMPANY SUMMONS AND 7026 NOTICE

| | | | | |
|---|---|---|---|---|
| 1894504 | JK | 225.00 | $270.00 | 1.2 |

11/20/2015   PREPARATION OF 11 EXECUTED SUMMONS AND 11 NOTICES OF COMPLIANCE IN PREFERENCE ACTIONS; EFILE WITH COURT; EFFECUATE SERVICE

| 1894680 | JK | 225.00 | $1,102.50 | 4.9 |
|---|---|---|---|---|

11/23/2015   ANALYSIS OF CORRESPONDENCE FROM L. SCHILLING RE: DOCUMENT PRODUCTION

| 1895292 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM FAWKES RE EXTENDING RESPONSE TIME TO COMPLAINT FOR GUSSEY

| 1899096 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   PREPARATION OF CORRESPONDENCE EMAIL TO DBG AND JPF RE GIVING EXTENSIONS TO RESPOND TO PREFERENCE COMPLAINTS

| 1899097 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE EXTENSION TO RESPOND TO COMPLAINTS

| 1899098 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   PREPARATION OF CORRESPONDENCE EMAIL TO DBG AND JPF RE AGREEING TO RERQUESTS FOR ADDITIONAL TIME TO RESPOND TO PREFERENCE COMPLAINTS

| 1899099 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RESPONDING TO REQUESTS FOR ADDITIONAL TIME TO RESPOND TO PREFERENCE COMPLAINTS

| 1899100 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE EXTENSION TO GUSSY TO RESPOND TO COMPLAINT

| 1899101 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/23/2015   CONFERENCE WITH JPF RE DISCOVERY IN PREFERENCE ACTIONS

| 1899102 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/24/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM SWEENEY RE RESPONSE TO COMPLAINT ON B EHALF OF AMERICAN TEXTILES

| 1899130 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/24/2015   PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE EMAIL FROM SEENEY REQUESTING EXTENSION TO RESPOND TO COMPLAINT ON BEHALF OF AMERICAN TEXTILE

| 1899131 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAIL OF ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **164** |
| **CASE #  7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

11/24/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RESPONDING TO SWEENEY

| 1899132 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/24/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROVIDING EXTENSION TO RESPOND TO COMPLAINT TO AMERICAN TEXTILE

| 1899133 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/24/2015   ANALYSIS OF THIRD PARTY SUBPOENA FOR DEBTOR FROM LIBERTY PROPERTY LIMITED PARTNERSHIP

| 1895621 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/24/2015   PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: RESPONSE TO THIRD PARTY SUBPOENA FOR DEBTOR FROM LIBERTY PROPERTY LIMITED PARTNERSHIP

| 1895622 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

11/27/2015   RESEARCH REGARDING RE POSSIBLE WARN ACT SUMMARY JUDGMENT

| 1899158 | IMG | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

11/30/2015   CALENDAR DATES RELEVANT TO BAP APPEAL RE P&A MARKETING V. ANNA'S

| 1898793 | LM | 225.00 | $45.00 | 0.2 |
|---|---|---|---|---|

12/1/2015   TELEPHONE CONFERENCE WITH C'TEE COUNSEL RE: MEDIATION WITH SALUS

| 1898114 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/1/2015   TELEPHONE CONF. W/ OPP COUNSEL RE: EXTENSION OF TIME TO RESPOND

| 1898446 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/1/2015   CONFERENCE WITH LLS RE TCI AP STATUS

| 1898003 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/1/2015   TELEPHONE CONFERENCE WITH CHARITY GILBRETH (COUNSEL FOR GLADSTONE) RE: SUBPOENA IN LIBERTY PARTNERSHIP LITIGATION

| 1898267 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/1/2015   PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: SUBPOENA IN LIBERTY PARTNERSHIP LITIGATION

| 1898272 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/1/2015   PREPARATION OF EMAIL RE TORREY COMMERCE CASE

| 1898014 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

DETAIL ACTIVITIES

11/14/2017      Page #      **165**

**From Date    10/15/2015**
**To Date       3/30/2016**

12/2/2015   ANALYSIS OF DOCUMENTS RE: SHEWAK CLAIMS

| 1899950 | DBG | 595.00 | $119.00 | 0.2 |

12/3/2015   ANALYSIS OF DOCUMENTS RE: LIBERTY SUBPOENA

| 1900685 | DBG | 595.00 | $59.50 | 0.1 |

12/3/2015   TELEPHONE CONFERENCE WITH DAVIS RE: MEDIATION AND DOCUMENTATION

| 1900690 | DBG | 595.00 | $178.50 | 0.3 |

12/3/2015   PREPARATION OF EMAIL TO R. BUNKA AND J. SWISHER RE: SUBPOENA RE: LIBERTY PROPERTY LITIGATION

| 1900267 | JYO | 555.00 | $55.50 | 0.1 |

12/4/2015   ANALYSIS OF DEMAND RE: R. 2004 EXAM FROM GUBNER AND RESPOND

| 1900632 | DBG | 595.00 | $178.50 | 0.3 |

12/4/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE VANTAGE REQUEST FOR EXTENSION TO RESPOND TO COMPLAINT

| 1904593 | IMG | 575.00 | $57.50 | 0.1 |

12/8/2015   ANALYSIS OF DOCUMENTS RE: COMMERICAL TORT CLAIMS TO PURSUE

| 1901630 | DBG | 595.00 | $119.00 | 0.2 |

12/8/2015   CONFERENCE WITH CLIENT TORREY COMPLAINT FAILURE TO ANSWER

| 1901375 | EHK | 575.00 | $57.50 | 0.1 |

12/8/2015   TELEPHONE CONFERENCE W/ CLIENT RETC DEFAULT JUDGMENT

| 1901424 | EHK | 575.00 | $115.00 | 0.2 |

12/8/2015   ANALYSIS OF TORREY COMMERCE ADV DOCKET RE RESPONSE TO COMPLAINT

| 1901401 | LLS | 390.00 | $39.00 | 0.1 |

12/8/2015   TELEPHONE CONFERENCE WITH EMAIL TO CLIENT RE TORREY COMMERCE ADV.

| 1901402 | LLS | 390.00 | $39.00 | 0.1 |

12/8/2015   PREPARATION OF BDO EMPLOY APP SUPPLEMENT

| 1901410 | LLS | 390.00 | $39.00 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **166**

**From Date    10/15/2015**
**To Date    3/30/2016**

12/8/2015   PREPARATION OF EMAIL TO CLIENT RE BDO EMPLOY APP SUPPLEMENT

| | | | | |
|---|---|---|---|---|
| 1901411 | LLS | 390.00 | $39.00 | 0.1 |

12/8/2015   ANALYSIS OF TORREY COMMERCE CONTRACT FOR ATTY FEE PROVISION

| | | | | |
|---|---|---|---|---|
| 1901412 | LLS | 390.00 | $78.00 | 0.2 |

12/9/2015   ANALYSIS OF DOCUMENTS RE: LABOR CLAIM BY FORMER EMPLOYEE

| | | | | |
|---|---|---|---|---|
| 1902216 | DBG | 595.00 | $59.50 | 0.1 |

12/9/2015   EMAIL EXCHANGE WITH P. SEELEY RE: EXTENSION OF TIME TO RESPOND TO SUBPOENA IN LIBERTY PROPERTY LITIGATION

| | | | | |
|---|---|---|---|---|
| 1902163 | JYO | 555.00 | $111.00 | 0.2 |

12/10/2015   ANALYSIS OF ISSUES RE: POST PETITION LABOR CLAIM AND ADVISE CLIENT

| | | | | |
|---|---|---|---|---|
| 1902219 | DBG | 595.00 | $119.00 | 0.2 |

12/11/2015   TELEPHONE CONF. W/ OPP COUNSEL ATTORNEY FOR BOSTON WAREHOUSE RE EXTENSION TO RESPOND TO PREFERENCE COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1904682 | IMG | 575.00 | $57.50 | 0.1 |

12/11/2015   ANALYSIS OF CORRESPONDENCE EMAIL FROM ATTORNEY MAYHEW RE BOSTON WAREHOUSE RE RESPONDING TO COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1904683 | IMG | 575.00 | $57.50 | 0.1 |

12/14/2015   TELEPHONE CONF. W/ OPP COUNSEL COMMITTEE COUNSEL RE: MEDIATION WITH SALUS

| | | | | |
|---|---|---|---|---|
| 1902892 | DBG | 595.00 | $238.00 | 0.4 |

12/14/2015   CONFERENCE WITH CLIENT RE TCI DEFAULT PROCESS AND PAYMENT STATUS

| | | | | |
|---|---|---|---|---|
| 1902848 | EHK | 575.00 | $57.50 | 0.1 |

12/15/2015   ANALYSIS OF CORRESPONDENCE FROM I. KHARASCH RE: MEDIATION WITH SALUS

| | | | | |
|---|---|---|---|---|
| 1903701 | DBG | 595.00 | $59.50 | 0.1 |

12/15/2015   TELEPHONE CONFERENCE WITH CHARITY GILBRETH RE: SUBPOENA AGAINST ANNA'S LINENS IN LIBERTY PROPERTY LITIGATION

| | | | | |
|---|---|---|---|---|
| 1903256 | JYO | 555.00 | $55.50 | 0.1 |

12/17/2015   TELEPHONE CONFERENCE W/ CLIENT RE: MEDIATION AND CONTINUING LITIGATION WITH P&A/COMMITTEE

| | | | | |
|---|---|---|---|---|
| 1904720 | DBG | 595.00 | $238.00 | 0.4 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 167 |
|---|---|---|---|
| CASE # 7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

12/17/2015  TELEPHONE CONFERENCE W/ CLIENT RE: SETTLEMENT OF WELCOME PREFERENCE ACTION AND OFFSET AGAINST 503B9 CLAIM

| 1904723 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/17/2015  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE ANSWER FILED BY BALTIC LINENS AND REQUEST FOR JURY

| 1906286 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/17/2015  PREPARATION OF REQUEST FOR ENTRY OF DEFAULT AND SUPPORTING DEC IN TORREY COMMERCE ADV.

| 1903851 | LLS | 390.00 | $156.00 | 0.4 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF PLEADINGS RE: PREFERENCE DEFENDANT ANSWERS AND DISCUSS WITH CLIENT

| 1904722 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF PLEADINGS RE: GOMEZ MOTION TO CERTIFY CLASS AND DISCUSS WITH CLIENT

| 1904724 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

12/18/2015  CONFERENCE WITH NMITCHELL RE BAP APPEAL BRIEF

| 1904160 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF COURT NOTICE OF CLERK'S ENTRY OF DEFAULT

| 1904290 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE ANSWERS TO PREFDERENCE COMPLAINTS

| 1906305 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF CORRESPONDENCE EMAIL FROM PLAINTIFF'S COUNSEL RE CLASS CERTIFICATION MOTION

| 1906311 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015  ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE CLASS CERTIFICATION

| 1906318 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015  PREPARATION OF CORRESPONDENCE EMAIL NTO DBG RE CLASS CERTIFICATION

| 1906321 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/18/2015  PREPARATION OF EMAIL TO RICK RE TORREY COMMERCE DEFAULT

| 1904096 | LLS | 390.00 | $39.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **168**

**From Date          10/15/2015**
**To Date          3/30/2016**

12/21/2015    PREPARATION OF CORRESPONDENCE TO SALUS COUNSEL RE: CLASS ACTION LITIGATION

| 1904725 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF CORRESPONDENCE FROM SALUS RE: APPELLATE BRIEF

| 1904940 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF ISSUES RE: CLASS CERTIFICATION AND OBJECTION BASED ON LACK OF STANDING

| 1904943 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF DOCUMENTS RE: GINSEY DEFENSE ANALYSIS RE: PREFERENCE ACTION AND DISCUSS

| 1904946 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/21/2015    CONFERENCE WITH JVANT RE APPEAL BRIEF

| 1904749 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE CLASS ACTION MOTION

| 1908215 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM PLAINTIFF'S COUNSEL RE AMENDED NOTICE OF MOTION FOR CLASS CERTIFICATION

| 1908229 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/21/2015    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE DEFENSES ASSERTED BY GINSEY

| 1908230 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/22/2015    TELEPHONE CONFERENCE WITH IRA RE: APPEAL AND EXCEL LITIGATION

| 1905045 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/22/2015    TELEPHONE CONF. W/ OPP COUNSEL RE: GINSEY INDUSTRIES DEFENSE ANALYSIS

| 1905438 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/22/2015    EMAIL EXCHANGE WITH P. SEELY RE: EXTENSION OF DEADLINE TO RESPOND TO LIBERTY SUBPOENA

| 1905536 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

12/23/2015    EMAIL EXCHANGE WITH CHARITY GILBRETH (COUNSEL FOR SCOTT) RE: EXTENSION OF DEADLINE TO RESPOND TO LIBERTY SUBPOENA

| 1905537 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **169**

**From Date        10/15/2015**
**To Date        3/30/2016**

12/23/2015   TELEPHONE CONFERENCE WITH ALMA (DEPOSITION OFFICER) FOR COUNSEL FOR LIBERTY
PROPERTY PARTNERSHIP RE: SUBPOENA AND RESPONSE THERETO

| 1905626 | JYO | 555.00 | $55.50 | 0.1 |

12/28/2015   TELEPHONE CONFERENCE W/ CLIENT RE: WARN ACT LITIGATION

| 1906394 | DBG | 595.00 | $59.50 | 0.1 |

12/29/2015   ANALYSIS OF DEFENSES ASSERTED IN PREFERENCE ACTIONS AND RECONCILE WITH
RECORDS

| 1906965 | DBG | 595.00 | $416.50 | 0.7 |

12/29/2015   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE ACTIONS

| 1907118 | DBG | 595.00 | $59.50 | 0.1 |

12/30/2015   TELEPHONE CONFERENCE W/ CLIENT RE:SANCHEZ SETTLEMENT AND PREPARE RELEASE
AGREEMENT

| 1907177 | DBG | 595.00 | $535.50 | 0.9 |

12/30/2015   ANALYSIS OF CORRESPONDENCE FROM SALUS RE: P&A APPEAL BRIEF

| 1909214 | DBG | 595.00 | $59.50 | 0.1 |

12/30/2015   ANALYSIS OF PLEADINGS RE: P&A COMPLAINT AGAINST DEBTOR AND OTHERS AND DISCUSS
WITH CLIENT

| 1909218 | DBG | 595.00 | $952.00 | 1.6 |

12/30/2015   CONFERENCE WITH JVANT RE APPEAL BRIEF

| 1907202 | EHK | 575.00 | $57.50 | 0.1 |

12/30/2015   ANALYSIS OF COURT NOTICE OF COMPLAINT AND CONFER WITH CLIENT RE SAME

| 1907469 | EHK | 575.00 | $115.00 | 0.2 |

1/2/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM KOGAN RE RULE 26 IN BALTIC LINENS

| 1917043 | IMG | 575.00 | $57.50 | 0.1 |

1/2/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 MEETING WITH BALTIC LINEN

| 1917044 | IMG | 575.00 | $57.50 | 0.1 |

1/2/2016   PREPARATION OF CORRESPONDENCE EMAIL TO KOGAN RE RULE 26 IN BALTIC LINEN

| 1917045 | IMG | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | **11/14/2017** | **Page #** | **170** |
| **CASE #    7348** | | **From Date** | | **10/15/2015** |
| | | **To Date** | | **3/30/2016** |

1/4/2016    PREPARATION OF APPELLEE DOCS RE: P&A APPEAL

| 1910227 | DBG | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

1/4/2016    ANALYSIS OF CORRESPONDENCE FROM BROKER RE: D&O CLAIM

| 1911815 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    TELEPHONE CONFERENCE W/ CLIENT RE: D&O ACTION

| 1911816 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/4/2016    CONFERENCE WITH JVANT RE APPEAL BRIEF STATUS

| 1909429 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    CONFERENCE WITH JVANT RE OPENING BRIEF ON APPEAL

| 1909775 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

1/4/2016    CONFERENCE WITH LLS RE OPENING BRIEF ON APPEAL

| 1909776 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM KOGAN RE RULE 26 CONFERENCE IN BALTIC LINEN

| 1911966 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 CONFERENCE IN BALTIC LINEN

| 1911967 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROMJPF RE RULE 26 CONFERENCE IN BALTIC LINEN

| 1911969 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/4/2016    PREPARATION OF EMAIL TO P. SEELEY (COUNSEL FOR LIBERTY PROPERTY) RE: SUBPOENA AND DOCUMENT REQUEST

| 1909618 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

1/5/2016    TELEPHONE CONF. W/ OPP COUNSEL S. GUBNER RE: LAWSUIT COMMENCED AGAINST SALUS AND INSIDERS

| 1910229 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

1/5/2016    PREPARATION OF PREPARATION OF BAP APPEAL BRIEF AND DISCUSS WITH SALUS

| 1911830 | DBG | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **171**

**From Date        10/15/2015**
**To Date        3/30/2016**

1/5/2016    ANALYSIS OF DOCUMENTS FROM CLIENT RE: ADDITIONAL DISCOVERY RESPONSES

| | | | | |
|---|---|---|---|---|
| 1911842 | DBG | 595.00 | $59.50 | 0.1 |

1/5/2016    TELEPHONE CONFERENCE WITH JVANG ET AL RE OPENING BRIEF

| | | | | |
|---|---|---|---|---|
| 1910161 | EHK | 575.00 | $287.50 | 0.5 |

1/5/2016    ANALYSIS OF CORRESPONDENCE GMANDELBAUM RE TCI PAYMENT

| | | | | |
|---|---|---|---|---|
| 1910262 | EHK | 575.00 | $115.00 | 0.2 |

1/5/2016    CONFERENCE WITH CLIENT RE TCI PAYMENT AND DEFAULT

| | | | | |
|---|---|---|---|---|
| 1910263 | EHK | 575.00 | $115.00 | 0.2 |

1/5/2016    ANALYSIS OF DRAFT  APPELLEE'S BRIEF AND RELATED DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 1910267 | EHK | 575.00 | $1,150.00 | 2.0 |

1/5/2016    CONFERENCE WITH LLS RE MOTION TO ENTER DEFAULT JUGDMENT RE TCI

| | | | | |
|---|---|---|---|---|
| 1910360 | EHK | 575.00 | $57.50 | 0.1 |

1/5/2016    RESEARCH REGARDING CASES FOR APPEAL

| | | | | |
|---|---|---|---|---|
| 1910198 | LLS | 425.00 | $170.00 | 0.4 |

1/5/2016    TELEPHONE CONFERENCE WITH COUNSEL FOR SALUS RE APPEAL

| | | | | |
|---|---|---|---|---|
| 1910225 | LLS | 425.00 | $212.50 | 0.5 |

1/5/2016    RESEARCH REGARDING APPEAL BRIEF REQUIREMENTS

| | | | | |
|---|---|---|---|---|
| 1910226 | LLS | 425.00 | $425.00 | 1.0 |

1/6/2016    PREPARATION OF APPELLEE BRIEF

| | | | | |
|---|---|---|---|---|
| 1910553 | DBG | 595.00 | $476.00 | 0.8 |

1/6/2016    ANALYSIS OF DOCUMENTS RE: DEDUCTIBLE AND AUTHORITY FOR COUNSEL RE: D&O ACTION

| | | | | |
|---|---|---|---|---|
| 1911871 | DBG | 595.00 | $178.50 | 0.3 |

1/6/2016    CONFERENCE WITH WITH GAVINM RE PAYMENT AND LAWSUIT DISMISSAL REQUEST

| | | | | |
|---|---|---|---|---|
| 1910452 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          172

From Date          10/15/2015
To Date          3/30/2016

1/6/2016    TELEPHONE CONFERENCE WITH NMITCHELL ET AL RE APPELLEE BRIEF ISSUES

| 1910544 | EHK | 575.00 | $287.50 | 0.5 |

1/6/2016    REVISE APPELLEE'S OPENING BRIEF  IN GOB SALE ORDER APPEAL

| 1910674 | EHK | 575.00 | $1,725.00 | 3.0 |

1/6/2016    ANALYSIS OF DRAFT MEDIATION STIPULATION AND CONFER WITH GEK RE SAME

| 1910675 | EHK | 575.00 | $172.50 | 0.3 |

1/6/2016    TELEPHONE CONFERENCE WITH COUNSEL FOR LENDER RE APPEAL

| 1910537 | LLS | 425.00 | $255.00 | 0.6 |

1/7/2016    CONFERENCE CALL WITH RE: APPELLEE BRIEF

| 1910972 | DBG | 595.00 | $238.00 | 0.4 |

1/7/2016    TELEPHONE CONFERENCE WITH CINDY RE: D&O LITIGATION

| 1911296 | DBG | 595.00 | $238.00 | 0.4 |

1/7/2016    ANALYSIS OF CORRESPONDENCE FROM RICK RE: LICHTENBERG SETTLEMENT

| 1911791 | DBG | 595.00 | $59.50 | 0.1 |

1/7/2016    CONFERENCE WITH JVANT ET AL RE REVISED APPELLEES BRIEF RE GOB SALE ORDER

| 1910868 | EHK | 575.00 | $115.00 | 0.2 |

1/7/2016    REVISE APPELLEES OPENING BRIEF RE GOB SALE ORDER

| 1910872 | EHK | 575.00 | $2,185.00 | 3.8 |

1/7/2016    CONFERENCE WITH CLIENT RE DRAFT APPELLEE'S BRIEF RE GOB SALE ORDER

| 1910890 | EHK | 575.00 | $57.50 | 0.1 |

1/7/2016    ANALYSIS OF AND REVISE LEEFH2 STANDSTILL AGREEMENT AND REVISED MEDIATION STIP
AND CONFER WITH GEK RE SAME

| 1911133 | EHK | 575.00 | $230.00 | 0.4 |

1/7/2016    ANALYSIS OF CORRESPONDENCE FROM JVANT RE REVISIONS TO APPELLEES BRIEF RE GOB
SALE ORDER AND CONFER RE SAME

| 1911139 | EHK | 575.00 | $230.00 | 0.4 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        173

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 1/7/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 CONFERENCE IN BALTIC LINEN | | | | |
| | 1911937 | IMG | 575.00 | $57.50 | 0.1 |
| 1/7/2016 | PREPARATION OF MOTION FOR DEFAULT JUDGMENT AGAINST TORREY COMMERCE | | | | |
| | 1910934 | LLS | 425.00 | $1,232.50 | 2.9 |
| 1/7/2016 | PREPARATION OF RJN ISO MOTION FO DEFAULT JUDGMENT IN TORREY COMMERCE ACTION | | | | |
| | 1911004 | LLS | 425.00 | $127.50 | 0.3 |
| 1/7/2016 | PREPARATION OF NOTICE OF MOTION FOR DEFAULT JUDGMENT | | | | |
| | 1911014 | LLS | 425.00 | $85.00 | 0.2 |
| 1/8/2016 | TELEPHONE CONFERENCE WITH SALUS RE: APPELLATE BRIEF | | | | |
| | 1911246 | DBG | 595.00 | $178.50 | 0.3 |
| 1/8/2016 | DRAFT APPELLEE BRIEF RE: P&A APPEAL | | | | |
| | 1911247 | DBG | 595.00 | $773.50 | 1.3 |
| 1/8/2016 | TELEPHONE CONFERENCE W/ CLIENT RE: D&O LITIGATION | | | | |
| | 1911297 | DBG | 595.00 | $178.50 | 0.3 |
| 1/8/2016 | TELEPHONE CONF. W/ OPP COUNSEL RE: RESOLUTION OF LICHETNBERG PREFERENCE ACTION AND ADMIN CLAIM | | | | |
| | 1911599 | DBG | 595.00 | $119.00 | 0.2 |
| 1/8/2016 | REVISE APPELLEE'S BRIEF RE GBO SALE ORDER | | | | |
| | 1911128 | EHK | 575.00 | $575.00 | 1.0 |
| 1/8/2016 | ANALYSIS OF CORRESPONDENCE FROM JVANT RE FURTHER CHANGES TO APPELLEE BRIEF RE GOB SALE ORDER | | | | |
| | 1911130 | EHK | 575.00 | $172.50 | 0.3 |
| 1/8/2016 | CONFERENCE WITH LLS RE APPENDIX AND FINISHES GOB SALE ORDER APPEAL BRIEF | | | | |
| | 1911131 | EHK | 575.00 | $115.00 | 0.2 |
| 1/8/2016 | CONFERENCE WITH CLIENT RE APPROVAL OF APPELLEE'S BRIEF RE GOB SALE ORDER | | | | |
| | 1911132 | EHK | 575.00 | $57.50 | 0.1 |

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          174

From Date          10/15/2015
To Date            3/30/2016

| 1/8/2016 | REVISE MOTION FOR DEFAULT JUDGMENT AND CONFER WITH LLS RE SAME | | | |
|---|---|---|---|---|
| 1911277 | EHK | 575.00 | $345.00 | 0.6 |
| 1/8/2016 | FINAL REVISION OF APPELLEE BRIEF AND EXCERPTS | | | |
| 1911331 | EHK | 575.00 | $287.50 | 0.5 |
| 1/8/2016 | ANALYSIS OF CORRESPONDENCE FROM LLS TO RBUNKA ET AL RE MOTION FOR DEFAULT JUDGMENT | | | |
| 1911377 | EHK | 575.00 | $57.50 | 0.1 |
| 1/8/2016 | CONFERENCE WITH CLIENT RE MOTION FOR ENTRY OF DEFAULT JUDGMENT | | | |
| 1911378 | EHK | 575.00 | $57.50 | 0.1 |
| 1/8/2016 | CONFERENCE WITH CLIENT RE FILED APPELLEE BRIEF AND EOR | | | |
| 1911379 | EHK | 575.00 | $57.50 | 0.1 |
| 1/8/2016 | CONFERENCE WITH JVANT ET AL RE FILED APPELLEES BRIEF AND EOR | | | |
| 1911380 | EHK | 575.00 | $57.50 | 0.1 |
| 1/8/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE EXTENDING TIME TO RESPOND TO COMPLAINT RE AMERICAN TEXTILE | | | |
| 1911930 | IMG | 575.00 | $57.50 | 0.1 |
| 1/8/2016 | PREPARATION OF REVISIONS TO, TABLES AND CERTIFICATES FOR APPELLEE'S ANSWERING BRIEF AND BATES NUMBERING OF EXHIBITS TO AND INDEX FOR APPENDIX OF RECORD; EFILE WITH BAP. | | | |
| 1912105 | JAB | 250.00 | $575.00 | 2.3 |
| 1/8/2016 | PREPARATION OF SER FOR APPEAL | | | |
| 1911166 | LLS | 425.00 | $850.00 | 2.0 |
| 1/8/2016 | PREPARATION OF APPEAL BRIEF | | | |
| 1911308 | LLS | 425.00 | $1,742.50 | 4.1 |
| 1/8/2016 | PREPARATION OF MOTION FOR DEFAULT JUDGMENT IN TCI CASE | | | |
| 1911373 | LLS | 425.00 | $127.50 | 0.3 |
| 1/8/2016 | PREPARATION OF EMAIL TO CLIENT RE MOTION FOR DEFAULT JUDGMENT IN TCI CASE | | | |
| 1911376 | LLS | 425.00 | $42.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **175** |
| **CASE #** **7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

1/9/2016   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE CLAIMS AND OFFSETS VS. ADMIN
CLAIMS

| | | | | |
|---|---|---|---|---|
| 1911456 | DBG | 595.00 | $238.00 | 0.4 |

1/11/2016   PREPARATION OF SETTLEMENT STIPULATION WITH LICHTENBERG

| | | | | |
|---|---|---|---|---|
| 1911600 | DBG | 595.00 | $297.50 | 0.5 |

1/11/2016   TELEPHONE CONFERENCE W/ CLIENT R. BUNKA RE: LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1911601 | DBG | 595.00 | $59.50 | 0.1 |

1/11/2016   CONFERENCE WITH CLIENT RE TCI CHECKABV

| | | | | |
|---|---|---|---|---|
| 1911711 | EHK | 575.00 | $57.50 | 0.1 |

1/12/2016   PREPARATION OF PREFERENCE DEMAND LETTER TO CREDITORS FOR RICK TO SEND

| | | | | |
|---|---|---|---|---|
| 1912219 | DBG | 595.00 | $476.00 | 0.8 |

1/12/2016   CONFERENCE WITH CLIENT RE TCI PAYMENT

| | | | | |
|---|---|---|---|---|
| 1912223 | EHK | 575.00 | $57.50 | 0.1 |

1/12/2016   CONFERENCE WITH GAVINM RE DISMISSAL OF TCI AP

| | | | | |
|---|---|---|---|---|
| 1912398 | EHK | 575.00 | $57.50 | 0.1 |

1/12/2016   ANALYSIS OF CREDITORS COMPLAINT AGAINST INSIDERS AND LENDERS

| | | | | |
|---|---|---|---|---|
| 1912439 | EHK | 575.00 | $345.00 | 0.6 |

1/12/2016   TELEPHONE CONFERENCE WITH NOTICE OF DISMISSAL

| | | | | |
|---|---|---|---|---|
| 1912379 | LLS | 425.00 | $85.00 | 0.2 |

1/13/2016   RESEARCH REGARDING RE: JURISDICTION OF P&A COMPLAINT IN BK COURT

| | | | | |
|---|---|---|---|---|
| 1912685 | DBG | 595.00 | $357.00 | 0.6 |

1/13/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE INITIAL DISCLOSURE FROM BALTIC
LINENS

| | | | | |
|---|---|---|---|---|
| 1917059 | IMG | 575.00 | $57.50 | 0.1 |

1/13/2016   REVIEW BALTIC LINEN INITIAL DISCLOSURES

| | | | | |
|---|---|---|---|---|
| 1917060 | IMG | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017     Page #    176

From Date     10/15/2015

To Date      3/30/2016

---

1/13/2016    PREPARATION OF (FINAL) NOTICE OF DISMISSAL OF ADVERSARY PROCEEDING AND PROOF OF SERVICE THEREFOR; EFILE/SERVE.

| | | | | |
|---|---|---|---|---|
| 1912914 | JAB | 250.00 | $75.00 | 0.3 |

1/14/2016    ANALYSIS OF DOCUMENTS RE: PREFERENCE ANALYSIS TO ASSERT CLAIMS

| | | | | |
|---|---|---|---|---|
| 1912963 | DBG | 595.00 | $416.50 | 0.7 |

1/14/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PREFERENCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 1912968 | DBG | 595.00 | $59.50 | 0.1 |

1/14/2016    ANALYSIS OF CORRESPONDENCE FROM A. ROOT RE: LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1912972 | DBG | 595.00 | $59.50 | 0.1 |

1/15/2016    PREPARATION OF DOCS RE: PREFERENCE CLAIMS AND DISCUSS WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 1913183 | DBG | 595.00 | $357.00 | 0.6 |

1/15/2016    CONFERENCE WITH CLIENT RE EXEL FILINGS RE MTD

| | | | | |
|---|---|---|---|---|
| 1913084 | EHK | 575.00 | $57.50 | 0.1 |

1/15/2016    ANALYSIS OF OPPOSITION TO MTD FILED BY EXEL

| | | | | |
|---|---|---|---|---|
| 1913145 | EHK | 575.00 | $172.50 | 0.3 |

1/15/2016    CONFERENCE WITH JPF RE EXEL OPPOSITION AND REPLY

| | | | | |
|---|---|---|---|---|
| 1913168 | EHK | 575.00 | $57.50 | 0.1 |

1/15/2016    ANALYSIS OF CORRESPONDENCE EMAIL FLROM JPF RE LETTER FROM COUNSEL FOR BOSTON WAREHOUSE RE AFFIRMATIVE DEFENSES

| | | | | |
|---|---|---|---|---|
| 1916933 | IMG | 575.00 | $57.50 | 0.1 |

1/19/2016    TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE LITIGATION AND CLAIM ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1914027 | DBG | 595.00 | $357.00 | 0.6 |

1/19/2016    ANALYSIS OF DOCUMENTS RE: AMENDED COMPLAINT BY P&A AND DISCUSS WITH PLAINTIFF COUNSEL

| | | | | |
|---|---|---|---|---|
| 1914028 | DBG | 595.00 | $476.00 | 0.8 |

1/19/2016    ANALYSIS OF DOCUMENTS FROM RICK RE: AMENDED COMPLAINT AGAINST ANNA'S

| | | | | |
|---|---|---|---|---|
| 1914082 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | | | 11/14/2017 | Page # | 177 |
|---|---|---|---|---|---|
| CASE #    7348 | | | From Date | 10/15/2015 | |
| | | | To Date | 3/30/2016 | |

1/19/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RESPONDING TO COUNTERCLAIM
FILED BY GLENOIT LLC

| 1916939 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2016   PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE RESPONSE TO GLENOIT
COUNTERCLAIM

| 1916940 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE COUNTERCLAIM FILED IN CROSCELL
AND EX CELL CASES

| 1916941 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2016   PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE CROSECELL COUNTERCLAIM

| 1916942 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2016   ANALYSIS OF COURT DOCKET RE COMPLAINT,  MOTION TO DISMISS, REQUEST FOR JUDICIAL
NOTICE AND EXHIBITS

| 1913520 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/20/2016   TELEPHONE CONF. W/ OPP COUNSEL M. DAVID RE: P&A LITIGATION

| 1914366 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/20/2016   CONFERENCE CALL WITH RE: RESPONDING TO EXEL PLEADINGS

| 1914370 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/20/2016   PREPARATION OF CORRESPONDENCE TO A. ROOT RE: GLOBAL SETTLEMENT OF CLAIMS

| 1916069 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/20/2016   TELEPHONE CONFERENCE WITH SALUS COUNSEL AND JPF RE SETTLEMENT OF EXEL
COMPLAINT

| 1914280 | EHK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

1/20/2016   CONFERENCE WITH JPF RE DISCUSSION WITH CLIENT RE SETTLEMENT WITH EXEL

| 1914281 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/20/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE AMERICAN TEXTILE

| 1916963 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/20/2016   PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE AMERICAN TEXTILE

| 1916964 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #      **178**

**From Date      10/15/2015**
**To Date        3/30/2016**

1/20/2016   PREPARATION OF **STIPULATION TO CONTINUE (1) TIME
TO RESPOND, AND (2) INITIAL STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1914014 | JK | 250.00 | $125.00 | 0.5 |

1/21/2016   PREPARATION OF REPLY RE: EXCEL OPPOSITION TO MOTION TO DISMISS

| | | | | |
|---|---|---|---|---|
| 1914369 | DBG | 595.00 | $297.50 | 0.5 |

1/21/2016   ANALYSIS OF DOCUMENTS AND PREPARE DISCOVERY RESPONSES RE: SUBPOENA

| | | | | |
|---|---|---|---|---|
| 1914452 | DBG | 595.00 | $1,190.00 | 2.0 |

1/21/2016   CONFERENCE CALL WITH WITH GUBNER RE: LAWSUIT AND BASIS TO ADD ANNA'S AS NAMED
PARTY

| | | | | |
|---|---|---|---|---|
| 1914680 | DBG | 595.00 | $357.00 | 0.6 |

1/21/2016   ANALYSIS OF DRAFT REPLY TO OPPOSTION TO EXEL MTD

| | | | | |
|---|---|---|---|---|
| 1914318 | EHK | 575.00 | $230.00 | 0.4 |

1/21/2016   ANALYSIS OF CORRESPONDENCE FROM COURT RE FILING OF EXEL REPLY AND REVIEW

| | | | | |
|---|---|---|---|---|
| 1914541 | EHK | 575.00 | $57.50 | 0.1 |

1/21/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM MAYHEW RE JOINT STATUS REPORT IN
BOSTON WAREHOUSE

| | | | | |
|---|---|---|---|---|
| 1917013 | IMG | 575.00 | $57.50 | 0.1 |

1/21/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE JSR IN BOSTON WAREHOUSE

| | | | | |
|---|---|---|---|---|
| 1917014 | IMG | 575.00 | $57.50 | 0.1 |

1/21/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM KOGAN RE STIPULATION TO CONTINUE
STATUS CONFERENCE IN BALTIC LINENS

| | | | | |
|---|---|---|---|---|
| 1917015 | IMG | 575.00 | $57.50 | 0.1 |

1/21/2016   PREPARATION OF **DEBTOR'S REPLY IN SUPPORT OF MOTION TO DISMISS PLAINTIFF'S
COMPLAINT, OR, IN THE ALTERNATIVE, FOR A MORE DEFINITE STATEMENT**

| | | | | |
|---|---|---|---|---|
| 1914497 | JK | 250.00 | $175.00 | 0.7 |

1/21/2016   PREPARATION OF RESPONSE TO LIBERTY PROPERTY LIMITED PARTNERSHIP SUBPOENA

| | | | | |
|---|---|---|---|---|
| 1914294 | JYO | 555.00 | $888.00 | 1.6 |

1/21/2016   EMAIL WITH HOLLANDER RE PREFERENCE CLAIM ISSUES

| | | | | |
|---|---|---|---|---|
| 1914465 | TMA | 555.00 | $55.50 | 0.1 |

# DETAIL TRANSACTION FILE LISTING

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        179

**From Date        10/15/2015**
**To Date        3/30/2016**

1/22/2016    TELEPHONE CONFERENCE W/ CLIENT RE: P&A AMENDED COMPLAINT

| 1914821 | DBG | 595.00 | $178.50 | 0.3 |

1/22/2016    ANALYSIS OF ISSUES RE: NAMING DEBTOR AS DEFENDANT AND STAY VIOLATION

| 1914822 | DBG | 595.00 | $297.50 | 0.5 |

1/22/2016    PREPARATION OF CORRESPONDENCE TO COMMITTEE RE: LICHTENBERG SETTLEMENT

| 1914838 | DBG | 595.00 | $59.50 | 0.1 |

1/22/2016    ANALYSIS OF CORRESPONDENCE FROM LIFETIME BRANDS RE: PREFERENCE DEFENSE MEMO

| 1914839 | DBG | 595.00 | $59.50 | 0.1 |

1/22/2016    ANALYSIS OF PLEADINGS RE: P&A'S REPLY BRIEF RE APPEAL

| 1914844 | DBG | 595.00 | $178.50 | 0.3 |

1/22/2016    ANALYSIS OF CORRESPONDENCE FROM M. DAVIS RE: PREFERENCE DEMAND AND RESPONSE THERETO

| 1914845 | DBG | 595.00 | $178.50 | 0.3 |

1/22/2016    ANALYSIS OF CORRESPONDENCE FROM SSACKS RE EXEL RESPONSE TO SETTLEMENT PROPOSAL

| 1914623 | EHK | 575.00 | $57.50 | 0.1 |

1/22/2016    CONFERENCE WITH CLIENT RE EXEL RESPONSE TO SETTLEMENT PROPOSAL

| 1914624 | EHK | 575.00 | $57.50 | 0.1 |

1/22/2016    ANALYSIS OF OF COURT NOTICE  RE REPLY BRIEF IN APPEAL OF GOB SALE ORDER

| 1914855 | EHK | 575.00 | $57.50 | 0.1 |

1/22/2016    CONFERENCE WITH SLAUS COUNSEL RE REPLY BRIEF ON GOB SALE ORDER APPEAL

| 1914861 | EHK | 575.00 | $57.50 | 0.1 |

1/22/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BASS RE POSSIBLE SETTLEMENT WITH KIFETIME BRANDS

| 1920213 | IMG | 575.00 | $57.50 | 0.1 |

1/22/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM KOGAN RE STIPULTION RE BALTIC LINENS

| 1920214 | IMG | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **180** |
| **CASE #   7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

1/22/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE SETTLEMENT DISCUSSIONS WITH
BOSTON WAREHOUSE

| 1920218 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/22/2016   PREPARATION OF **(RE AMERICAN TEXTILE) ORDER APPROVING STIPULATION TO CONTINUE
1) TIME TO RESPOND, AND
2) INITIAL STATUS CONFERENCE**

| 1914815 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/22/2016   PREPARATION OF **(RE AMERICAN TEXTILE) NOTICE OF LODGMENT RE ORDER APPROVING
STIPULATION TO CONTINUE
1) TIME TO RESPOND, AND**

| 1914816 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/22/2016   PREPARATION OF (RE BOSTON WAREHOUSE)  UNILATERAL STATUS REPORT

| 1914851 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/23/2016   RESEARCH REGARDING ALLEGATION BY PANDA RE: DERIVATIVE CLAIMS AND NAMING
DEBTOR AS DEFENDANT

| 1916049 | DBG | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

1/23/2016   ANALYSIS OF CORRESPONDENCE FROM M. KURTH RE: EXTENSION OF TIME TO RESPOND TO
PREFERENCE DEMAND

| 1916059 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/24/2016   CONFERENCE WITH MKURTH RE HOLLANDER RESPONSE EXTENSION

| 1915013 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE CALL WITH C. COHEN RE: PANDA LITIGATION

| 1916022 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

1/25/2016   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE DEMAND LETTERS AND SETTLEMENT
PARAMETERS

| 1916024 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/25/2016   TELEPHONE CONF. W/ OPP COUNSEL M. DAVIS RE: AMENDED COMPLAINT

| 1916026 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE WITH CLIENT RE EXTENSION FOR HOLLANDER PREFERENCE RESPONSE

| 1915018 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/25/2016   CONFERENCE WITH MKURTH RE TWO WEEK EXTENSION FOR PREF DEMAND RESPONSE

| 1915024 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **181**

**From Date        10/15/2015**
**To Date        3/30/2016**

| | | | | |
|---|---|---|---|---|
| 1/25/2016 | PREPARATION OF CORRESPONDENCE TO SALUS AND COMMITTEE COUNSEL RE SETTLEMENT COUNTER FROM EXEL | | | |
| 1915035 | EHK | 575.00 | $230.00 | 0.4 |
| 1/25/2016 | REVISE CORREP TO COMMITTEE AND SALUS COUNSEL RE SETTLEMENT PROPOSAL FROM EXEL | | | |
| 1915036 | EHK | 575.00 | $115.00 | 0.2 |
| 1/25/2016 | CONFERENCE WITH JPF RE RESPONDING TO COUNTERCLAIM FROM CROSCELL, PREPARATION OF JSRS, AND NEW VALUE AND ORDINARY COURSE ANALYSIS | | | |
| 1917020 | IMG | 575.00 | $172.50 | 0.3 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FLROM JPF RE PWC PREFERENCE ANALYSIS | | | |
| 1917022 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE ORDINARY COURSE ANALYSIS RE GINSEY | | | |
| 1917023 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 CONFERENCE IN CROSCELL | | | |
| 1917024 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM DOOLITTLE RE RULE 26 CONFERENCE CALL RE CROSCELL | | | |
| 1917025 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE ANSWER TO CROSCELL COUNTERCLAIM | | | |
| 1917026 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 CONFERENCE WITH DOOLITTLE RE CROSCELL | | | |
| 1917027 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROPOSED SETTLEMENT WITH GINSEY | | | |
| 1917028 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FLROM JPF RE RULCE 26 CONFERENCE RE CROSCELL | | | |
| 1917037 | IMG | 575.00 | $57.50 | 0.1 |
| 1/25/2016 | PREPARATION OF (RE BALTIC LINEN) **STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE** | | | |
| 1915176 | JK | 250.00 | $125.00 | 0.5 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **182**

**From Date          10/15/2015**
**To Date          3/30/2016**

1/25/2016   PREPARATION OF (RE BALTIC LINEN)  ORDER APPROVING **STIPULATION TO CONTINUE INITIAL STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1915177 | JK | 250.00 | $75.00 | 0.3 |

1/25/2016   UPLOAD 8 LARGE FILES (2 GIGS) TO DROPBOX

| | | | | |
|---|---|---|---|---|
| 1915204 | JK | 250.00 | $150.00 | 0.6 |

1/25/2016   EMAIL EXCHANGES WITH COUNSEL FOR GLADSTONE RE: DOCUMENTS TO BE PRODUCED TO LIBERTY

| | | | | |
|---|---|---|---|---|
| 1915118 | JYO | 555.00 | $222.00 | 0.4 |

1/25/2016   EMAIL EXCHANGES WITH P. SEELEY RE: DOCUMENT PRODUCTION

| | | | | |
|---|---|---|---|---|
| 1915119 | JYO | 555.00 | $166.50 | 0.3 |

1/25/2016   TELEPHONE CONFERENCE WITH INSURANCE COUNSEL RE STATE COURT ACTION

| | | | | |
|---|---|---|---|---|
| 1915102 | LLS | 425.00 | $42.50 | 0.1 |

1/25/2016   PREPARATION OF EMAIL TO COUNSEL FOR INSURANCE COMPANY RE STATE COURT ACTION

| | | | | |
|---|---|---|---|---|
| 1915134 | LLS | 425.00 | $42.50 | 0.1 |

1/26/2016   CONFERENCE WITH CLIENT RE: PURSUING ADDITIONAL ESTATE CLAIMS AND SETTLEMENT PARAMETERS

| | | | | |
|---|---|---|---|---|
| 1915709 | DBG | 595.00 | $476.00 | 0.8 |

1/26/2016   CONFERENCE WITH IKHARASCH RE EXEL SETTLEMENT AND 9019 MOTION

| | | | | |
|---|---|---|---|---|
| 1915750 | EHK | 575.00 | $115.00 | 0.2 |

1/26/2016   CONFERENCE WITH JPF RE MTD SETTLEMENT WITH EXEL AND CONTACTING COURT, ETC.

| | | | | |
|---|---|---|---|---|
| 1915757 | EHK | 575.00 | $115.00 | 0.2 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM DOOLITTLE RE RULE 26 CONFERENCE RE CROSCELL

| | | | | |
|---|---|---|---|---|
| 1918274 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE RULE 26 CONFERENCE RE CROSCELL

| | | | | |
|---|---|---|---|---|
| 1918275 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE CROSCELL RULE 26 CONFERENCE

| | | | | |
|---|---|---|---|---|
| 1918276 | IMG | 575.00 | $57.50 | 0.1 |

**ANNA'S LINENS**

**CASE # 7348**

DETAILED ACTIVITIES

11/14/2017    Page #    **183**

**From Date    10/15/2015**
**To Date    3/30/2016**

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JACKIW RE GINSEY PROPOSED SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1918278 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE FILED PREFERENCE ACTIONS

| | | | | |
|---|---|---|---|---|
| 1918281 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE 503(B)(9) CLAIMS

| | | | | |
|---|---|---|---|---|
| 1918286 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM TMA RE 503(B)(9) CLAIMS

| | | | | |
|---|---|---|---|---|
| 1918288 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE CROSCELL ANSWER AND COUNTERCLAIM

| | | | | |
|---|---|---|---|---|
| 1918291 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   TELEPHONE CONFERENCE WITH JPF RE CROSCELL ANSWER AND COUNTERCLAIM

| | | | | |
|---|---|---|---|---|
| 1918292 | IMG | 575.00 | $57.50 | 0.1 |

1/26/2016   PREPARATION OF INCLUDING LGAL RESEARCH OF OPPOSITION TO CLASS CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1918296 | IMG | 575.00 | $1,322.50 | 2.3 |

1/26/2016   EMAIL EXCHANGE WITH LINDA SCHILLING (COUNSEL FOR GLADSTONE) RE: DOCUMENT PRODUCTION

| | | | | |
|---|---|---|---|---|
| 1915510 | JYO | 555.00 | $111.00 | 0.2 |

1/26/2016   EMAIL EXCHANGE WITH C. GILBRETH RE: DOCUMENT PRODUCTION TO LIBERTY

| | | | | |
|---|---|---|---|---|
| 1915715 | JYO | 555.00 | $55.50 | 0.1 |

1/26/2016   ANALYSIS OF CLIENT ANALYSIS RE PREFERENCE CLAIMS, INCLUDING AGAINST 503B9 CLAIMANTS

| | | | | |
|---|---|---|---|---|
| 1917887 | TMA | 555.00 | $333.00 | 0.6 |

1/27/2016   CONFERENCE CALL WITH COUNSEL FOR LICHTENBERG RE: SETTLEMENT AGREEMENT

| | | | | |
|---|---|---|---|---|
| 1915999 | DBG | 595.00 | $297.50 | 0.5 |

1/27/2016   ANALYSIS OF CORRESPONDENCE FROM KHARASCH RE: LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1916000 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **184**

**From Date        10/15/2015**
**To Date        3/30/2016**

1/27/2016   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE CLAIMS

| | | | | |
|---|---|---|---|---|
| 1916001 | DBG | 595.00 | $178.50 | 0.3 |

1/27/2016   ANALYSIS OF ISSUES RE: LINDA MARTZ-GOMEZ STANDING FOR CLASS ACTION RE: WARN ACT

| | | | | |
|---|---|---|---|---|
| 1916002 | DBG | 595.00 | $238.00 | 0.4 |

1/27/2016   ANALYSIS OF PLEADINGS RE: CROSCIL COUNTER-CLAIM

| | | | | |
|---|---|---|---|---|
| 1916019 | DBG | 595.00 | $59.50 | 0.1 |

1/27/2016   PREPARATION OF CORRESPONDENCE TO M. DAVIS RE: DERIVATIVE STATUS

| | | | | |
|---|---|---|---|---|
| 1916048 | DBG | 595.00 | $119.00 | 0.2 |

1/27/2016   ANALYSIS OF CORRESPONDENCE FROM J. SWISHER RE: SETTLEMENT WITH ARAMCO IMPORTS

| | | | | |
|---|---|---|---|---|
| 1921824 | DBG | 595.00 | $59.50 | 0.1 |

1/27/2016   RESEARCH REGARDING RE DOUBLE-DIPPING 503(B)(9) CLAIMS AND NEW VALUE,AND EMAIL TO TMA AND JPF RE SAME

| | | | | |
|---|---|---|---|---|
| 1918297 | IMG | 575.00 | $1,035.00 | 1.8 |

1/27/2016   CONFERENCE WITH JPF RE PREPARATION FOR RULE 26 CONFERENCE RE CROSCELL

| | | | | |
|---|---|---|---|---|
| 1918298 | IMG | 575.00 | $172.50 | 0.3 |

1/27/2016   CONFERENCE CALL WITH JPF AND ATTORNEYS FOR CROSCELL RE STATUS AND POSSI LE SETTLEMENT AND RULE 26

| | | | | |
|---|---|---|---|---|
| 1918299 | IMG | 575.00 | $172.50 | 0.3 |

1/27/2016   CONFERENCE CALL WITH JPF AND ATTORNEYS FOR CROSCELL RE STATUS AND POSSIBLE SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1918309 | IMG | 575.00 | $172.50 | 0.3 |

1/27/2016   CONFERENCE WITH DBG RE INFORMATION FOR ORDINARY COURSE ANALYSIS

| | | | | |
|---|---|---|---|---|
| 1918313 | IMG | 575.00 | $115.00 | 0.2 |

1/27/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM DBG RE WARN ACT CLASS CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1918314 | IMG | 575.00 | $57.50 | 0.1 |

1/27/2016   PREPARATION OF CORRESPONDENCE EMAIL TO DBG RE CLASS CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1918316 | IMG | 575.00 | $57.50 | 0.1 |

**DETAIL OF ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        185

From Date        10/15/2015
To Date          3/30/2016

1/27/2016    PREPARATION OF OPPOSITION TO CLASS CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1918322 | IMG | 575.00 | $1,035.00 | 1.8 |

1/27/2016    PREPARATION OF **STIPULATION TO CONTINUE HEARING ON DEBTOR'S MOTION AND SALUS'
MOTION TO DISMISS PLAINTIFF'S COMPLAINT**

| | | | | |
|---|---|---|---|---|
| 1915823 | JK | 250.00 | $75.00 | 0.3 |

1/27/2016    PREPARATION OF ORDER APPROVING STIPULATION TO CONTINUE HEARING ON DEBTOR'S
MOTION AND SALUS' MOTION TO DISMISS PLAINTIFF'S COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1915894 | JK | 250.00 | $50.00 | 0.2 |

1/27/2016    EMAIL EXCHANGE WITH CHARITY GILBRETH RE: DOCUMENT PRODUCTION FOR LIBERTY

| | | | | |
|---|---|---|---|---|
| 1915913 | JYO | 555.00 | $111.00 | 0.2 |

1/27/2016    EMAIL EXCHANGE WITH P. SEELEY RE: DOCUMENT PRODUCTION FOR LIBERTY

| | | | | |
|---|---|---|---|---|
| 1915914 | JYO | 555.00 | $55.50 | 0.1 |

1/27/2016    PREPARATION OF RESPONSE TO SUBPOENA AND DOCUMENT PRODUCTION REQUEST FOR
LIBERTY

| | | | | |
|---|---|---|---|---|
| 1915915 | JYO | 555.00 | $166.50 | 0.3 |

1/28/2016    ANALYSIS OF DOCUMENTS FROM JOE RE: MARTINEZ RE: LACK OF STANDING FOR CLASS
ACTION AND DISCUSS

| | | | | |
|---|---|---|---|---|
| 1917581 | DBG | 595.00 | $238.00 | 0.4 |

1/28/2016    TELEPHONE CONFERENCE W/ CLIENT R. BUNKA RE: WARN ACT LITIGATION

| | | | | |
|---|---|---|---|---|
| 1917583 | DBG | 595.00 | $119.00 | 0.2 |

1/28/2016    ANALYSIS OF APPELLANT'S REPLY BRIEF RE GOB SALE ORDER

| | | | | |
|---|---|---|---|---|
| 1916387 | EHK | 575.00 | $575.00 | 1.0 |

1/28/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM SWISHER RE: MARTZ-GOMEZ EMPLOYMENT
AND REVIEW DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 1919916 | IMG | 575.00 | $172.50 | 0.3 |

1/29/2016    ANALYSIS OF DOCUMENTS RE: LICHTENBERG RELEASES AND POTENTIAL EQUITY
DISTRIBUTIONS

| | | | | |
|---|---|---|---|---|
| 1921809 | DBG | 595.00 | $119.00 | 0.2 |

1/29/2016    CONFERENCE CALL WITH C. COHEN RE: P&A COMPLAINT AND BASIS TO SEEK DISMISSAL

| | | | | |
|---|---|---|---|---|
| 1921811 | DBG | 595.00 | $238.00 | 0.4 |

**DETAIL TRANSACTION FILE LISTING**

| ANNA'S LINENS | | 11/14/2017 | Page # | 186 |
|---|---|---|---|---|
| CASE # 7348 | | From Date | 10/15/2015 | |
| | | To Date | 3/30/2016 | |

1/29/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE STIP TO CONTINUE CROSCELL STATUS CONFERENCE AND REVIEW SAME

| 1920139 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/29/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE STIP TO CONTINUE STATUS CONFERENCE RE CROSCELL, EXCELL AND GLENOIT

| 1920143 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF **(GLENOIT) STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916740 | JK | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF **(CROSCILL, LLC) STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916754 | JK | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

1/29/2016   ANALYSIS OF (EXCEL)  **STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916756 | JK | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF **(GLENOIT) ORDER APPROVING STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916757 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF **(EXCEL) ORDER APPROVING STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916758 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF **(CROSCILL) ORDER APPROVING STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE**

| 1916759 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

1/29/2016   PREPARATION OF DEC NON OPP AND ORDER RE BDO EMPLOY APP SUPPLEMENT

| 1916705 | LLS | 425.00 | $212.50 | 0.5 |
|---|---|---|---|---|

1/29/2016   EMAIL WITH CLIENT RE STATUS OF BALTIC LENIN PREFERENCE CLAIM

| 1917299 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/1/2016   TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: LICHTENBERG ACTION

| 1917524 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/1/2016   TELEPHONE CONF. W/ OPP COUNSEL RE: RELEASE IN LICHTENBERG SETTLEMENT

| 1917525 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

DETAIL TRANSACTION FILE LIST

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      **187**

**From Date      10/15/2015**
**To Date        3/30/2016**

---

2/1/2016  PREPARATION OF CORRESPONDENCE TO CLIENT RE: DISCLOSURE OF EQUITY
DISBURSEMENTS IN LAST 4 YEARS

| | | | | |
|---|---|---|---|---|
| 1917526 | DBG | 595.00 | $59.50 | 0.1 |

---

2/1/2016  PREPARATION OF PROPOSED SETTLEMENT LETTER FOR PREFERENCES PRE-LITIGATION

| | | | | |
|---|---|---|---|---|
| 1917527 | DBG | 595.00 | $297.50 | 0.5 |

---

2/1/2016  RESEARCH REGARDING RE: P&A ASSERTED CLAIMS AGAINST DEBTOR

| | | | | |
|---|---|---|---|---|
| 1919014 | DBG | 595.00 | $714.00 | 1.2 |

---

2/1/2016  CONFERENCE WITH RBUNKA RE STATUS OF EXEL SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1917307 | EHK | 575.00 | $57.50 | 0.1 |

---

2/1/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE 503(B)(9) ISSUE RE GINSEY

| | | | | |
|---|---|---|---|---|
| 1928726 | IMG | 575.00 | $57.50 | 0.1 |

---

2/1/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PREFERENCE ACTION AGAINST BALTIC
LINENS

| | | | | |
|---|---|---|---|---|
| 1928727 | IMG | 575.00 | $57.50 | 0.1 |

---

2/2/2016  WORK WITH CLIENT ON PREFERENCE DEMANDS AND RESOLUTIONS

| | | | | |
|---|---|---|---|---|
| 1921749 | DBG | 595.00 | $297.50 | 0.5 |

---

2/2/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE CONFEFENCE CALL WITH GINSEY AND
EMAIL TOP JPF RE SAME

| | | | | |
|---|---|---|---|---|
| 1923727 | IMG | 575.00 | $57.50 | 0.1 |

---

2/2/2016  PREPARATION OF CORRESPONDENCE EMAIL TO JPF RE PREPARATION FOR CONFERENCE
CALL RE GINSEY

| | | | | |
|---|---|---|---|---|
| 1923743 | IMG | 575.00 | $57.50 | 0.1 |

---

2/2/2016  PREPARATION OF OPPOSITION TO MOTION FOR CLASS CERTIFICATION

| | | | | |
|---|---|---|---|---|
| 1923744 | IMG | 575.00 | $1,150.00 | 2.0 |

---

2/2/2016  REVIEW MATERIALS FOR CONFERENCE CALL RE GINSEY

| | | | | |
|---|---|---|---|---|
| 1923745 | IMG | 575.00 | $172.50 | 0.3 |

---

2/2/2016  PREPARATION OF (GINSEY INDUSTRIES) UNILATERAL STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 1917930 | JK | 250.00 | $100.00 | 0.4 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          **188**

**From Date     10/15/2015**
**To Date       3/30/2016**

2/2/2016   PREPARATION OF (IDEA VILLAGE) UNILATERAL STATUS REPORT

| 1917934 | JK | 250.00 | $100.00 | 0.4 |

2/2/2016   PREPARATION OF (REVERE MILLS) UNILATERAL STATUS REPORT

| 1917935 | JK | 250.00 | $100.00 | 0.4 |

2/2/2016   PREPARATION OF (LIFETIME BRANDS) UNILATERAL STATUS REPORT

| 1917936 | JK | 250.00 | $100.00 | 0.4 |

2/2/2016   EMAILS WITH OPP COUNSEL AND IMG AND JPF RE GINSEY PREFERENCE CLAIM

| 1917758 | TMA | 555.00 | $111.00 | 0.2 |

2/3/2016   ATTEND TO CLAIMS AND SETTLEMENT ANALYSIS AND DISCUSS

| 1918368 | DBG | 595.00 | $476.00 | 0.8 |

2/3/2016   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE LITIGATION

| 1918813 | DBG | 595.00 | $178.50 | 0.3 |

2/3/2016   REVIEW 503(B)(9) CASES RE PREPARING FOR CONFERENCE CALL RE GINSEY

| 1923749 | IMG | 575.00 | $172.50 | 0.3 |

2/3/2016   CONFERENCE WITH TMA AND JPF RE PREPARATION FOIR CONFERENCE CALL WITH GINSEY
ATTORNEYS

| 1923750 | IMG | 575.00 | $172.50 | 0.3 |

2/3/2016   CONFERENCE CALL WITH TMA, JPF AND GINSEY'S ATTORNEYS RE GINSEY'S DEFENSE

| 1923752 | IMG | 575.00 | $230.00 | 0.4 |

2/3/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JACKIW RE PROPOSED DISMISSAL BASED ON
OCB DEFENSE

| 1923756 | IMG | 575.00 | $57.50 | 0.1 |

2/3/2016   ANALYSIS OF ALL ADVERSARY PROCEEDING STATUS REPORTS OR STIPULATIONS WITH
ORDERS

| 1918472 | JK | 250.00 | $100.00 | 0.4 |

2/3/2016   EMAIL EXCHANGE WITH CHARITY GILBRETH (COUNSEL FOR GLADSTONE) RE: DOCUMENT
PRODUCTION RESPONSE TO LIBERTY

| 1918659 | JYO | 555.00 | $55.50 | 0.1 |

**DETAIL TRANSACTIONS**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          189

From Date          10/15/2015
To Date          3/30/2016

2/3/2016    REVIEW EMAIL FROM MOHAWK RE PREFERENCE CLAIM AND EMAIL CLIENT RE SAME

| 1918353 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016    REVIEW EMAIL FROM AMERICAN RE PREFERENCE CLAIM AND EMAIL CLIENT RE SAME

| 1918354 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016    PREPARE FOR CALL WITH GINSEY COUNSEL RE RESOLUTION OF PREFERENCE CLAIM AND ADMINISTRATIVE CLAIM

| 1918356 | TMA | 555.00 | $111.00 | 0.2 |

2/3/2016    FURTHER EMAILS WITH CLIENT AND OPPOSING COUNSEL RE AMERICAN DAWN PREFERENCE CLAIM

| 1918357 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016    EMAIL WIHT CLIENT RE MOHAWK PREFERENCE

| 1918371 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016    FURTHER EMAILS WITH CLIENT AND JP RE GINSEY PREFERENCE ACTION

| 1918372 | TMA | 555.00 | $55.50 | 0.1 |

2/3/2016    CONFERENCE WITH JP, IMG AND OPP COUNSEL RE GINSEY PREFERENCE AND 503(B)(9)

| 1918388 | TMA | 555.00 | $222.00 | 0.4 |

2/4/2016    TELEPHONE CONFERENCE WITH C. COHEN RE: DEFENSE OF DERIVATIVE CLAIMS AGAINST DEBTOR

| 1919018 | DBG | 595.00 | $357.00 | 0.6 |

2/4/2016    WORK WITH CLIENT ON FORMULATING PROPOSAL TO COMPROMISE WITH WELCOME, P&A, SHEEWAK

| 1919446 | DBG | 595.00 | $297.50 | 0.5 |

2/4/2016    PREPARATION OF CORRESPONDENCE TO P&A COUNSEL RE: DERIVATIVE CLAIM AND DISCUSS

| 1921716 | DBG | 595.00 | $178.50 | 0.3 |

2/4/2016    CONFERENCE WITH LWANG RE SANDER SALES PREF DEMAND

| 1918947 | EHK | 575.00 | $57.50 | 0.1 |

2/4/2016    CONFERENCE WITH CLIENT RE SANDER SALES PREF DEMAND CONTIUANCE REQUEST

| 1918962 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        **190**

**From Date        10/15/2015**
**To Date          3/30/2016**

2/4/2016   CONFERENCE WITH IMG RE MTD DERIVATIVE COMPLAINT

| 1919066 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/4/2016   CONFERENCE WITH EHK AND EHK AND DBG RE OPPOSING SHAREHOLDER DERIVITIVE ACTION

| 1923782 | IMG | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

2/4/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM EHK RE SHAREHOLDERS DERIVITIVE SUIT

| 1923784 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/4/2016    EMAIL EXCHANGE WITH CHARITY GILBRETH (COUNSEL FOR GLADSTONE) RE: RESPONSE TO LIBERTY'S SUBPOENA AND DOCUMENT REQUEST

| 1918881 | JYO | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/5/2016   PREPARATION OF PREFERENCE RESPONSE DOCUMENTS

| 1919424 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/5/2016   CONFERENCE WITH LWANG AND CLIENT RE BREAKDOWN OF INFO FOR SANDER SALES PREFERENCE AMOUNT

| 1919331 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/5/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM EHK RE D&O COMPLAINT

| 1928749 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/5/2016   PREPARATION OF OPPOSITION TO CERTIFICATION MOTION

| 1928751 | IMG | 575.00 | $1,265.00 | 2.2 |
|---|---|---|---|---|

2/7/2016   PREPARATION OF ANALYSIS OF CLAIMS AND PROPOSED SETTLEMENT TERMS FOR WELCOME, P&A ET AL

| 1921633 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/7/2016   ANALYSIS OF DOCUMENTS RE: IDEA VILLAGE SETTLEMENT AND DISCUSS WITH CLIENT

| 1921635 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/8/2016   ANALYSIS OF CORRESPONDENCE FROM L. WANG RE: SANDERS SALES PREFERENCE

| 1920479 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/8/2016   CONFERENCE CALL WITH RE: ISSUES RE: GOMEZ AS LEAD CLASS PLAINTIFF AND DISMISSAL OF CLAIM

| 1920485 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **191**

**From Date    10/15/2015**
**To Date    3/30/2016**

2/8/2016    PREPARATION OF ACCOUTNNG RE: HOLLANDER PREFERENCE DEMAND AND TO M. KURTH

| 1921628 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/8/2016    PREPARATION OF CORRESPONDENCE EMAIL  TO SWISHER RE HIS DECLARATION

| 1923790 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    TELEPHONE CONFERENCE WITH SWISHER RE PREPARATION OF HIS DECLARATION RE
OPPOSITION TO CLASS CERTIFICATION MOTION

| 1923791 | IMG | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

2/8/2016    PREPARATION OF CORRESPONDENCE EMAIL TO SWISHER RE PREPARATION OF HIS
DECLARATION

| 1923793 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/8/2016    PREPARATION OF OPPOSITION TO CLASS CERTIFICATION MOTION

| 1923794 | IMG | 575.00 | $4,025.00 | 7.0 |
|---|---|---|---|---|

2/9/2016    ANALYSIS OF CORRESPONDENCE FROM RICK RE: AIG COVERAGE FOR LITIGATION

| 1920856 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/9/2016    TELEPHONE CONFERENCE W/ CLIENT RE: PARAMETERS FOR SETTLEMENT OF PREFERENCE
CLAIMS

| 1921379 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/9/2016    CONFERENCE CALL WITH RE: MOTION TO DISMISS WARN ACT COMPLAINT

| 1921454 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/9/2016    RESEARCH REGARDING DOMICILE AND EMPLOYMENT OF GOMEZ RE: STANDING

| 1921455 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/9/2016    TELEPHONE CONFERENCE WITH C. COHEN RE: COMPLAINT AND BASIS FOR DISMISSAL

| 1921495 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/9/2016    TELEPHONE CONFERENCE W/ CLIENT RE: TRIANGLE HOME SETTLEMENT AND COMMITTEE
POSITION

| 1921503 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/9/2016    PREPARATION OF DOCS IN FURTHER OPP TO CLASS CERTIFICATION AND DISCUSS DOMICILE
AND WORK PLACEMENT ISSUES

| 1921796 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **192**

**From Date    10/15/2015**
**To Date     3/30/2016**

2/9/2016  ANALYSIS OF CORRESPONDENCE DBG TO MDAVIS RE EXTENSION OF TIME TO RESPOND TO AMENDED COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1920965 | EHK | 575.00 | $57.50 | 0.1 |

2/9/2016  REVISE EXEL 9019 MOTION AND CONFER WITH JPF RE SAME

| | | | | |
|---|---|---|---|---|
| 1921000 | EHK | 575.00 | $172.50 | 0.3 |

2/9/2016  ANALYSIS OF CORRESPONDENCE LWANG RE PREFERENCE BACKUP FOR SSALES AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1921123 | EHK | 575.00 | $115.00 | 0.2 |

2/9/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM EHK RE SHAREHOLDER DERIVATIVE SUIT

| | | | | |
|---|---|---|---|---|
| 1923795 | IMG | 575.00 | $57.50 | 0.1 |

2/9/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROPOSED SETTLEMENT WITH GINSEY

| | | | | |
|---|---|---|---|---|
| 1923796 | IMG | 575.00 | $57.50 | 0.1 |

2/9/2016  ANALYSIS OF CORRESPONDENCE EMAIL FROM SWISHER RE COMMENTS TO PROPOSED DECLARATION

| | | | | |
|---|---|---|---|---|
| 1923797 | IMG | 575.00 | $57.50 | 0.1 |

2/9/2016  TELEPHONE CONFERENCE WITH SWISHER RE ISSUES WITH DECLARATION

| | | | | |
|---|---|---|---|---|
| 1923798 | IMG | 575.00 | $172.50 | 0.3 |

2/9/2016  REVIEW AND REVISE WSWISHER DECLARATION AND EMAIL TO SWISHER RE SAME

| | | | | |
|---|---|---|---|---|
| 1923799 | IMG | 575.00 | $172.50 | 0.3 |

2/9/2016  PREPARATION OF OPPOSITION TO CLASS CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1923800 | IMG | 575.00 | $3,450.00 | 6.0 |

2/10/2016  PREPARATION OF STIP TO EXTEND RESPONSE DEADLINE

| | | | | |
|---|---|---|---|---|
| 1921465 | DBG | 595.00 | $238.00 | 0.4 |

2/10/2016  PREPARATION OF CORRESPONDENCE TO M. DAVIS RE: EXTENSION OF TIME TO RESPOND AGREEMENT

| | | | | |
|---|---|---|---|---|
| 1921490 | DBG | 595.00 | $59.50 | 0.1 |

2/10/2016  PREPARATION OF OPPOSITION TO CLASS CERTIFICATION

| | | | | |
|---|---|---|---|---|
| 1921603 | DBG | 595.00 | $357.00 | 0.6 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #     7348**

11/14/2017          Page #          193

From Date          10/15/2015
To Date            3/30/2016

2/10/2016    CONFERENCE WITH SSACKS RE 9019 MOTION COMMENTS FOR EXEL

| | | | | |
|---|---|---|---|---|
| 1921261 | EHK | 575.00 | $57.50 | 0.1 |

2/10/2016    ANALYSIS OF OF REVISED 9019 MOTION FOR EXEL AND CONFER WITH JPF RE SAME

| | | | | |
|---|---|---|---|---|
| 1921271 | EHK | 575.00 | $115.00 | 0.2 |

2/10/2016    PREPARATION OF STIP TO CONTINUE DEADLINE TO RESPOND TO AMENDED COMPLAINT
FILED BY P&S ET AL

| | | | | |
|---|---|---|---|---|
| 1921441 | EHK | 575.00 | $575.00 | 1.0 |

2/10/2016    ANALYSIS OF REVISED STIP TO CONTINUE DEADLINE TO RESPOND TO AMENDED COMPLAINT
(P&A ETAL) AND CONFER WITH DBG AND CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1921515 | EHK | 575.00 | $172.50 | 0.3 |

2/10/2016    ANALYSIS OF CORRESPONDENCE FROM IGROSS AND RBUNKA RE WARN ACT OPPOSITION

| | | | | |
|---|---|---|---|---|
| 1921518 | EHK | 575.00 | $115.00 | 0.2 |

2/10/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM EHK RE  SHAREHOLDER DERIVATIVE ACTION

| | | | | |
|---|---|---|---|---|
| 1924179 | IMG | 575.00 | $57.50 | 0.1 |

2/10/2016    REVIEW AND ANALYSIS OF SHAREHOLDER DERIVATIVE COMPLAINT

| | | | | |
|---|---|---|---|---|
| 1924180 | IMG | 575.00 | $747.50 | 1.3 |

2/10/2016    PREPARATION OF OPPOSITION TO CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1924181 | IMG | 575.00 | $2,760.00 | 4.8 |

2/10/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE ISSUE RE COVERAGE UNDER
FEDERAL AND CAL WARN

| | | | | |
|---|---|---|---|---|
| 1924182 | IMG | 575.00 | $57.50 | 0.1 |

2/10/2016    PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE STATE AND FEDERAL WARN

| | | | | |
|---|---|---|---|---|
| 1924183 | IMG | 575.00 | $115.00 | 0.2 |

2/10/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE STRATEGY RE DISTRICT
MANAGERS AND EMAIL TO BUNKA RE SAME

| | | | | |
|---|---|---|---|---|
| 1924184 | IMG | 575.00 | $57.50 | 0.1 |

2/10/2016    TELEPHONE CONFERENCE W/ CLIENT SWISHER RE STATUS OF HIS DECLARATION

| | | | | |
|---|---|---|---|---|
| 1924190 | IMG | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **194**

**From Date    10/15/2015**
**To Date    3/30/2016**

2/10/2016    REVISE OPPOSITION TO MOTION FOR CLASS CERTIFICATION.

| | | | | |
|---|---|---|---|---|
| 1921561 | JAB | 250.00 | $125.00 | 0.5 |

2/11/2016    TELEPHONE CONF. W/ OPP COUNSEL L. WANG RE: NEGOTIATION OF PREFERENCE CLAIM

| | | | | |
|---|---|---|---|---|
| 1921692 | DBG | 595.00 | $119.00 | 0.2 |

2/11/2016    ANALYSIS OF CORRESPONDENCE FROM S. GLADSTONE RE: AIG COVERAGE

| | | | | |
|---|---|---|---|---|
| 1925299 | DBG | 595.00 | $59.50 | 0.1 |

2/11/2016    ANALYSIS OF CORRESPONDENCE FROM AIG RE COVERAGE FOR P&A ACTION FOR DS&OS

| | | | | |
|---|---|---|---|---|
| 1921739 | EHK | 575.00 | $172.50 | 0.3 |

2/11/2016    REVIEW AND REVISE OPPOSITION TO CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1924203 | IMG | 575.00 | $460.00 | 0.8 |

2/11/2016    PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE OPPOSITION TO CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1924204 | IMG | 575.00 | $57.50 | 0.1 |

2/11/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE AMERICAN TEXTILE SETTLEMENT PROPOSAL

| | | | | |
|---|---|---|---|---|
| 1924209 | IMG | 575.00 | $57.50 | 0.1 |

2/11/2016    REVIEW AND ANALYSIS OF AMERICAN TEXTILE DATA

| | | | | |
|---|---|---|---|---|
| 1924210 | IMG | 575.00 | $230.00 | 0.4 |

2/11/2016    REVIEW AND REVISE OPPOSITION TO MOTION FOR CLASS CERTIFICATION, PREPARE TABLES AND EXHIBITS THERETO AND PROOF OF SERVICE THEREFOR; EFILE (LINDA MARTZ-GOMEZ V. ANNA'S LINENS).

| | | | | |
|---|---|---|---|---|
| 1921900 | JAB | 250.00 | $275.00 | 1.1 |

2/11/2016    PREPARATION OF (FINAL) DECLARATION OF JOSEPH SWISHER IN SUPPORT OF OPPOSITION TO MOTION FOR CLASS CERTIFICATION, EXHIBITS THERETO AND PROOF OF SERVICE THEREFOR; EFILE (LINDA MARTZ-GOMEZ V. ANNA'S LINENS).

| | | | | |
|---|---|---|---|---|
| 1921904 | JAB | 250.00 | $100.00 | 0.4 |

2/12/2016    PREPARATION OF STIP WITH P&A RE: RESPONSE DEADLINE

| | | | | |
|---|---|---|---|---|
| 1922056 | DBG | 595.00 | $178.50 | 0.3 |

2/12/2016    CONFERENCE WITH CLIENT RE LIST OF PREF DEMAND LETTERS FOR COMMITTEE

| | | | | |
|---|---|---|---|---|
| 1921896 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017        Page #        195

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE FROM BHUBEN RE REJECTION OF PREFERENCE DEMAND (BRENTWOOD) | | | | |
| | 1921899 | EHK | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | CONFERENCE WITH CLIENT RE BRENTWOOD RESPONSE TO PREF DEMAND | | | | |
| | 1921902 | EHK | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | TELEPHONE CONFERENCE W/ CLIENT RE PREFERENCE DEMAND WORKSHEET AND CLAIMS MEMO FOR COMMITTEE | | | | |
| | 1921906 | EHK | 575.00 | $115.00 | 0.2 |
| 2/12/2016 | ANALYSIS OF PREF DEMAND SPREADSHEET | | | | |
| | 1921950 | EHK | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | PREPARATION OF CORRESPONDENCE TO IKHARASCH RE PREFERENCE DEMANDS | | | | |
| | 1921952 | EHK | 575.00 | $172.50 | 0.3 |
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE FROM DBG TO MDAVIS ET AL RE STIP TO CONTINUE HEARING AND RESPONSES | | | | |
| | 1922162 | EHK | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE POSSIBLE SETTLEMENT WITH AMERICAN TEXTILE | | | | |
| | 1924216 | IMG | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE AMERICAN TEXTILE ANALYSIS | | | | |
| | 1924223 | IMG | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | CONFERENCE WITH EHK RE RESPONDING TO SHAREHOLDER DERIVATIVE ACTION | | | | |
| | 1924224 | IMG | 575.00 | $115.00 | 0.2 |
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROPOSED AMERICAN TEXTILE SETTLEMENT | | | | |
| | 1924235 | IMG | 575.00 | $57.50 | 0.1 |
| 2/12/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROPOSED SETTLEMENT WITH GINSEY | | | | |
| | 1924236 | IMG | 575.00 | $57.50 | 0.1 |
| 2/13/2016 | ANALYSIS OF CORRESPONDENCE FROM BRENTWOOD ORIGINALS RE PREFERENCE CLAIM DEMAND AND ALLEGED DEFENSES, EMAIL CLIENT RE SAME | | | | |
| | 1922252 | TMA | 555.00 | $55.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          196

From Date          10/15/2015
To Date          3/30/2016

2/15/2016    REVIEW PREFERENCE AND DEFENSE ANALYSIS RE AMERICAN TEXTILE ACTION

| 1923147 | TMA | 555.00 | $111.00 | 0.2 |

2/15/2016    ANALYSIS OF PROPOSED SETTLEMENT OFFER TO GINSEY RE PREFERENCE ACTION AND
503B9 CLAIM

| 1923148 | TMA | 555.00 | $111.00 | 0.2 |

2/16/2016    PREPARATION OF STIP RE: RESPONSE TO P&A AND DISCUSS WITH CLIENT

| 1922493 | DBG | 595.00 | $119.00 | 0.2 |

2/16/2016    ANALYSIS OF PLEADINGS RE: SALUS MOTION FOR WITHDRAWAL OF REFERENCE AND
DISCUSS

| 1922494 | DBG | 595.00 | $238.00 | 0.4 |

2/16/2016    PREPARATION OF ORDER EXTENDING RESPONSE DEADLINE TO VENDOR LITIGATION

| 1922495 | DBG | 595.00 | $119.00 | 0.2 |

2/16/2016    ANALYSIS OF PLEADINGS RE: SALUS MOTION TO WITHDRAW REFERENCE AND DISCUSS

| 1922830 | DBG | 595.00 | $297.50 | 0.5 |

2/16/2016    ANALYSIS OF ORDER SETTING ORAL ARGUMENTS IN P&A APPEAL

| 1922831 | DBG | 595.00 | $59.50 | 0.1 |

2/16/2016    ANALYSIS OF CORRESPONDENCE FROM JPF RE PREFERENCE SETTLEMENTS (GINSEY AND
AT)

| 1922397 | EHK | 575.00 | $57.50 | 0.1 |

2/16/2016    ANALYSIS OF BAP NOTICES RE ORAL ARGUMENT ET C

| 1922549 | EHK | 575.00 | $115.00 | 0.2 |

2/16/2016    PREPARATION OF CORRESP TO CLIENT RE BAP APPEAL STATUS AND SETTLEMENT

| 1922580 | EHK | 575.00 | $287.50 | 0.5 |

2/16/2016    REVISE CORRESP TO CLIEN RE BAP HEARING AND SETTLEMENT

| 1922581 | EHK | 575.00 | $172.50 | 0.3 |

2/17/2016    ANALYSIS OF ORDER EXTENDING RESPONSE DEADLINE FOR COMPLAINT

| 1922795 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017      Page #      **197**

**From Date      10/15/2015**
**To Date      3/30/2016**

2/17/2016   CONFERENCE CALL WITH S. GUBNER RE: ORAL ARGUMENTS RE: APPEAL

| 1922796 | DBG | 595.00 | $297.50 | 0.5 |

2/17/2016   TELEPHONE CONFERENCE W/ CLIENT RE: PREFERENCE SETTLEMENT PROCESS

| 1925273 | DBG | 595.00 | $178.50 | 0.3 |

2/17/2016   TELEPHONE CONFERENCE WITH C. COHEN RE: WITHDRAWAL OF REFERENCE AND FILING DISMISSAL OF COMPLAINT

| 1925292 | DBG | 595.00 | $238.00 | 0.4 |

2/17/2016   ANALYSIS OF ENTERED ORDER CONTINUING DEADLINE TO RESPOND TO P&A COMPLAINT

| 1922798 | EHK | 575.00 | $57.50 | 0.1 |

2/17/2016   ANALYSIS OF CORRESPONDENCE JPF RE STIP TO CONTINUE EXEL STATUS CONF

| 1922977 | EHK | 575.00 | $57.50 | 0.1 |

2/17/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM GOLUBCHIK RE ORDER EXTENDING TIME TO RESPOND TO DERIVATIVE COMPLAINT

| 1925752 | IMG | 575.00 | $57.50 | 0.1 |

2/17/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE SETTLEMENT WITH AMERICAN TEXTILE

| 1925753 | IMG | 575.00 | $57.50 | 0.1 |

2/17/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE PROPOSED SETTLEMENT WITH GINSEY

| 1925754 | IMG | 575.00 | $57.50 | 0.1 |

2/17/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE STATUS CONFERENCE IN PREFERENCE ACTIONS

| 1925762 | IMG | 575.00 | $57.50 | 0.1 |

2/17/2016   PREPARATION OF **(GINSEY) NOTICE OF CONTINUED STATUS CONFERENCE**

| 1923015 | JK | 250.00 | $175.00 | 0.7 |

2/17/2016   PREPARATION OF **(LIFETIME BRANDS) NOTICE OF CONTINUED STATUS CONFERENCE**

| 1923072 | JK | 250.00 | $175.00 | 0.7 |

2/17/2016   PREPARATION OF **(IDEA VILLAGE) NOTICE OF CONTINUED STATUS CONFERENCE**

| 1923074 | JK | 250.00 | $175.00 | 0.7 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        198

**From Date**        **10/15/2015**
**To Date**        **3/30/2016**

---

2/17/2016    PREPARATION OF **(BOSTON WAREHOUSE) NOTICE OF CONTINUED STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1923077 | JK | 250.00 | $175.00 | 0.7 |

---

2/17/2016    PREPARATION OF **(REVERE MILLS) NOTICE OF CONTINUED STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1923078 | JK | 250.00 | $175.00 | 0.7 |

---

2/17/2016    EMAIL EXCHANGE WITH P. SEELEY RE: DEPOSITION SUBPOENA AGAINST LNBYB

| | | | | |
|---|---|---|---|---|
| 1923076 | JYO | 555.00 | $111.00 | 0.2 |

---

2/17/2016    EMAILS WITH AMERICAN TEXTILE RE SETTLEMENT OF PREFERENCE AND 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1922768 | TMA | 555.00 | $55.50 | 0.1 |

---

2/17/2016    EMAILS WITH GINSEY  RE SETTLEMENT OF PREFERENCE AND 503B9 CLAIMS

| | | | | |
|---|---|---|---|---|
| 1922769 | TMA | 555.00 | $55.50 | 0.1 |

---

2/18/2016    EXCHANGES WITH SANDERS AND NOBLE RE: SETTLEMENT DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 1925269 | DBG | 595.00 | $238.00 | 0.4 |

---

2/18/2016    ANALYSIS OF CORRESPONDENCE FROM LWANG RE SANDER SALES PREF DEMAND
RESPONSE AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1923350 | EHK | 575.00 | $115.00 | 0.2 |

---

2/18/2016    PREPARATION OF **ORDER APPROVING STIPULATION TO CONTINUE HEARING ON JOINT
STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1923158 | JK | 250.00 | $50.00 | 0.2 |

---

2/18/2016    PREPARATION OF **STIPULATION TO CONTINUE HEARING ON JOINT STATUS CONFERENCE**

| | | | | |
|---|---|---|---|---|
| 1923160 | JK | 250.00 | $100.00 | 0.4 |

---

2/18/2016    PREPARATION OF SECOND STIPULATION TO CONTINUE 1) TIME TO RESPOND, AND 2) INITIAL
STATUS CONFERENCE RE AMERICAN TEXTILE COMPANY

| | | | | |
|---|---|---|---|---|
| 1923411 | JK | 250.00 | $75.00 | 0.3 |

---

2/18/2016    EMAIL EXCHANGE WITH PAUL SEELEY (COUNSEL FOR LIBERTY) RE: SUBPOENA AGAINST
LNBYB

| | | | | |
|---|---|---|---|---|
| 1923385 | JYO | 555.00 | $111.00 | 0.2 |

---

2/19/2016    ANALYSIS OF ORDER EXTENDING SALUS TIME TO RESPOND TO AFTER HEARING ON
WITHDRAWAL OF REFERENCE

| | | | | |
|---|---|---|---|---|
| 1924085 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**
**CASE #    7348**

11/14/2017        Page #        199

From Date        10/15/2015
To Date          3/30/2016

2/19/2016    REVIEW REPLY BRIEF, INCLUDING THE CITED CASES

| 1925775 | IMG | 575.00 | $805.00 | 1.4 |

2/20/2016    ANALYSIS OF CORRESPONDENCE FROM R. BUNKA RE: ALL STAFF FLORAL AND RESPOND

| 1923941 | DBG | 595.00 | $59.50 | 0.1 |

2/22/2016    CONFERENCE CALL WITH WITH LICHTENBERG COUNSEL AND MOTION TO APPROVE
COMPROMISE

| 1923924 | DBG | 595.00 | $238.00 | 0.4 |

2/22/2016    ANALYSIS OF CORRESPONDENCE FROM COMMTITEE COUNSEL RE: CONSENT TO PROCEED
WITH SETTLEMENT

| 1923925 | DBG | 595.00 | $59.50 | 0.1 |

2/22/2016    ANALYSIS OF CORRESPONDENCE FROM P. SEELY RE: SUBPOENA IN LIBERTY ACTION

| 1923930 | DBG | 595.00 | $59.50 | 0.1 |

2/22/2016    CONFERENCE CALL WITH RE: PREPARATION FOR WARN ACT CERTIFICATION HEARING

| 1925233 | DBG | 595.00 | $238.00 | 0.4 |

2/22/2016    REVIEW PLEADINGS AND PREPARATION FOR ARGUMENT ON MOTION FOR CLASS
CERTIFICATION

| 1928772 | IMG | 575.00 | $460.00 | 0.8 |

2/22/2016    ANALYSIS OF EMAIL FROM P. SEELEY RE: SUBPOENA AGAINST LNBYB AND TIMING THEREOF

| 1924006 | JYO | 555.00 | $55.50 | 0.1 |

2/22/2016    EMIALS WITH VENDOR COMMITTEE AND OCC COUNSEL E PROPOSED LICHTENBERG
SETTLEMENT

| 1924251 | TMA | 555.00 | $111.00 | 0.2 |

2/23/2016    DISCUSSIONS AND NEGOTIATIONS OF APPEAL WITH P&A

| 1924499 | DBG | 595.00 | $714.00 | 1.2 |

2/23/2016    CONFERENCE CALL WITH RE: LICHTENBERG SETTLEMENT

| 1924501 | DBG | 595.00 | $178.50 | 0.3 |

2/23/2016    ANALYSIS OF CORRESPONDENCE FROM COMMITTEE RE: LICHTENBERG ANALYSIS

| 1924503 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **200** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/23/2016   ANALYSIS OF DOCUMENTS RE: ADDITIONAL SETTLEMENTS OF ACTIONS

| 1924504 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF DOCUMENTS FROM M. BROWNSTEIN RE: SETTLEMENT STIP

| 1924505 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF CORRESPONDENCE FROM L. WANG RE: SANDERS SALE DEFENSE

| 1924541 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   PREFERENCE RECONCILLIATION FOR SETTLEMENT DISCUSSIONS

| 1925155 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/23/2016   TELEPHONE CONFERENCE WITH SSEFLIN AND DBG RE APPEAL

| 1924381 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

2/23/2016   CONFERENCE WITH CLIENT RE PREFERENCE SETTLEMENTS AND CONFER WITH DBG RE SAME

| 1924404 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   PREPARATION OF 9019 MOTION TO APPROVE PREFERENCE SETTLEMENTS

| 1924458 | EHK | 575.00 | $1,150.00 | 2.0 |
|---|---|---|---|---|

2/23/2016   REVISE 9019 MOTION TO APPROVE PREFERENCE SETTLEMENTS

| 1924510 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

2/23/2016   CONFERENCE WITH CLIENT RE SANDER SALES RESPONSE TO PREFERENCE SETTLEMENT

| 1924511 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/23/2016   CONFERENCE WITH SALUS COUNSEL RE SETTLEMENT OF P&A ET AL APPEAL OF GOB SALE ORDER

| 1924571 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   ANALYSIS OF CORRESPONDENCE FROM JSWISHER RE SANDER SALES PREF ANALYSIS

| 1924575 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/23/2016   PREPARATION OF PLEADING PREPARE, FILE AND SERVE RECEIPT BY E. KARASIK OF ACKNOWLEDGMENT OF HEARING NOTICE

| 1924480 | LM | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

# DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **201**

**From Date        10/15/2015**
**To Date        3/30/2016**

2/24/2016    TELEPHONE CONFERENCE W/ CLIENT RE: RESOLVING APPEAL WITH P&A

| | | | | |
|---|---|---|---|---|
| 1924987 | DBG | 595.00 | $59.50 | 0.1 |

2/24/2016    RESEARCH REGARDING COURT RULING ON WARN ACT CLASS CERTIFICATION MOTION AND DISCUSS WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 1925131 | DBG | 595.00 | $178.50 | 0.3 |

2/24/2016    TELEPHONE CONF. W/ OPP COUNSEL RE: STIP TO RESOLVE APPEAL

| | | | | |
|---|---|---|---|---|
| 1925153 | DBG | 595.00 | $59.50 | 0.1 |

2/24/2016    PREPARATION OF SETTLEMENT PROPOSAL FOR SANDER SALES AND CONFER WITH CLIENT RE SAME

| | | | | |
|---|---|---|---|---|
| 1924787 | EHK | 575.00 | $172.50 | 0.3 |

2/24/2016    CONFERENCE WITH LWANG RE SANDER SALES TRANSFER

| | | | | |
|---|---|---|---|---|
| 1924804 | EHK | 575.00 | $57.50 | 0.1 |

2/24/2016    PREPARATION OF STIP TO DISMISS APPEAL

| | | | | |
|---|---|---|---|---|
| 1924942 | EHK | 575.00 | $287.50 | 0.5 |

2/24/2016    REVISE STIP TO DISMISS APPEAL

| | | | | |
|---|---|---|---|---|
| 1924944 | EHK | 575.00 | $172.50 | 0.3 |

2/24/2016    REVISE STIPULATION RE APPEAL TO CONTINUE ORAL ARGUMENT TO OBTAIN APPROVAL OF SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1924950 | EHK | 575.00 | $287.50 | 0.5 |

2/24/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM WARD RE SETTLEMENT OFFIER IN AMERICAN TEXTILE AND REVIEW SAME

| | | | | |
|---|---|---|---|---|
| 1928783 | IMG | 575.00 | $57.50 | 0.1 |

2/24/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE AMERICAN TEXTILE SETTLEMENT OFFER

| | | | | |
|---|---|---|---|---|
| 1928790 | IMG | 575.00 | $57.50 | 0.1 |

2/24/2016    REVIEW COURT'S TENTATIVE RLING ON CLASS CERTIFICATION MOTION, EMAIL TO BUNKA RE SAME, AND PREPARTION FOR ARGUMENT

| | | | | |
|---|---|---|---|---|
| 1928792 | IMG | 575.00 | $460.00 | 0.8 |

2/24/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE COURT'S TENTATIVE RULING ON CERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1928796 | IMG | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        202

From Date        10/15/2015
To Date        3/30/2016

2/24/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE APPROVAL OF GINSEY SETTLEMENT

| 1928797 | IMG | 575.00 | $57.50 | 0.1 |

2/25/2016    RESEARCH REGARDING DISMISSAL OF COMPLAINT BY P&A RE: DERIVATIVE ACTION

| 1925168 | DBG | 595.00 | $297.50 | 0.5 |

2/25/2016    PREPARATION OF RESPONSE TO PREFERENCE NEGOTIATIONS

| 1925170 | DBG | 595.00 | $119.00 | 0.2 |

2/25/2016    ANALYSIS OF ORDER DISMISSING ACTION BY ROIC CALIFORNIA INC.

| 1925222 | DBG | 595.00 | $59.50 | 0.1 |

2/25/2016    PREPARATION OF MOTION FOR COMPROMISE OF CLAIMS WITH S. LICHTENBERG

| 1925597 | DBG | 595.00 | $297.50 | 0.5 |

2/25/2016    REVISE STIP TO CONTINUE ORAL ARGUMENT ON THE APPEAL

| 1925107 | EHK | 575.00 | $115.00 | 0.2 |

2/25/2016    CONFERENCE WITH SSEFLIN RE STIP TO CONTINUE ORAL ARGUMENT ON APPEAL

| 1925108 | EHK | 575.00 | $115.00 | 0.2 |

2/25/2016    REVISE STIP TO CONTINUE ORAL ARGUMENT PER APPELLANT REVISIONS AND CONFER RE SAME

| 1925130 | EHK | 575.00 | $172.50 | 0.3 |

2/25/2016    CONFERENCE WITH CLIENT RE APPEAL STIP TO CONTINUE ARGUMENT

| 1925218 | EHK | 575.00 | $57.50 | 0.1 |

2/25/2016    PREPARATION OF ORDER APPROVING APPEAL STIPULATION

| 1925223 | EHK | 575.00 | $115.00 | 0.2 |

2/25/2016    CONFERENCE WITH SSEFLIN RE ORDER APPROVING APPEAL STIP

| 1925231 | EHK | 575.00 | $57.50 | 0.1 |

2/25/2016    TELEPHONE CONFERENCE WITH SSEFLIN RE APPEAL STIP

| 1925453 | EHK | 575.00 | $115.00 | 0.2 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017   Page #   203

From Date   10/15/2015
To Date   3/30/2016

2/25/2016   APPEARANCE AT HEARING RE MOTION FOR CLASS CERTIFICATION, INCLUDING CALL TO DBG
RE OUTCOME

| 1928799 | IMG | 575.00 | $2,760.00 | 4.8 |

2/25/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE REJECTING AMERICAN TEXTILE
OFFER

| 1928800 | IMG | 575.00 | $57.50 | 0.1 |

2/25/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE REVISING GINSEY SETTLEMENT

| 1928801 | IMG | 575.00 | $57.50 | 0.1 |

2/25/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE GINSEY POSSIBLE SETTLEMENT

| 1928812 | IMG | 575.00 | $57.50 | 0.1 |

2/25/2016   TELEPHONE CONFERENCE W/ CLIENT BUNKA RE HEARING ON CERTIFICATION MOTION

| 1928816 | IMG | 575.00 | $172.50 | 0.3 |

2/25/2016   PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE REPLY BRIEF, NELSON
DECLARATION AND SCHEDULING ORDER

| 1928818 | IMG | 575.00 | $57.50 | 0.1 |

2/25/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RICK BUNKA RE: PREFERENCE SETTLEMENT
FOR AMERICAN TEXTILE

| 1925159 | JPF | 515.00 | $51.50 | 0.1 |

2/25/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RICK BUNKA RE: PREFERENCE SETTLEMENT
FOR GINSEY INDUSTRIES

| 1925160 | JPF | 515.00 | $51.50 | 0.1 |

2/26/2016   ANALYSIS OF CORRESPONDENCE FROM IDP COUNSEL RE: PREFERENCE DEFENSE

| 1925644 | DBG | 595.00 | $59.50 | 0.1 |

2/26/2016   TELEPHONE CONF. W/ OPP COUNSEL M. DAVIS RE: FURTHER EXTENSION OF RESPONSE
DEADLINE PENDING HEARING ON MOTION TO WITHDRAW REFERENCE

| 1925652 | DBG | 595.00 | $178.50 | 0.3 |

2/26/2016   TELEPHONE CONFERENCE WITH C. COHEN RE: COMPLAINT

| 1925654 | DBG | 595.00 | $119.00 | 0.2 |

2/26/2016   ANALYSIS OF CORRESPONDENCE FROM P&A RE: STIPULATION

| 1929903 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | **Page #** | **204** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/26/2016   ANALYSIS OF DOCUMENTS RE: WARN ACT CLASS CERTIFICATION ORDER AND DISCUSS

| | | | | |
|---|---|---|---|---|
| 1929904 | DBG | 595.00 | $119.00 | 0.2 |

2/26/2016   CONFERENCE WITH CLIENT RE MOTION TO APPROVE PREFERENCE SETTLEMENTS

| | | | | |
|---|---|---|---|---|
| 1925556 | EHK | 575.00 | $57.50 | 0.1 |

2/26/2016   CONFERENCE WITH OPP COUNSEL RE APPEAL STIP AND REVIEW REVISIONS TO STIP

| | | | | |
|---|---|---|---|---|
| 1925587 | EHK | 575.00 | $115.00 | 0.2 |

2/26/2016   CONFERENCE WITH RBUNKA RE 9019 MOTION FOR PREF SETTLEMENTS

| | | | | |
|---|---|---|---|---|
| 1925610 | EHK | 575.00 | $115.00 | 0.2 |

2/26/2016   CONFERENCE WITH DBG RE STRATEGY GOING FORWARD IN LIGHT OF CERTIFICATION
ORDER

| | | | | |
|---|---|---|---|---|
| 1928831 | IMG | 575.00 | $172.50 | 0.3 |

2/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE GETTING INFORMATION ON
PROPOSED CLASS REPRESENTATIVE NELSON

| | | | | |
|---|---|---|---|---|
| 1928837 | IMG | 575.00 | $57.50 | 0.1 |

2/26/2016   PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE NELSON

| | | | | |
|---|---|---|---|---|
| 1928839 | IMG | 575.00 | $57.50 | 0.1 |

2/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM SWISHER RE NELSON

| | | | | |
|---|---|---|---|---|
| 1928841 | IMG | 575.00 | $57.50 | 0.1 |

2/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE GETTING BREAKDOWN ON
DISTIRCT MANAGERS AND LOSS PREVENTION MANAGERS

| | | | | |
|---|---|---|---|---|
| 1928842 | IMG | 575.00 | $57.50 | 0.1 |

2/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE NELSON

| | | | | |
|---|---|---|---|---|
| 1928843 | IMG | 575.00 | $57.50 | 0.1 |

2/26/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM ROUPINIAN RE PROPOSED ORDER AND
REVIEW SAME

| | | | | |
|---|---|---|---|---|
| 1928844 | IMG | 575.00 | $57.50 | 0.1 |

02/26/2016   REVIEW DOCKET RE: 02/25/2016 HEARING AND PREPARE AND EFILE TRANSCRIPT ORDER
FORM (WARN ACT ADV.).

| | | | | |
|---|---|---|---|---|
| 1925488 | JAB | 250.00 | $75.00 | 0.3 |

**DETAILED ACTIVITIES**

| **ANNA'S LINENS** | | 11/14/2017 | Page # | **205** |
|---|---|---|---|---|
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

2/26/2016    EMAILS WITH CLIENT RE POTENTIAL SETTLEMENT OF AMERICAN TEXTILES PREFERENCE
CLAIM

| 1925477 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

2/26/2016    ANALYSIS OF CORRESPONDENCE FROM MOHAWK RE PREFERENCE CLAIM DEFENSE AND
EMAIL CLIENT RE SAME

| 1925482 | TMA | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH SSEFLIN RE STATUS OF APPEAL STIP

| 1925870 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH JSK RE FINALIZING PREFERENCE 9019 MOTION

| 1925925 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    TELEPHONE CONFERENCE WITH SSEFLIN RE REIVSIONS TO APPEAL STIP

| 1926017 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH SALUS COUNSEL RE APPEAL STIPULATION

| 1926077 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH CLIENT RE PREFERENCE SETTLEMENT MOTION

| 1926093 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH CLIENT RE APPEAL STIPULATION

| 1926162 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH RBUNKA RE APPEAL STIP ISSUES

| 1926174 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    CONFERENCE WITH DBG RE ISSUES RE PROPOSED ORDER RE CLASS CERTIFICATION

| 1929081 | IMG | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

2/29/2016    TELEPHONE CONF. W/ OPP COUNSEL ROUPINIAN RE PROPOSED ORDER RE CLARIFICATION

| 1929082 | IMG | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

2/29/2016    TELEPHONE CONF. W/ OPP COUNSEL ROUPINIAN RE ISSUES AND POSSIBLE OBJECTION TO
ORDER

| 1929084 | IMG | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #    7348**

DETAILED ACTIVITIES

11/14/2017        Page #        206

From Date        10/15/2015
To Date        3/30/2016

3/1/2016    PREPARATION OF CORRESPONDENCE TO JEFF AND NANCY RE: LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1926669 | DBG | 595.00 | $59.50 | 0.1 |

3/1/2016    CONFERENCE CALL WITH M. BROWNSTEIN RE: MOTION TO APPROVE SETTLEMENT AND STIPULATION

| | | | | |
|---|---|---|---|---|
| 1926670 | DBG | 595.00 | $297.50 | 0.5 |

3/1/2016    TELEPHONE CONFERENCE W/ CLIENT RE PREFERENCE SETTLEEMNT MOTION AND CONFER WITH JSK RE SAME

| | | | | |
|---|---|---|---|---|
| 1926269 | EHK | 575.00 | $115.00 | 0.2 |

3/1/2016    REVISE PREFERENCE SETTLEMENT 9019 MOTION AND CONFER WITH JSK RE SAME

| | | | | |
|---|---|---|---|---|
| 1926274 | EHK | 575.00 | $172.50 | 0.3 |

3/1/2016    CONFERENCE WITH SSEFLIN RE STATUS OF APPEAL STIP

| | | | | |
|---|---|---|---|---|
| 1926402 | EHK | 575.00 | $57.50 | 0.1 |

3/1/2016    CONFERENCE WITH SSEFLIN RE STIP RE APPEAL (FINAL)

| | | | | |
|---|---|---|---|---|
| 1926464 | EHK | 575.00 | $57.50 | 0.1 |

3/1/2016    CONFERENCE WITH DBG RE ISSUES RE POSSIBLE OBJECTION TO ORDER RE CLARIFICATION MOTION AND DISCUSSION WITH ROUPINIAN RE POSSIBLE SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1933281 | IMG | 575.00 | $172.50 | 0.3 |

3/2/2016    TELEPHONE CONF. W/ OPP COUNSEL BROWNSTEIN RE: SETTLEMENT MOTION

| | | | | |
|---|---|---|---|---|
| 1926992 | DBG | 595.00 | $59.50 | 0.1 |

3/2/2016    PREPARATION OF MOTION TO APPROVE SETTLEMENT WITH LICHTENBERG

| | | | | |
|---|---|---|---|---|
| 1926993 | DBG | 595.00 | $238.00 | 0.4 |

3/2/2016    TELEPHONE CONFERENCE W/ CLIENT RE: ADDITIONAL PREFERENCE SETTLEMENTS

| | | | | |
|---|---|---|---|---|
| 1926994 | DBG | 595.00 | $59.50 | 0.1 |

3/2/2016    TELEPHONE CONFERENCE WITH C. COHEN RE: EXTENSION OF RESPONSE DEADLINE

| | | | | |
|---|---|---|---|---|
| 1927367 | DBG | 595.00 | $59.50 | 0.1 |

3/2/2016    CONFERENCE WITH CLIENT CLIENT AND JSK RE MODIFYING AND FILING PREFERENE SETTLEMENT MOTION

| | | | | |
|---|---|---|---|---|
| 1927614 | EHK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **207**

**From Date          10/15/2015**
**To Date          3/30/2016**

3/2/2016    ANALYSIS OF MOTION TO COMPEL RETURN OF ATTORNEYS' FEES

| | | | | |
|---|---|---|---|---|
| 1927618 | EHK | 575.00 | $57.50 | 0.1 |

3/2/2016    REVIEW ORDER GRANTING MOTION FOR CERTIFICATION OF THE CLASS

| | | | | |
|---|---|---|---|---|
| 1933286 | IMG | 575.00 | $57.50 | 0.1 |

3/2/2016    RESEARCH REGARDING POSSIBLE CLASS DECERTIFICATION MOTION

| | | | | |
|---|---|---|---|---|
| 1933300 | IMG | 575.00 | $1,495.00 | 2.6 |

3/2/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROMJPF RE FILING MOTION TO CONVERT AND
            STATUS OF SETTLEMENT WITH LIFETIME BRANDS

| | | | | |
|---|---|---|---|---|
| 1933301 | IMG | 575.00 | $57.50 | 0.1 |

3/2/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE STIPULATION TO CONTINUE ORAL
            ARGUMENT

| | | | | |
|---|---|---|---|---|
| 1929729 | LM | 250.00 | $175.00 | 0.7 |

3/2/2016    RESEARCH REGARDING RE GENSEY NEW VALUE DEFENSE RE 503B9 CLAIMS AS NEW VALUE
            AND EMAILS WITH OPPOSING COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 1927333 | TMA | 555.00 | $333.00 | 0.6 |

3/2/2016    ANALYSIS OF MOTION TO APPROVE PREFERENCE SETTLEMENTS WITH *(1) INTERDESIGN; (2)
            IDEA VILLAGE; AND (3) JIMCO*

| | | | | |
|---|---|---|---|---|
| 1927337 | TMA | 555.00 | $222.00 | 0.4 |

3/2/2016    ANALYSIS OF MOTION TO APPROVE PREFERENCE AND 503B9 SETTLEMENT WITH *S.
            LICHTENBERG & CO., INC.;*

| | | | | |
|---|---|---|---|---|
| 1927339 | TMA | 555.00 | $222.00 | 0.4 |

3/3/2016    PREPARATION OF MOTIONS FOR APPROVAL OF SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1929808 | DBG | 595.00 | $357.00 | 0.6 |

3/3/2016    TELEPHONE CONFERENCE W/ CLIENT RE: SETTLEMENT OF P&A APPEAL AND NEED FOR
            NOTICE TO UNSECUREDS

| | | | | |
|---|---|---|---|---|
| 1929809 | DBG | 595.00 | $119.00 | 0.2 |

3/3/2016    ANALYSIS OF BAP ORDER RE STIPULATION TO CONTINUE ORAL ARGUMENT

| | | | | |
|---|---|---|---|---|
| 1927619 | EHK | 575.00 | $115.00 | 0.2 |

3/3/2016    ANALYSIS OF CORRESPONDENCE FROM MDAVID AND DBG RE P&A RESPONSE/ANSWER

| | | | | |
|---|---|---|---|---|
| 1927625 | EHK | 575.00 | $57.50 | 0.1 |

DETAIL OF ACTIVITIES

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017        Page #        208

From Date        10/15/2015
To Date          3/30/2016

3/3/2016   REVIEW STIPULATION WITH LIFETIME BRANDS

| 1933330 | IMG | 575.00 | $57.50 | 0.1 |

3/3/2016   CONTINUED LEGAL RESEARCH RE MOTION TO DECERTIFY CLASS

| 1933341 | IMG | 575.00 | $2,127.50 | 3.7 |

3/3/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM JPF RE STIPULATION IN CROSCELL, EX-CELL AND GLENOIT

| 1933342 | IMG | 575.00 | $57.50 | 0.1 |

3/3/2016   PREPARATION OF **(LIFETIME BRANDS) STIPULATION TO CONTINUE  1) TIME TO RESPOND, AND 2) INITIAL STATUS CONFERENCE**

| 1927509 | JK | 250.00 | $75.00 | 0.3 |

3/3/2016   PREPARATION OF **(LIFETIME BRANDS) ORDER APPROVING STIPULATION TO CONTINUE 1) TIME TO RESPOND, AND**

| 1927529 | JK | 250.00 | $50.00 | 0.2 |

3/3/2016   PREPARATION OF **(AMERICAN TEXTILE) STIPULATION TO CONTINUE  1) TIME TO RESPOND, AND 2) INITIAL STATUS CONFERENCE**

| 1927546 | JK | 250.00 | $75.00 | 0.3 |

3/3/2016   PREPARATION OF **(AMERICAN TEXTILE) ORDER APPROVING STIPULATION TO CONTINUE 1) TIME TO RESPOND, AND**

| 1927547 | JK | 250.00 | $50.00 | 0.2 |

3/3/2016   ANALYSIS OF NOTICE OF APPEAL FROM BAP RE: ORAL ARGUMENT

| 1927385 | JPF | 515.00 | $51.50 | 0.1 |

3/3/2016   ANALYSIS OF WELCOME ET AL. MOTION TO RECOVER ATTORNEY FEE PAYMENTS MADE TO SALUS COUNSEL

| 1927331 | TMA | 555.00 | $111.00 | 0.2 |

3/4/2016   TELEPHONE CONFERENCE W/ CLIENT RE: NO ARGUMENTS ON APPEAL

| 1928171 | DBG | 595.00 | $59.50 | 0.1 |

3/4/2016   TELEPHONE CONFERENCE WITH C. COHEN RE: P&A LITIGATION AND RESPONSE DEADLINE

| 1928172 | DBG | 595.00 | $119.00 | 0.2 |

3/4/2016   PREPARATION OF STIP TO EXTEND RESPONSE DEADLINE THROUGH 4/20/16

| 1928201 | DBG | 595.00 | $238.00 | 0.4 |

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **209**

**From Date          10/15/2015**
**To Date          3/30/2016**

3/4/2016    PREPARATION OF PROPOSED ORDER RE: EXTENSION OF TIME TO RESPOND

| 1928202 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/4/2016    ANALYSIS OF BAP ORDER RE STIP RE ORAL ARGUMENT

| 1927862 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/4/2016    CONFERENCE WITH CLIENT RE BAP ORDER AND SETTLEMENT MOTION

| 1927869 | EHK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/4/2016    PREPARATION OF **(BOSTON WAREHOUSE)STIPULATION TO CONTINUE  1) TIME TO RESPOND,
AND 2) INITIAL STATUS CONFERENCE**

| 1927792 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

3/4/2016    PREPARATION OF **(BOSTON WAREHOUSE) ORDER APPROVING
STIPULATION TO CONTINUE
1) TIME TO RESPOND, AND**

| 1927793 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/7/2016    TELEPHONE CONF. W/ OPP COUNSEL BROWNSTEIN RE: HEARING ON SETTLEMENT MOTION

| 1929659 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/7/2016    CONFERENCE WITH KTRAN RE NOTICE ESTIMATE FOR SETTLEMENT APPEAL MOTION

| 1929418 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/7/2016    CONFERENCE WITH BTUTTLE RE SERVICE OF APPEAL MOTION

| 1929530 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/7/2016    ANALYSIS OF OF MTN FOR SALUS TO DISGORGE FEES AND ACCOUNT

| 1929753 | EHK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

3/8/2016    TELEPHONE CONFERENCE WITH C. COHEN RE: INSURANCE FOR PANDA LITIGAITON

| 1941518 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

3/8/2016    CONFERENCE WITH CLIENT AND EPIQ RE SERVICE OF 9019 MOTION RE APPEAL

| 1930013 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/8/2016    PREPARATION OF APPEAL 9019 MOTION

| 1930300 | EHK | 575.00 | $575.00 | 1.0 |
|---|---|---|---|---|

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017       Page #       **210**

**From Date       10/15/2015**
**To Date       3/30/2016**

| | | | | |
|---|---|---|---|---|
| 3/8/2016 | PREPARATION OF (CROSCILL HOME, LLC) STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE | | | |
| 1929972 | JK | 250.00 | $75.00 | 0.3 |
| 3/8/2016 | PREPARATION OF **(CROSCILL HOME, LLC) ORDER APPROVING STIPULATION TO CONTINUE INITIAL STATUS CONFERENCE** | | | |
| 1929973 | JK | 250.00 | $50.00 | 0.2 |
| 3/8/2016 | PREPARATION OF **(GLENOIT, LLC)** STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE | | | |
| 1929988 | JK | 250.00 | $75.00 | 0.3 |
| 3/8/2016 | PREPARATION OF **(GLENOIT, LLC) ORDER APPROVING STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE** | | | |
| 1929989 | JK | 250.00 | $50.00 | 0.2 |
| 3/8/2016 | PREPARATION OF **(EX-CELL HOME FASHIONS)** STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE | | | |
| 1929991 | JK | 250.00 | $75.00 | 0.3 |
| 3/8/2016 | PREPARATION OF **(EX-CELL HOME FASHIONS) ORDER APPROVING STIPULATION TO CONTINUE  INITIAL STATUS CONFERENCE** | | | |
| 1929992 | JK | 250.00 | $50.00 | 0.2 |
| 3/9/2016 | ANALYSIS OF CORRESPONDENCE FROM M. KURTH RE: PREFERENCE AND RESPOND | | | |
| 1930382 | DBG | 595.00 | $59.50 | 0.1 |
| 3/9/2016 | TELEPHONE CONF. W/ OPP COUNSEL LICHTENBERG COUNSEL RE: HEARING ON APPROVAL OF SETTLEMENT | | | |
| 1930483 | DBG | 595.00 | $59.50 | 0.1 |
| 3/9/2016 | TELEPHONE CONF. W/ OPP COUNSEL GUBNER RE: P&A LITIGATION | | | |
| 1930484 | DBG | 595.00 | $238.00 | 0.4 |
| 3/9/2016 | ANALYSIS OF PLEADINGS RE: P&A'S AND PANDA'S OPPOSITION TO MOTION TO APPROVE SETTLEMENT WITH LICHTENBERG | | | |
| 1930966 | DBG | 595.00 | $178.50 | 0.3 |
| 3/9/2016 | PREPARATION OF MOTION TO SETTLE DISPUTE WITH P&A ET AL AND RELATED APPEAL | | | |
| 1930971 | DBG | 595.00 | $238.00 | 0.4 |
| 3/9/2016 | TELEPHONE CONF. W/ OPP COUNSEL RE: 3RD PARTY SUBPOENA AND DOCUMENT PRODUCTION | | | |
| 1941524 | DBG | 595.00 | $178.50 | 0.3 |

**DETAIL TRANSACTIONS**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **211**

**From Date        10/15/2015**
**To Date          3/30/2016**

3/9/2016    CONFERENCE WITH CLIENT ET AL 9019 MOTION FOR APPEAL

| 1930387 | EHK | 575.00 | $57.50 | 0.1 |

3/9/2016    PREPARATION OF OF 9019 MOTION FOR BAP APPEAL

| 1930494 | EHK | 575.00 | $1,610.00 | 2.8 |

3/9/2016    ANALYSIS OF SUBPOENA BY LIBERTY PROPERTY VS. LNBYB

| 1930638 | JYO | 555.00 | $55.50 | 0.1 |

3/9/2016    PREPARATION OF EMAIL TO D. GOLUBCHIK AND E. KARASIK RE: SUBPOENA BY LIBERTY
PROPERTY VS. LNBYB

| 1930639 | JYO | 555.00 | $166.50 | 0.3 |

3/10/2016    CONFERENCE CALL WITH LICHTENBERG COUNSEL RE: P&A OBJECTION TO SETTLEMENT AND
RESPONSE

| 1930874 | DBG | 595.00 | $297.50 | 0.5 |

3/10/2016    TELEPHONE CONFERENCE W/ CLIENT RE: REPLYING TO P&A OBJECTION

| 1930875 | DBG | 595.00 | $119.00 | 0.2 |

3/10/2016    DRAFT REPLY RE: OBJECTION TO LICHTENBERG SETTLEMENT AND DISCUSS WITH MICHAEL

| 1931128 | DBG | 595.00 | $714.00 | 1.2 |

3/10/2016    CONFERENCE CALL WITH RE: EXTENSION OF RESPONSE DEADLINE

| 1932938 | DBG | 595.00 | $119.00 | 0.2 |

3/10/2016    ANALYSIS OF AMERICAN DAWN PREFERENCE DEFENSE LETTER AND SUPPORTING
DOCUMENTS RE SAME

| 1931143 | TMA | 555.00 | $277.50 | 0.5 |

3/11/2016    CONFERENCE CALL WITH RE: P&A COMPLAINT AND FURTHER EXTENSION

| 1931416 | DBG | 595.00 | $238.00 | 0.4 |

3/11/2016    PREPARATION OF CORRESPONDENCE TO GUBNER AND DAVIS RE: STIP TO EXTEND
RESPONSE DEADLINE

| 1931417 | DBG | 595.00 | $59.50 | 0.1 |

3/11/2016    TELEPHONE CONFERENCE WITH LICHTENBERG RE: REPLY

| 1931418 | DBG | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #      212

From Date        10/15/2015
To Date          3/30/2016

3/11/2016   ANALYSIS OF DOCUMENTS RE: BACKUP FOR ANALYSIS OF LICHTENBERG CLAIMS

| | | | | |
|---|---|---|---|---|
| 1931419 | DBG | 595.00 | $119.00 | 0.2 |

3/11/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PREFERENCE NEGOTIATIONS AND RESPOND

| | | | | |
|---|---|---|---|---|
| 1931420 | DBG | 595.00 | $59.50 | 0.1 |

3/11/2016   ANALYSIS OF CORRESPONDENCE FROM C. COHEN RE: STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 1932925 | DBG | 595.00 | $59.50 | 0.1 |

3/11/2016   PREPARATION OF **ORDER GRANTING MOTION FOR APPROVAL OF COMPROMISE OF CONTROVERSY AMONGST DEBTOR, EXEL INC., AND SALUS**

| | | | | |
|---|---|---|---|---|
| 1931405 | JK | 250.00 | $75.00 | 0.3 |

3/11/2016   EMAILS WITH HOLLANDER COUNSEL RE PREFERENCE CLAIM AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 1932281 | TMA | 555.00 | $55.50 | 0.1 |

3/11/2016   MULTI EMAILS WITH CLIENT RE AMERICAN DAWN SETTLEMENT OFFER RE PREFERENCE ACTION

| | | | | |
|---|---|---|---|---|
| 1932289 | TMA | 555.00 | $166.50 | 0.3 |

3/14/2016   CONFERENCE CALL WITH WITH A ROOT AND M. BROWNSTEIN RE: RESPONDING TO OBJECTION OF GUBNER

| | | | | |
|---|---|---|---|---|
| 1931934 | DBG | 595.00 | $416.50 | 0.7 |

3/14/2016   ANALYSIS OF PLEADINGS RE: COMMITTEE'S STATEMENT RE: LICHTENBERG SETTLEMENT

| | | | | |
|---|---|---|---|---|
| 1931935 | DBG | 595.00 | $59.50 | 0.1 |

3/14/2016   TELEPHONE CONFERENCE WITH C. COHEN RE: P&A COMPLAINT AND DISMISSAL MOTION

| | | | | |
|---|---|---|---|---|
| 1931937 | DBG | 595.00 | $297.50 | 0.5 |

3/14/2016   CONFERENCE CALL WITH RE: LICHTENBERG DISPUTE

| | | | | |
|---|---|---|---|---|
| 1932219 | DBG | 595.00 | $238.00 | 0.4 |

3/14/2016   CONFERENCE CALL WITH COMMITTEE COUNSEL RE: LICHTGENBERG

| | | | | |
|---|---|---|---|---|
| 1932220 | DBG | 595.00 | $119.00 | 0.2 |

3/14/2016   CONFERENCE WITH CLIENT RE BAP APPEAL SETTLEMENT MOTION

| | | | | |
|---|---|---|---|---|
| 1931526 | EHK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **213** |
| **CASE #    7348** | | **From Date**<br>**To Date** | **10/15/2015**<br>**3/30/2016** | |

3/14/2016   CONFERENCE WITH SSEFLIN RE DRAFT 9019 MOTION FOR BAP APPEAL

| 1931528 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/14/2016   PREPARATION OF AND REVISE NOTICE OF 9019 MOTION ON APPEAL

| 1931550 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

3/14/2016   CONFERENCE WITH NMITCHELL RE RULE 9019 MOTION DRAFT

| 1931551 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/14/2016   CONFERENCE WITH KTRAN RE BAP 9019 MOTION NOTICE

| 1931554 | EHK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/14/2016   RESEARCH REGARDING INTERLOCUTORY APPEAL RE ORDER APPROVING CERTIFICATION MOTION

| 1938141 | IMG | 575.00 | $1,150.00 | 2.0 |
|---|---|---|---|---|

3/14/2016   EMAILS RE AMERICAN DAWN PREFERENCE CLAIM AND SETTLEMENT

| 1931636 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/15/2016   PREPARATION OF REPLY RE: LICHTENBERG SETTLEMENT

| 1932147 | DBG | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

3/15/2016   CONFERENCE CALL WITH M. BROWNSTEIN RE: RESPONDING TO COMMITTEE OBJECTION

| 1932149 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/15/2016   PREPARATION OF CORRESPONDENCE TO GUBNER/DAVIS RE: STIP TO EXTEND RESPONSE DEADLINE

| 1932150 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/15/2016   PREPARATION OF MOTION TO APPROVE RESOLUTION OF P&A APPEAL

| 1932151 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

3/15/2016   TELEPHONE CONFERENCE W/ CLIENT R. BUNKA RE: PREFERENCE ACTIONS

| 1932159 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/15/2016   ANALYSIS OF APPELLANTS REVISIONS TO APPEAL 9019 MOTION AND CONFER WITH SSEFLIN RE SAME

| 1932028 | EHK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    214

From Date    10/15/2015
To Date    3/30/2016

3/15/2016   CONFERENCE WITH CLIENT AND SALUS COUNSEL RE APPELLANTS REVISIONS TO 9019 MOTION AND EHK RESPONSE

| 1932031 | EHK | 575.00 | $115.00 | 0.2 |

3/15/2016   TELEPHONE CONFERENCE W/ CLIENT RE APPELLANTS REVISIONS TO 9019 MOTION

| 1932035 | EHK | 575.00 | $115.00 | 0.2 |

3/15/2016   CONFERENCE WITH SSEFLIN RE 9019 MOTION REVISIONS

| 1932057 | EHK | 575.00 | $57.50 | 0.1 |

3/15/2016   REVISE 9019 MOTION ON BAP APPEAL AND NOTICE OF MOTION

| 1932157 | EHK | 575.00 | $460.00 | 0.8 |

3/15/2016   CONFERENCE WITH KTRAN RE REVISED 9019 MOTION NOTICE FOR BAP APPEAL

| 1932171 | EHK | 575.00 | $57.50 | 0.1 |

3/15/2016   CONFERENCE WITH CLIENT RE REVISED 9019 MOTION ON BAP APPEAL

| 1932173 | EHK | 575.00 | $57.50 | 0.1 |

3/16/2016   CONFERENCE CALL WITH ALAN AND MICHAEL RE: REPLY

| 1932482 | DBG | 595.00 | $119.00 | 0.2 |

3/16/2016   PREPARATION OF REPLY TO COMMITTEE AND P&A POSITIONS

| 1932483 | DBG | 595.00 | $238.00 | 0.4 |

3/16/2016   CONFERENCE CALL WITH RE: WARN ACT LITIGATION AND EMPLOYEE INFORMATION TO BE PRODUCED

| 1932572 | DBG | 595.00 | $297.50 | 0.5 |

3/16/2016   PREPARATION OF STIP AND ORDER TO EXTEND RESPONSE DEADLINE

| 1932588 | DBG | 595.00 | $119.00 | 0.2 |

3/16/2016   ANALYSIS OF CORRESPONDENCE EMAIL FROM ROUPINIAN RE CLASS MEMBER INFORMATION LIST

| 1935135 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016   REVIEW ORDER RE CLASS CERTIFICATION AND EMAIL TO BUNKA RE SAME

| 1935145 | IMG | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        **215**

**From Date        10/15/2015**
**To Date        3/30/2016**

3/16/2016    REVIEW TRANSCRIPT OF CLASS CERTIFICATION HEARING

| | | | | |
|---|---|---|---|---|
| 1935146 | IMG | 575.00 | $115.00 | 0.2 |

3/16/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE EXTENDING TIME TO PRODUCE EMPLOYEE LIST

| | | | | |
|---|---|---|---|---|
| 1935164 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016    PREPARATION OF CORRESPONDENCE TO BUNKA RE PROVIDING EMPLOYEE LIST

| | | | | |
|---|---|---|---|---|
| 1935165 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE PROVIDING EMPLOYEE INFORMATION

| | | | | |
|---|---|---|---|---|
| 1935166 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016    PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE PRODUCING EMPLOYEE INFORMATION

| | | | | |
|---|---|---|---|---|
| 1935167 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016    PREPARATION OF CORRESPONDENCE EMAIL TO ROUPINIAN RE EXTENDING TIME TO PRODUCE EMPLOYEE LIST

| | | | | |
|---|---|---|---|---|
| 1935169 | IMG | 575.00 | $57.50 | 0.1 |

3/16/2016    ANALYSIS OF COMMITTEE JOINDER IN MOTION TO COMPEL SALUS TO RETURN FUNDS

| | | | | |
|---|---|---|---|---|
| 1932378 | TMA | 555.00 | $166.50 | 0.3 |

3/16/2016    ANALYSIS OF REPLY IN SUPPORT OF MOTION TO COMPEL SALUS TO RETURN FUNDS

| | | | | |
|---|---|---|---|---|
| 1932382 | TMA | 555.00 | $277.50 | 0.5 |

3/17/2016    ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: PREFERENCE STATUS PENDING CONVERSION AND RESPOND

| | | | | |
|---|---|---|---|---|
| 1932689 | DBG | 595.00 | $59.50 | 0.1 |

3/17/2016    ANALYSIS OF CORRESPONDENCE FROM S. SACHS RE: SETTLEMENT OF SECURED CLAIM LITIGATION (EXEL)

| | | | | |
|---|---|---|---|---|
| 1932691 | DBG | 595.00 | $59.50 | 0.1 |

3/17/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE COMPOSITION OF CLASS RE COMPLIANCE WITH CLASS CERTIFICATION ORDER

| | | | | |
|---|---|---|---|---|
| 1935178 | IMG | 575.00 | $57.50 | 0.1 |

3/17/2016    PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE COMPLIANCE WITH CLASS CERTIFICATION ORDER

| | | | | |
|---|---|---|---|---|
| 1935179 | IMG | 575.00 | $230.00 | 0.4 |

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017    Page #    **216**

**From Date    10/15/2015**
**To Date      3/30/2016**

3/17/2016    CONFERENCE WITH DBG RE POSSIBLE INTERLOCUTORY APPEAL RE CERTIFICATION ORDER

| 1935184 | IMG | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

3/17/2016    CONFERENCE WITH DBG RE FILING MOTION FOR INTERLOCUTORY APPEAL OF
CERTIFICATION ORDER

| 1935188 | IMG | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    RESEARCH REGARDING INTERLOCUTORY APPEAL AND CASES THAT WOULD APPY TO
INTERLOCUTORY APPEAL OF CLASS CERTIFICATION ORDER

| 1935193 | IMG | 575.00 | $1,725.00 | 3.0 |
|---|---|---|---|---|

3/17/2016    PREPARATION OF **(VANTAGE CROWN) STIPULATION TO CONTINUE
1) TIME TO RESPOND, AND
2) INITIAL STATUS CONFERENCE**

| 1932890 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

3/17/2016    PREPARATION OF PLEADING PREPARE, FILE AND SERVE 9019 MOTION TO COMPROMISE WITH
PA MARKETING AND SHEWAK LAJWANTI HOME FASHIONS

| 1935723 | LM | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

3/17/2016    EMAILS RE AMERICAN DAWN PREFERENCE CLAIM AND SETTLEMENT

| 1933106 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    EMAILS WITH VANTAGE COUNSEL RE ADMIN CLAIMS AND PREFERENCE CLAIMS AND
STIPULATION RE THE SAME

| 1933107 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    EMAILS RE STIPULATION TO CONTINUE DATES RE GINSEY PREFERENCE ACTION

| 1933109 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF STIPULATION TO CONTINUE DATES RE CROWN TEXTILE ADVERSARY AND
EMAILS RE SAME

| 1933994 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/17/2016    ANALYSIS OF STIPULATION RE CONTINUANCE OF DATES RE CROWN VANTAGE ADVERSARY
AND EMAILS RE SAME

| 1933998 | TMA | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/18/2016    PREPARATION OF CORRESPONDENCE TO CLIENT RE: METHOD TO PRESERVE SETTLEMENTS
FOR TRUSTEE

| 1933052 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/18/2016    CONFERENCE CALL WITH C. COHEN RE: P&A COMPLAINT AND DEFENSES

| 1933227 | DBG | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #      217

From Date        10/15/2015
To Date          3/30/2016

3/18/2016    TELEPHONE CONFERENCE W/ CLIENT C. COHEN RE: BACKGROUND FACTS FOR LITIGATION

| 1933501 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

3/18/2016    ANALYSIS OF CORRESPONDENCE EMAIL FROM ROUPINIAN RE COMPLIANCE WITH CLASS
CERTIFICATION ORDER

| 1938143 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    EMAILS RE SETTLEMENT OF GINSEY PREFERENCE ACTION AND 503B9 CLAIM

| 1933103 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    FURTHER EMAIL RE AMERICAN DAWN SETTLEMENT

| 1933118 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    EMAILS RE GINSEY SETTLEMENT

| 1933119 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    ANALYSIS OF STIPULATION BY SALUS CAPITAL PARTNERS, LLC AND *P & A MARKETING, INC.;
PANDA HOME FASHIONS LLC; SHEWAK LAJWANTI HOME FASHIONS, INC. DBA S.L. HOME
FASHIONS, INC.; AND WELCOME INDUSTRIAL CORPORATION TO CONTINUE THE HEARING ON*

| 1933990 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/18/2016    EMAILS WITH CLIENT AND DEFENDANT COUNSEL RE ADVERSARY AGAINST AMERICAN DAWN

| 1933993 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/21/2016    TELEPHONE CONF. W/ OPP COUNSEL DAVIS RE: EARLY MEETING OF COUNSEL AND
STANDING

| 1933499 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

3/21/2016    TELEPHONE CONFERENCE W/ CLIENT RE: CLARIFICATION OF ORDER RE: CLASS
CERTIFICATION

| 1933511 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/21/2016    ADDITIONAL LEGAL RESEARCH RE MOTION FOR INTERLOCUTORY APPEAL OF CLASS
CERTIFICATION ORDER

| 1935201 | IMG | 575.00 | $1,035.00 | 1.8 |
|---|---|---|---|---|

3/21/2016    CONFERENCE WITH DBG RE ISSUES RE FILING MOTION FOR INTERLOCUTORY APPEAL OF
CERTIFICATION ORDER

| 1935202 | IMG | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

3/21/2016    TELEPHONE CONFERENCE W/ CLIENT BUNKA RE POSSIBLE INTERLOCUTORY APPEAL,
COMPLIANCE SITH CLASS CERTIFICATION ORDER AND RELATED ISSUES

| 1935203 | IMG | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        218

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 3/21/2016 | PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE ANALYSIS RWHY NOT TO FILE MOTION FOR INTERLOCUTORY APPEAL OF CERTIFICATION ORDER AND RELATED ISSUES, INCLUDING LEGAL RESEARCH | | | | |
| | 1935208 | IMG | 575.00 | $805.00 | 1.4 |
| 3/21/2016 | EMAILS WITH CLIENT AND AMERICAN DAWN RE PROPOSED SETTLEMENT | | | | |
| | 1933630 | TMA | 555.00 | $111.00 | 0.2 |
| 3/22/2016 | PREPARATION OF DOCS IN RESPONSE TO CLASS CERTIFICATION DISCOVERY | | | | |
| | 1934575 | DBG | 595.00 | $238.00 | 0.4 |
| 3/22/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE COMPLIANCE WITH CERTIFICATION ORDER | | | | |
| | 1935216 | IMG | 575.00 | $57.50 | 0.1 |
| 3/22/2016 | TELEPHONE CONFERENCE W/ CLIENT BUNKA RE ISSUE RE "REPORT TO" STANDARD AND COMPLIANCE WITH CERTIFICATION ORDER | | | | |
| | 1935217 | IMG | 575.00 | $172.50 | 0.3 |
| 3/22/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM SWISHER RE CLASS MEMBER INFORMATION | | | | |
| | 1935229 | IMG | 575.00 | $57.50 | 0.1 |
| 3/22/2016 | REVIEW DATA FROM SWISHER RE CLASS EMPLOYEES | | | | |
| | 1935234 | IMG | 575.00 | $115.00 | 0.2 |
| 3/22/2016 | PREPARATION OF **STIPULATION TO CONTINUE** **1) TIME TO RESPOND, AND** **2) INITIAL STATUS CONFERENCE** | | | | |
| | 1933976 | JK | 250.00 | $75.00 | 0.3 |
| 3/22/2016 | PREPARATION OF **ORDER APPROVING** **STIPULATION TO CONTINUE** **1) TIME TO RESPOND, AND** | | | | |
| | 1933977 | JK | 250.00 | $50.00 | 0.2 |
| 3/22/2016 | ANALYSIS OF ORDER GRANTING STIPULATION TO CONTINUE THE HEARING ON MOTION TO COMPEL RETURN OF ATTORNEYS' FEES AND COSTS PAID TO DEFENDANT LENDERS' COUNSEL, FOR AN ACCOUNTING OF ALL MONIES PURPORTEDLY INVOICED BY OR PAID TO | | | | |
| | 1933871 | TMA | 555.00 | $55.50 | 0.1 |
| 3/23/2016 | ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE EMPLOYEE INFORMATION RE COMPLIANCE WITH CERTIFICATION ORDER | | | | |
| | 1935242 | IMG | 575.00 | $57.50 | 0.1 |
| 3/23/2016 | PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE EMPLOYEE INFORMATION | | | | |
| | 1935243 | IMG | 575.00 | $57.50 | 0.1 |

**DETAIL OF ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **ANNA'S LINENS** | | 11/14/2017 | Page # | **219** |
| **CASE #    7348** | | **From Date** | **10/15/2015** | |
| | | **To Date** | **3/30/2016** | |

3/23/2016 ANALYSIS OF CORRESPONDENCE EMAIL FROM BUNKA RE PROVIDING EMPLOYEE INFORMATION RE CERTIFICATION ORDER

| 1935255 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/23/2016 PREPARATION OF CORRESPONDENCE EMAIL TO BUNKA RE COMPLIANCE WITH CLASS CERTIFICATION ORDER

| 1935256 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/23/2016 ANALYSIS OF CORRESPONDENCE EMAIL FROM EHK RE RELEVANT DATES IN WARN LITIGATION

| 1935257 | IMG | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

3/23/2016 TELEPHONE CONF. W/ COURT STAFF CHECKING ON STATUS OF 3 ADVERSARY PROCEEDING ORDERS

| 1934269 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/23/2016 PREPARATION OF NOTICE OF DISMISSAL OF ADVERSARY PROCEEDING RE ANNA'S V. IDEAVILLAGE

| 1934410 | JK | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

3/23/2016 ANALYSIS OF *JOINDER OF BALTIC LINEN COMPANY, INC. TO MOTION TO COMOPEL RETURN OF ATTORNEYS' FEES AND COST PAID TO DEFENDANT LENDERS' COUNSEL, FOR AN ACCOUNTING OF ALL MONIES PURPORTEDLY INVOICED BY OR PAID TO DEFENDANTS*

| 1934049 | TMA | 555.00 | $55.50 | 0.1 |
|---|---|---|---|---|

3/24/2016 ANALYSIS OF CORRESPONDENCE FROM RICK RE: LICHTENBERG SETTLEMENT AND CONTINUED HEARING

| 1934570 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/24/2016 TELEPHONE CONFERENCE W/ CLIENT RE: WARN ACT AND CLASS CERTIFICATION DISCOVERY

| 1937217 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/24/2016 PREPARATION OF **ORDER GRANTING DEBTOR'S MOTION FOR APPROVAL OF COMPROMISES OF CONTROVERSIES BETWEEN THE DEBTOR AND: (1) INTERDESIGN; (2) IDEA VILLAGE; AND (3) JIMCO**

| 1934549 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

3/24/2016 PREPARATION OF DOCUMENT PRODUCTION OF NUMEROUS EMAILS AND ATTACHMENTS; CONVERT TO PDF; ORGANIZE CHRONOLOGICALLY; BATES STAMP; CREATE ANNA'S 006731 - 008353

| 1934550 | JK | 250.00 | $950.00 | 3.8 |
|---|---|---|---|---|

3/24/2016 PREPARATION OF EMAIL TO COUNSEL FOR LIBERTY PROPERTY RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENA

| 1934806 | JYO | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

3/25/2016 PREPARATION OF LITIGATION DOCS FOR CHAPTER 7 TRUSTEE

| 1936458 | DBG | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017    Page #    **220**

From Date    **10/15/2015**
To Date    **3/30/2016**

3/25/2016    TELEPHONE CONFERENCE WITH C.COHEN RE: RESPONSE TO P&A LAWSUIT

| 1937208 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/25/2016    PREPARATION OF EMAIL TO CLERK RE ORDER IN ADV

| 1935031 | LLS | 425.00 | $42.50 | 0.1 |
|---|---|---|---|---|

3/28/2016    TELEPHONE CONFERENCE WITH COHEN RE: P&A ADVERSARY

| 1935487 | DBG | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/28/2016    REUPLOAD ORDER RE: EXTENSION OF TIME TO RESPOND TO COMPLAINT (P&A MARKETING V. ANNA'S).

| 1935686 | JAB | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

3/28/2016    PREPARATION OF RESPONSE TO LNBYB SUBPOENA BY LIBERTY PROPERTY LIMITED PARTNERSHIP

| 1937084 | JYO | 555.00 | $222.00 | 0.4 |
|---|---|---|---|---|

3/29/2016    TELEPHONE CONFERENCE W/ CLIENT RE: SUBPOENA FOR DISCOVERY

| 1936045 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

3/29/2016    ANALYSIS OF ORDER EXTENDING RESPONSE DEADLINE

| 1936052 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016    PREPARATION OF CORRESPONDENCE TO CLIENT RE: PANDA LITIGATION

| 1936059 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016    TELEPHONE CONFERENCE W/ CLIENT RE: JASMINE DISCOVERY AND RESPOND RE: NDA

| 1936060 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/30/2016    ANALYSIS OF STIP TO CONTINUE STATUS CONFERENCE

| 1936095 | DBG | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/30/2016    TELEPHONE CONF. W/ OPP COUNSEL RE: BALTIC MOTION FOR SUMMARY JUDGMENT

| 1936420 | DBG | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/30/2016    TELEPHONE CONFERENCE W/ CLIENT RE: LITIGATION COMMENCED BY MARKS

| 1937202 | DBG | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAIL ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        **221**

**From Date      10/15/2015**
**To Date        3/30/2016**

| 3/30/2016 | CONFERENCE WITH DBG RE STATUS OF WARN LITIGATION | | | |
|---|---|---|---|---|
| 1938300 | IMG | 575.00 | $57.50 | 0.1 |

| 3/30/2016 | PREPARATION OF SEVERAL MOTIONS FOR DEFAULT JUDGMENT | | | |
|---|---|---|---|---|
| 1936468 | LLS | 425.00 | $2,805.00 | 6.6 |

| 3/30/2016 | PREPARATION OF EMAIL TO SCOULER RE DEC ISO MOTIONS FOR DEFAULT JUDGMENT | | | |
|---|---|---|---|---|
| 1936469 | LLS | 425.00 | $85.00 | 0.2 |

|  | **Total** | | **$173,645.50** | **337.9** |
|---|---|---|---|---|

**92 - PREFERENCE ACTIONS**

| 11/3/2015 | CONFERENCE W/ OFFICE ATTORNEY IRV GROSS RE: PREFERENCE ACTIONS AND 503(B)(9) CLAIMANTS | | | |
|---|---|---|---|---|
| 1888824 | JPF | 490.00 | $392.00 | 0.8 |

| 11/4/2015 | PREPARATION OF COMPLAINT FOR PREFERENCE ACTION | | | |
|---|---|---|---|---|
| 1890495 | JPF | 490.00 | $196.00 | 0.4 |

| 11/6/2015 | PREPARATION OF PREFERENCE ANALYSIS FOR COMPLAINT EXHIBITS | | | |
|---|---|---|---|---|
| 1891165 | JPF | 490.00 | $735.00 | 1.5 |

| 11/13/2015 | PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: PREFERENCE CLAIMS | | | |
|---|---|---|---|---|
| 1892551 | JPF | 490.00 | $392.00 | 0.8 |

| 11/13/2015 | PREPARATION OF PREFERENCE LAWSUIT COMPLAINTS | | | |
|---|---|---|---|---|
| 1892623 | JPF | 490.00 | $147.00 | 0.3 |

| 11/15/2015 | ANALYSIS OF CORRESPONDENCE FROM CLIENT JOE SWISHER RE: LINE ITEMS OF PAYMENTS FOR PREFERENCE ACTIONS | | | |
|---|---|---|---|---|
| 1892665 | JPF | 490.00 | $49.00 | 0.1 |

| 11/15/2015 | PREPARATION OF PREFERENCE ACTIONS | | | |
|---|---|---|---|---|
| 1892666 | JPF | 490.00 | $49.00 | 0.1 |

| 11/16/2015 | PREPARATION OF PREFERENCE ACTION LAWSUIT MASTER COMPLAINT | | | |
|---|---|---|---|---|
| 1893135 | JPF | 490.00 | $196.00 | 0.4 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE # 7348**

11/14/2017 Page # 222

From Date 10/15/2015
To Date 3/30/2016

11/16/2015 ANALYSIS OF PREFERENCE PAYMENTS FOR PREPARING PREFERENCE COMPLAINTS

| 1893240 | JPF | 490.00 | $98.00 | 0.2 |

11/16/2015 ANALYSIS OF CORRESPONDENCE FROM CLIENT JE RICK BUNKA RE: PREFERENCE PAYMENT ANALYSIS

| 1893241 | JPF | 490.00 | $49.00 | 0.1 |

11/16/2015 ANALYSIS OF INFORMATION ON INVOICE DATES AND PAYMENT DATES FOR PREPARING PREFERENCE PAYMENT COMPLAINTS

| 1893243 | JPF | 490.00 | $98.00 | 0.2 |

11/17/2015 PREPARATION OF EXHIBITS TO PREFERENCE COMPLAINTS RE: FIRST ROUND OF 12 DEFENDANTS

| 1893540 | JPF | 490.00 | $490.00 | 1.0 |

11/23/2015 ANALYSIS OF CORRESPONDENCE FROM GINSEY'S COUNSEL RE: EXTENSION OF ANSWERING DEADLINE ON PREFERENCE ACTION

| 1895291 | JPF | 490.00 | $49.00 | 0.1 |

11/23/2015 PREPARATION OF CORRESPONDENCE TO GINSEY'S COUNSEL RE: EXTENSION OF ANSWERING DEADLINE ON PREFERENCE ACTION

| 1895293 | JPF | 490.00 | $49.00 | 0.1 |

11/24/2015 EMAIL EXCHANGE WITH P. SWEENEY, COUNSEL FOR AMERICAN TEXTILE, RE: EXTENSION OF ANSWER DATE ON PREFERENCE LAWSUIT

| 1895758 | JPF | 490.00 | $49.00 | 0.1 |

12/7/2015 TELEPHONE CONF. W/ OPP COUNSEL FOR LIFETIME BRANDS RE: ANSWER TO PREFERENCE COMPLAINT

| 1901025 | JPF | 490.00 | $49.00 | 0.1 |

12/11/2015 TELEPHONE CONF. W/ OPP COUNSEL KRISTIN MAYHEW RE: ANSWER EXTENSION ON PREFERENCE LAWSUIT

| 1902428 | JPF | 490.00 | $49.00 | 0.1 |

12/11/2015 ANALYSIS OF STIPULATION TO EXTEND ANSWER DEADLINE FOR VANTAGE AND ORDER RE: SAME; EMAIL TO OPPOSING COUNSEL RE: SAME.

| 1902492 | JPF | 490.00 | $49.00 | 0.1 |

12/22/2015 ANALYSIS OF PREFERENCE DEFENSE BY GINSEY

| 1905409 | JPF | 490.00 | $49.00 | 0.1 |

1/8/2016 TELEPHONE CONF. W/ OPP COUNSEL MICHAEL KOGAN FOR BALTIC LINENS ON RULE 26 MEET AND CONFER

| 1911136 | JPF | 515.00 | $206.00 | 0.4 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          223

From Date          10/15/2015
To Date          3/30/2016

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/8/2016 | TELEPHONE CONF. W/ OPP COUNSEL HELEN WARD COUNSLE FOR AMERICAN TEXTILE RE: ANSWER TO COMPLAINT | | | | |
| | 1911184 | JPF | 515.00 | $103.00 | 0.2 |
| 1/13/2016 | EMAIL EXCHANGE WITH MITNICK RE: EXTENSION OF DEADLINES FOR PREFERENCE COMPLAINT | | | | |
| | 1912542 | JPF | 515.00 | $51.50 | 0.1 |
| 1/15/2016 | TELEPHONE CONF. W/ OPP COUNSEL DAVID BASS RE: LIFETIME BRANDS PREFERENCE ACTION | | | | |
| | 1913128 | JPF | 515.00 | $51.50 | 0.1 |
| 1/20/2016 | ANALYSIS OF CORRESPONDENCE FROM HELEN WARD, COUNSEL FOR AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE ACTION | | | | |
| | 1913942 | JPF | 515.00 | $51.50 | 0.1 |
| 1/20/2016 | PREPARATION OF CORRESPONDENCE TO HELEN WARD, COUNSEL FOR AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE ACTION | | | | |
| | 1913951 | JPF | 515.00 | $51.50 | 0.1 |
| 1/20/2016 | PREPARATION OF STIPULATION ON AMERICAN TEXTILE CONTINUATION OF STATUS CONFERENCE | | | | |
| | 1913952 | JPF | 515.00 | $103.00 | 0.2 |
| 1/20/2016 | TELEPHONE CONF. W/ OPP COUNSEL HELEN WARD, COUNSEL FOR AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE ACTION | | | | |
| | 1913953 | JPF | 515.00 | $51.50 | 0.1 |
| 1/20/2016 | TELEPHONE CONF. W/ OPP COUNSEL KRISTEN FOR BOSTON WAREHOUSE RE: PREFERENCE LAWSUIT AND JOINT STATUS REPORT | | | | |
| | 1913965 | JPF | 515.00 | $51.50 | 0.1 |
| 1/20/2016 | PREPARATION OF CORRESPONDENCE TO KRISTEN FOR BOSTON WAREHOUSE RE: PREFERENCE LAWSUIT AND JOINT STATUS REPORT | | | | |
| | 1913977 | JPF | 515.00 | $51.50 | 0.1 |
| 1/22/2016 | PREPARATION OF UNILATERAL STATUS REPORT FOR ANNA'S V. BOSTON WAREHOUSE | | | | |
| | 1914779 | JPF | 515.00 | $103.00 | 0.2 |
| 1/22/2016 | PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL RE: UNILATERAL STATUS REPORT FOR ANNA'S V. BOSTON WAREHOUSE | | | | |
| | 1914793 | JPF | 515.00 | $51.50 | 0.1 |
| 1/22/2016 | PREPARATION OF ORDER ON STIPULATION TO CONTINUE DEADLINES WITH AMERICAN TEXTILE | | | | |
| | 1914803 | JPF | 515.00 | $103.00 | 0.2 |

# DETAIL TRANSACTION FILE LIST

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          **224**

**From Date          10/15/2015**
**To Date            3/30/2016**

1/22/2016   PREPARATION OF STIPULATION FOR CONTINUANCE WITH BALTIC LINEN

| 1914817 | JPF | 515.00 | $154.50 | 0.3 |

1/22/2016   PREPARATION OF PROPOSED ORDER ON STIPULATION FOR CONTINUANCE WITH BALTIC LINEN

| 1914830 | JPF | 515.00 | $51.50 | 0.1 |

1/22/2016   PREPARATION OF CORRESPONDENCE TO MICHAEL KOGAN RE: STIPULATION FOR CONTINUANCE WITH BALTIC LINEN

| 1914831 | JPF | 515.00 | $51.50 | 0.1 |

1/25/2016   ANALYSIS OF GINSEY INDUSTRIES PREFERENCE DEFENSE ANALYSIS

| 1920466 | AAF | 515.00 | $206.00 | 0.4 |

1/25/2016   ANALYSIS OF DOCUMENTATION FROM GINSEY INDUSTRIES' COUNSEL RE: PREFERENCE ANALYSIS

| 1915125 | JPF | 515.00 | $206.00 | 0.4 |

1/25/2016   TELEPHONE CONF. W/ OPP COUNSEL FOR GINSEY INDUSTRIES RE: PREFERENCE ANALYSIS

| 1915126 | JPF | 515.00 | $103.00 | 0.2 |

1/25/2016   PREPARATION OF REPLY TO COUNTERCLAIM FOR CROSCILL HOME

| 1915151 | JPF | 515.00 | $1,133.00 | 2.2 |

1/25/2016   PREPARATION OF CORRESPONDENCE TO COUNSEL FOR CROSCILL HOME, GLENOIT, AND EX-CELL HOME REGARDING JOINT STATUS REPORTS ON PREFERENCE ADVERSARY PROCEEDINGS

| 1915180 | JPF | 515.00 | $103.00 | 0.2 |

1/25/2016   PREPARATION OF CORRESPONDENCE TO GLENOIT'S COUNSEL RE: RULE 26 MEET AND CONFER

| 1915324 | JPF | 515.00 | $51.50 | 0.1 |

1/25/2016   PREPARATION OF CORRESPONDENCE TO GINSEY INDUSTRIES' COUNSEL RE: EXTENSION OF DEADLINE TO ANSWER COMPLAINT AND CONTINUANCE OF DEADLINES

| 1915325 | JPF | 515.00 | $103.00 | 0.2 |

1/26/2016   ANALYSIS OF ADMINISTRATIVE 503(B)(9) CLAIMS HELD BY PREFERENCE LAWSUIT DEFENDANTS

| 1915488 | JPF | 515.00 | $103.00 | 0.2 |

1/26/2016   EMAIL EXCHANGE WITH VANTAGE TEXTILE CO'S COUNSEL RE: PREFERENCE SETTLEMENT LETTER

| 1915526 | JPF | 515.00 | $51.50 | 0.1 |

DETAIL TRANSACTION FILE LISTING

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017        Page #        225

From Date        10/15/2015
To Date          3/30/2016

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 1/26/2016 | ANALYSIS OF CORRESPONDENCE FROM JOE SWISHER RE: POSSIBLE 503(B)(9) CLAIMANTS THAT ARE PREFERENCE DEFENDANTS | | | | |
| | 1915527 | JPF | 515.00 | $51.50 | 0.1 |
| 1/26/2016 | PREPARATION OF CORRESPONDENCE TO JOE SWISHER AND RICK BUNKA RE: ADMINISTRATIVE 503(B)(9) CLAIMS HELD BY PREFERENCE LAWSUIT DEFENDANTS | | | | |
| | 1915532 | JPF | 515.00 | $103.00 | 0.2 |
| 1/27/2016 | TELEPHONE CONF. W/ OPP COUNSEL FOR GLENOIT, EX-CELL HOME, AND CROSCILL HOME RE: PREFERENCE LAWSUIT, POSSIBLE SETTLEMENT, AND JOINT STATUS REPORT | | | | |
| | 1915929 | JPF | 515.00 | $154.50 | 0.3 |
| 1/29/2016 | PREPARATION OF PROPOSED ORDER TO CONTINUE HEARING WITH CROSCILL AND PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME | | | | |
| | 1916717 | JPF | 515.00 | $51.50 | 0.1 |
| 2/1/2016 | EMAIL EXCHANGE WITH RICK BUNKA RE: PREFERENCE LAWSUIT AGAINST BALTIC LINEN | | | | |
| | 1917685 | JPF | 515.00 | $51.50 | 0.1 |
| 2/2/2016 | PREPARATION OF UNILATERAL STATUS REPORT FOR PREFERENCE LAWSUIT FOR GINSEY INDUSTRIES | | | | |
| | 1917839 | JPF | 515.00 | $51.50 | 0.1 |
| 2/2/2016 | PREPARATION OF UNILATERAL STATUS REPORT FOR PREFERENCE LAWSUIT FOR IDEAVILLAGE | | | | |
| | 1917931 | JPF | 515.00 | $51.50 | 0.1 |
| 2/2/2016 | PREPARATION OF UNILATERAL STATUS REPORT FOR PREFERENCE LAWSUIT FOR LIFETIME BRANDS | | | | |
| | 1917932 | JPF | 515.00 | $51.50 | 0.1 |
| 2/2/2016 | PREPARATION OF UNILATERAL STATUS REPORT FOR PREFERENCE LAWSUIT FOR REVERE MILLS | | | | |
| | 1917933 | JPF | 515.00 | $51.50 | 0.1 |
| 2/3/2016 | PREPARATION FOR MEETING WITH GINSEY'S COUNSEL RE: PREFERENCE LAWSUIT AND 503 (B)(9) CLAIM | | | | |
| | 1918470 | JPF | 515.00 | $309.00 | 0.6 |
| 2/3/2016 | TELEPHONE CONF. W/ OPP COUNSEL GINSEY INDUSTRIES: PREFERENCE LAWSUIT AND 503(B) (9) CLAIM | | | | |
| | 1918471 | JPF | 515.00 | $103.00 | 0.2 |
| 2/3/2016 | ANALYSIS OF CORRESPONDENCE TO CLIENT RE; AMERICAN DAWN PREFERENCE CLAIM | | | | |
| | 1918613 | JPF | 515.00 | $51.50 | 0.1 |

DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #      7348**

11/14/2017          Page #      **226**

From Date        **10/15/2015**
To Date          **3/30/2016**

2/3/2016   ANALYSIS OF GINSEY INDUSTRIES 503(B)(9) CLAIM AND IMPACT ON PREFERENCE

| 1918625 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/3/2016   ANALYSIS OF CLIENT CHART RE: STATUS OF ALL PREFERENCE DEMANDS

| 1918626 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/3/2016   ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: SETTLEMENT AUTHORITY ON GINSEY
           INDUSTRIES PREFERENCE CLAIM

| 1918627 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/3/2016   ANALYSIS OF CORRESPONDENCE FROM GINSEY INDUSTRIES' COUNSEL RE:

| 1918631 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/3/2016   PREPARATION FOR HEARING ON PREFERENCE ACTION STATUS CONFERENCES

| 1918648 | JPF | 515.00 | $206.00 | 0.4 |
|---|---|---|---|---|

2/4/2016   APPEARANCE AT HEARING STATUS CONFERENCE ON 11 PREFERENCE ACTIONS

| 1918924 | JPF | 515.00 | $1,596.50 | 3.1 |
|---|---|---|---|---|

2/9/2016   ANALYSIS OF COURT ORDER CONTINUING RESPOND DEADLINE AND STATUS CONFERENCE
           ON VANTAGE TEXTILE PREFERENCE LAWSUIT

| 1921116 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/9/2016   ANALYSIS OF POSSIBLE SETTLEMENT WITH GINSEY INDUSTRIES RE: PREFERENCE AND 503(B)
           (9) CLAIM

| 1921117 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

2/11/2016  ANALYSIS OF CASE LAW RE: DOUBLE COUNTING OF NEW VALUE DEFENSE ON PREFERENCE
           AND 503(B)(9) CLAIMS

| 1921658 | JPF | 515.00 | $309.00 | 0.6 |
|---|---|---|---|---|

2/11/2016  ANALYSIS OF AMERICAN TEXTILE DEFENSES TO PREFERENCE LAWSUIT

| 1921866 | JPF | 515.00 | $360.50 | 0.7 |
|---|---|---|---|---|

2/15/2016  PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: PREFERENCE
           SETTLEMENT PROPOSAL FOR AMERICAN TEXTILE

| 1922314 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

2/15/2016  PREPARATION OF SETTLEMENT COUNTER PROPOSAL TO GINSEY INDUSTRIES ON
           PREFERENCE LAWSUIT AND 503(B)(9) CLAIM

| 1922316 | JPF | 515.00 | $154.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #          227

From Date          10/15/2015
To Date          3/30/2016

| Date | | | | | |
|---|---|---|---|---|---|
| 2/17/2016 | PREPARATION OF CORRESPONDENCE TO AMERICAN TEXTILE'S COUNSEL RE: SETTLEMENT COUNTEROFFER ON PREFERENCE AND 503(B)(9) CLAIM | | | | |
| 1922740 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: SETTLEMENT OFFER TO GINSEY INDUSTRIES ON PREFERENCE LAWSUIT AND 503(B)(9) CLAIM | | | | |
| 1922823 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | TELEPHONE CONF. W/ OPP COUNSEL HELEN WARD FOR AMERICAN TEXTILE RE: SETTLEMENT OFFER AND COUNTEROFFER ON PREFERENCE AND 503(B)(9) CLAIM | | | | |
| 1922865 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE IN PREFERENCE LAWSUIT AGAINST BOSTON WAREHOUSE | | | | |
| 1922975 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE IN PREFERENCE LAWSUIT AGAINST GINSEY INDUSTRIES | | | | |
| 1923008 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE IN PREFERENCE LAWSUIT AGAINST IDEAVILLAGE | | | | |
| 1923009 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE IN PREFERENCE LAWSUIT AGAINST LIFETIME BRANDS | | | | |
| 1923010 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/17/2016 | PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE IN PREFERENCE LAWSUIT AGAINST REVERE MILLS | | | | |
| 1923011 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/18/2016 | ANALYSIS OF STIPULATION FROM AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE LAWSUIT | | | | |
| 1923290 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/18/2016 | PREPARATION OF REVISIONS TO STIPULATION FROM AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE LAWSUIT | | | | |
| 1923311 | JPF | | 515.00 | $103.00 | 0.2 |
| 2/18/2016 | PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL RE: STIPULATION FROM AMERICAN TEXTILE RE: CONTINUANCE ON PREFERENCE LAWSUIT | | | | |
| 1923312 | JPF | | 515.00 | $51.50 | 0.1 |
| 2/24/2016 | ANALYSIS OF CORRESPONDENCE FROM AMERICAN TEXTILE'S COUNSEL RE: SETTLEMENT OFFER ON PREFERENCE CLAIM AND 503(B)(9) ADMINISTRATIVE CLAIM | | | | |
| 1924897 | JPF | | 515.00 | $103.00 | 0.2 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #    7348**

11/14/2017          Page #        228

From Date          10/15/2015
To Date            3/30/2016

2/24/2016   PREPARATION OF CORRESPONDENCE TO CLIENT RICK BUNKA RE: POSSIBLE SETTLEMENT WITH AMERICAN TEXTILE

| 1924906 | JPF | 515.00 | $51.50 | 0.1 |

2/25/2016   PREPARATION OF CORRESPONDENCE TO GINSEY INDUSTRIES' COUNSEL RE: SETTLEMENT OFFER

| 1925161 | JPF | 515.00 | $51.50 | 0.1 |

3/1/2016   TELEPHONE CONF. W/ OPP COUNSEL FOR AMERICAN TEXTILE RE: PREFERENCE LAWSUIT ADVERSARY PROCEEDING

| 1926345 | JPF | 515.00 | $51.50 | 0.1 |

3/2/2016   PREPARATION OF CORRESPONDENCE TO GINSEY INDUSTRIES' COUNSEL RE: CASE LAW IN SUPPORT OF DEBTOR'S POSITION AND CONTINUANCE FOR SETTLEMENT DISCUSSION

| 1927113 | JPF | 515.00 | $103.00 | 0.2 |

3/2/2016   ANALYSIS OF SETTLEMENT MOTION FOR SETTLEMENT WITH IDEAVILLAGE

| 1927125 | JPF | 515.00 | $103.00 | 0.2 |

3/2/2016   PREPARATION OF STIPULATION TO EXTEND DEADLINES WITH AMERICAN TEXTILE ON PREFERENCE LAWSUIT

| 1927196 | JPF | 515.00 | $103.00 | 0.2 |

3/2/2016   PREPARATION OF PROPOSED ORDER ON STIPULATION TO EXTEND DEADLINES WITH AMERICAN TEXTILE ON PREFERENCE LAWSUIT

| 1927199 | JPF | 515.00 | $51.50 | 0.1 |

3/2/2016   ANALYSIS OF BOSTON WAREHOUSE TRADING COMPANY PREFERENCE DEFENSE LETTER

| 1927200 | JPF | 515.00 | $51.50 | 0.1 |

3/2/2016   ANALYSIS OF PREFERENCE DEFENSE OF LIFETIME BRANDS

| 1927201 | JPF | 515.00 | $154.50 | 0.3 |

3/2/2016   PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL IN NINE PREFERENCE ADVERSARY PROCEEDINGS RE: STIPULATION TO CONTINUE DEADLINES FOR NEW CHAPTER 7 TRUSTEE

| 1927202 | JPF | 515.00 | $51.50 | 0.1 |

3/3/2016   PREPARATION OF STIPULATION TO CONTINUE HEARING AND DEADLINES WITH LIFETIME BRANDS

| 1927386 | JPF | 515.00 | $103.00 | 0.2 |

3/3/2016   PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE HEARING AND DEADLINES WITH LIFETIME BRANDS

| 1927444 | JPF | 515.00 | $51.50 | 0.1 |

**DETAILED ACTIVITIES**

**ANNA'S LINENS**

**CASE #   7348**

11/14/2017          Page #          229

From Date          10/15/2015
To Date          3/30/2016

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/3/2016 | PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL DAVID BASS RE: STIPULATION TO CONTINUE HEARING AND DEADLINES WITH LIFETIME BRANDS | | | | |
| 1927445 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL HELEN WARD RE: STIPULATION TO CONTINUE HEARING AND DEADLINES WITH AMERICAN TEXTILE | | | | |
| 1927507 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF STIPULATION TO CONTINUE HEARING AND DEADLINES WITH BOSTON WAREHOUSE | | | | |
| 1927520 | JPF | 515.00 | $103.00 | 0.2 |
| 3/3/2016 | PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE HEARING AND DEADLINES WITH BOSTON WAREHOUSE | | | | |
| 1927532 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL KRISTEN MAYHEW RE: STIPULATION TO CONTINUE HEARING AND DEADLINES WITH BOSTON WAREHOUSE | | | | |
| 1927533 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH EX-CELL HOME | | | | |
| 1927581 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH EX-CELL HOME | | | | |
| 1927599 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH GLENOIT LLC | | | | |
| 1927600 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH GLENOIT LLC | | | | |
| 1927601 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH CROSCILL HOME | | | | |
| 1927602 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE PREFERENCE SUIT DEADLINES WITH CROSCILL HOME | | | | |
| 1927603 | JPF | 515.00 | $51.50 | 0.1 |
| 3/3/2016 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR CROSCILL HOME, EX-CELL HOME, AND GLENOIT LLC RE: STIPULATION AND ORDER TO CONTINUE DEADLINES IN PREFERENCE LAWSUITS | | | | |
| 1927604 | JPF | 515.00 | $51.50 | 0.1 |

**DETAILED ACTIVITIES**

| ANNA'S LINENS | 11/14/2017 | Page # | 230 |
|---|---|---|---|
| CASE #    7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

3/3/2016   PREPARATION OF DEFAULT IN REVERE MILLS PREFERENCE LAWSUIT

| 1927605 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

3/3/2016   PREPARATION OF MOTION FOR DEFAULT JUDGMENT FOR REVERE MILLS IN PREFERENCE LAWSUIT

| 1927607 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

3/7/2016   TELEPHONE CONF. W/ OPP COUNSEL BRIAN JACKIW FOR GINSEY INDUSTRIES RE: PREFERENCE LAWSUIT AND 503(B)(9) CLAIM

| 1929778 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/17/2016   PREPARATION OF STIPULATION ON PREFERENCE LAWSUIT DEADLINES WITH VANTAGE CROWN TEXTILE

| 1932644 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

3/17/2016   PREPARATION OF PROPOSED ORDER ON STIPULATION TO CONTINUE DATES WITH VANTAGE CROWN TEXTILE

| 1932764 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/21/2016   PREPARATION OF STIPULATION WITH GINSEY INDUSTRIES TO CONTINUE RESPONSE DEADLINE AND STATUS CONFERENCE ON PREFERENCE LAWSUIT

| 1933566 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

3/21/2016   PREPARATION OF PROPOSED ORDER APPROVING STIPULATION WITH GINSEY INDUSTRIES TO CONTINUE RESPONSE DEADLINE AND STATUS CONFERENCE ON PREFERENCE LAWSUIT

| 1933603 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/21/2016   PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL RE: STIPULATION WITH GINSEY INDUSTRIES TO CONTINUE RESPONSE DEADLINE AND STATUS CONFERENCE ON PREFERENCE LAWSUIT

| 1933604 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/22/2016   ANALYSIS OF SIGNED COURT ORDER ON VANTAGE CROWN PREFERENCE LAWSUIT

| 1934192 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

3/22/2016   PREPARATION OF UPDATE ON STATUS OF ALL PREFERENCE LAWSUITS FILED PRIOR TO CONVERSION OF CASE

| 1934198 | JPF | 515.00 | $154.50 | 0.3 |
|---|---|---|---|---|

3/22/2016   PREPARATION OF NOTICE OF VOLUNTARY DISMISSAL OF PREFERENCE LAWSUIT AGAINST IDEAVILLAGE AFTER SETTLEMENT UNDER 9019 MOTION

| 1934211 | JPF | 515.00 | $103.00 | 0.2 |
|---|---|---|---|---|

3/22/2016   ANALYSIS OF SIGNED ORDER CONTINUING ANSWER AND STATUS CONFERENCE DATES ON PREFERENCE LAWSUIT AGAINST GINSEY INDUSTRIES; PREPARATION OF CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME

| 1934212 | JPF | 515.00 | $51.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| ANNA'S LINENS | 11/14/2017 | Page # | 231 |
|---|---|---|---|
| CASE #    7348 | From Date | 10/15/2015 | |
| | To Date | 3/30/2016 | |

| | | Total | $13,997.50 | 27.5 |
|---|---|---|---|---|

## 99 - MISCELLANEOUS

| 12/1/2015 | RESEARCH REGARDING POSSIBILITY OF OFFSETTING INCOME TAXES WITH LOSSES OF OPERATIONS | | | |
|---|---|---|---|---|
| 1898451 | DBG | 595.00 | $297.50 | 0.5 |

| 1/27/2016 | PREPARATION OF DISCOVERY "DOCS FOR LIBERTY";  UPDATE DROPBOX FOLDER WITH NEW VERSION OF PART 1 PER CLIENT'S REQUEST | | | |
|---|---|---|---|---|
| 1915903 | JK | 250.00 | $100.00 | 0.4 |

| 2/17/2016 | PREPARATION OF **DEBTOR'S MOTION FOR APPROVAL OF COMPROMISE OF CONTROVERSY AMONGST DEBTOR, EXEL INC., AND SALUS; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF; DECLARATION OF J.E. RICK BUNKA IN SUPPORT THEREOF** | | | |
|---|---|---|---|---|
| 1922787 | JK | 250.00 | $225.00 | 0.9 |

| 3/15/2016 | ANALYSIS OF CONFIRMATION OF UPLOADING  ORDER GRANTING MOTION FOR APPROVAL OF COMPROMISE OF CONTROVERSY AMONGST DEBTOR, EXEL INC., AND SALUS | | | |
|---|---|---|---|---|
| 1932113 | JK | 250.00 | $25.00 | 0.1 |

| | | Total | $647.50 | 1.9 |
|---|---|---|---|---|

# INDIVIDUAL ACTIVITIES

11/14/2017     **Page**     **1**

**ANNA'S LINENS**
**CASE #  7348**

**SERVICE RENDERED FROM  10/15/2015  THROUGH  3/30/2016**

-

| | | | |
|---|---|---|---|
| EHK | 0.1 | 575.00 | $57.50 |
| **Total Hours** | **0.1** | **Total Fees** | **$57.50** |

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE  #    7348**

**SERVICE RENDERED FROM    10/15/2015      THROUGH    3/30/2016**

**00 - -**

| | | | |
|---|---|---|---|
| EHK | 3.7 | 575.00 | $2,127.50 |
| **Total Hours** | **3.7** | **Total Fees** | **$2,127.50** |

# INDIVIDUAL ACTIVITIES

11/14/2017      **Page**      **3**

**ANNA'S LINENS**
**CASE #    7348**

### SERVICE RENDERED FROM    10/15/2015      THROUGH    3/30/2016

#### 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| DBG | 1.7 | 595.00 | $1,011.50 |
| EHK | 16.2 | 575.00 | $9,315.00 |
| JSK | 0.9 | 335.00 | $301.50 |
| JYO | 0.1 | 555.00 | $55.50 |
| **Total Hours** | **18.9** | **Total Fees** | **$10,683.50** |

# INDIVIDUAL ACTIVITIES

11/14/2017      **Page**      **4**

**ANNA'S LINENS**
**CASE #    7348**

**SERVICE RENDERED FROM    10/15/2015    THROUGH    3/30/2016**

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| DB | 1.6 | 595.00 | $952.00 |
| DBG | 14.9 | 595.00 | $8,865.50 |
| EHK | 8.2 | 575.00 | $4,715.00 |
| JYO | 10.7 | 555.00 | $5,938.50 |
| LLS | 0.3 | 390.00 | $117.00 |
| LM | 0.3 | 225.00 | $67.50 |
| TMA | 0.5 | 555.00 | $277.50 |
| **Total Hours** | **36.5** | **Total Fees** | **$20,933.00** |

# INDIVIDUAL ACTIVITIES

11/14/2017     **Page**     **5**

**ANNA'S LINENS**
**CASE  #     7348**

**SERVICE RENDERED FROM     10/15/2015     THROUGH     3/30/2016**

### 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| DBG | 2.4 | 595.00 | $1,428.00 |
| EHK | 3.5 | 575.00 | $2,012.50 |
| JAB | 1.3 | 225.00 | $292.50 |
| JAB | 1.2 | 250.00 | $300.00 |
| JYO | 0.6 | 555.00 | $333.00 |
| **Total Hours** | **9.0** | **Total Fees** | **$4,366.00** |

**INDIVIDUAL ACTIVITIES**

11/14/2017 **Page** 6

**ANNA'S LINENS**
**CASE #  7348**

**SERVICE RENDERED FROM  10/15/2015  THROUGH  3/30/2016**

### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| DBG | 21.3 | 595.00 | $12,673.50 |
| EHK | 18.2 | 575.00 | $10,465.00 |
| JAB | 0.2 | 250.00 | $50.00 |
| JK | 0.3 | 250.00 | $75.00 |
| JPF | 0.3 | 490.00 | $147.00 |
| JSK | 6.9 | 295.00 | $2,035.50 |
| JSK | 11.0 | 335.00 | $3,685.00 |
| JYO | 0.3 | 555.00 | $166.50 |
| LC | 4.4 | 250.00 | $1,100.00 |
| LLS | 1.4 | 390.00 | $546.00 |
| LLS | 0.6 | 425.00 | $255.00 |
| LM | 0.5 | 225.00 | $112.50 |
| LM | 0.8 | 250.00 | $200.00 |
| SR | 3.2 | 225.00 | $720.00 |
| SR | 11.5 | 250.00 | $2,875.00 |
| TMA | 0.9 | 555.00 | $499.50 |

# INDIVIDUAL ACTIVITIES

11/14/2017    **Page**    7

**ANNA'S LINENS**
**CASE #    7348**

**SERVICE RENDERED FROM    10/15/2015    THROUGH    3/30/2016**

### 04 - CASE ADMINISTRATION

| Total Hours | 81.8 | Total Fees | $35,605.50 |
|---|---|---|---|

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE #    7348**

**SERVICE RENDERED FROM     10/15/2015      THROUGH   3/30/2016**

### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| DBG | 54.5 | 595.00 | $32,427.50 |
| EHK | 51.3 | 575.00 | $29,497.50 |
| JAB | 1.0 | 250.00 | $250.00 |
| JPF | 12.0 | 490.00 | $5,880.00 |
| JPF | 11.9 | 515.00 | $6,128.50 |
| JSK | 23.0 | 295.00 | $6,785.00 |
| JSK | 79.5 | 335.00 | $26,632.50 |
| JYO | 8.1 | 555.00 | $4,495.50 |
| LC | 5.0 | 225.00 | $1,125.00 |
| LC | 20.6 | 250.00 | $5,150.00 |
| LLS | 0.4 | 390.00 | $156.00 |
| LLS | 1.8 | 425.00 | $765.00 |
| LM | 1.3 | 225.00 | $292.50 |
| LM | 0.2 | 250.00 | $50.00 |
| SR | 0.5 | 250.00 | $125.00 |
| TMA | 109.8 | 555.00 | $60,939.00 |

**INDIVIDUAL ACTIVITIES**

11/14/2017     **Page**     **9**

**ANNA'S LINENS**
**CASE  #   7348**

**SERVICE RENDERED FROM    10/15/2015     THROUGH    3/30/2016**

**05  -  CLAIMS ADMIN. AND OBJECTIONS**

Total Hours                    **380.9**     Total Fees                    **$180,699.00**

# INDIVIDUAL ACTIVITIES

11/14/2017      **Page**      **10**

**ANNA'S LINENS**
**CASE  #    7348**

## SERVICE RENDERED FROM    10/15/2015      THROUGH    3/30/2016

### 07 - FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| DBG | 11.5 | 595.00 | $6,842.50 |
| EHK | 2.2 | 575.00 | $1,265.00 |
| JAB | 2.7 | 225.00 | $607.50 |
| JAB | 1.8 | 250.00 | $450.00 |
| JK | 0.7 | 225.00 | $157.50 |
| JYO | 0.1 | 555.00 | $55.50 |
| LLS | 24.0 | 390.00 | $9,360.00 |
| LLS | 1.7 | 425.00 | $722.50 |
| LM | 0.2 | 225.00 | $45.00 |
| SR | 1.7 | 225.00 | $382.50 |
| **Total Hours** | **46.6** | **Total Fees** | **$19,888.00** |

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE  #    7348**

**SERVICE RENDERED FROM    10/15/2015       THROUGH    3/30/2016**

### 08  -  FEE / EMPLOYMENT OBJECTIONS

| EHK | 0.1 | 575.00 | $57.50 |
|-----|-----|--------|--------|
| **Total Hours** | **0.1** | **Total Fees** | **$57.50** |

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE  #    7348**

**SERVICE RENDERED FROM    10/15/2015      THROUGH    3/30/2016**

### 09 - FINANCING

| | | | |
|---|---|---|---|
| DBG | 8.3 | 595.00 | $4,938.50 |
| EHK | 2.9 | 575.00 | $1,667.50 |
| TMA | 0.3 | 555.00 | $166.50 |
| **Total Hours** | **11.5** | **Total Fees** | **$6,772.50** |

**INDIVIDUAL ACTIVITIES**

11/14/2017 **Page** **13**

**ANNA'S LINENS**
**CASE # 7348**

**SERVICE RENDERED FROM 10/15/2015 THROUGH 3/30/2016**

**10 - RELIEF FROM STAY**

| DBG | 0.2 | 595.00 | $119.00 |
|---|---|---|---|
| **Total Hours** | **0.2** | **Total Fees** | **$119.00** |

# INDIVIDUAL ACTIVITIES

11/14/2017      **Page**      **14**

**ANNA'S LINENS**
**CASE  #    7348**

### SERVICE RENDERED FROM    10/15/2015      THROUGH    3/30/2016

### 12  -  PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| JK | 0.2 | 250.00 | $50.00 |
| **Total Hours** | **0.2** | **Total Fees** | **$50.00** |

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE #    7348**

**SERVICE RENDERED FROM    10/15/2015    THROUGH    3/30/2016**

### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| DBG | 90.7 | 595.00 | $53,966.50 |
| EHK | 66.0 | 575.00 | $37,950.00 |
| IMG | 84.8 | 575.00 | $48,760.00 |
| JAB | 1.5 | 225.00 | $337.50 |
| JAB | 5.0 | 250.00 | $1,250.00 |
| JK | 21.8 | 225.00 | $4,905.00 |
| JK | 21.9 | 250.00 | $5,475.00 |
| JPF | 0.1 | 490.00 | $49.00 |
| JPF | 0.3 | 515.00 | $154.50 |
| JYO | 6.6 | 555.00 | $3,663.00 |
| LLS | 6.7 | 390.00 | $2,613.00 |
| LLS | 20.2 | 425.00 | $8,585.00 |
| LM | 0.2 | 225.00 | $45.00 |
| LM | 2.7 | 250.00 | $675.00 |
| TMA | 9.4 | 555.00 | $5,217.00 |

| **Total Hours** | **337.9** | **Total Fees** | **$173,645.50** |
|---|---|---|---|

# INDIVIDUAL ACTIVITIES

**ANNA'S LINENS**
**CASE  #     7348**

**SERVICE RENDERED FROM     10/15/2015        THROUGH     3/30/2016**

### 92  -  PREFERENCE ACTIONS

| | | | |
|---|---|---|---|
| AAF | 0.4 | 515.00 | $206.00 |
| JPF | 6.6 | 490.00 | $3,234.00 |
| JPF | 20.5 | 515.00 | $10,557.50 |
| **Total Hours** | **27.5** | **Total Fees** | **$13,997.50** |

# INDIVIDUAL ACTIVITIES

11/14/2017      **Page**      **17**

**ANNA'S LINENS**
**CASE  #     7348**

**SERVICE RENDERED FROM     10/15/2015      THROUGH     3/30/2016**

### 99 - MISCELLANEOUS

| | | | |
|---|---|---|---|
| DBG | 0.5 | 595.00 | $297.50 |
| JK | 1.4 | 250.00 | $350.00 |
| **Total Hours** | **1.9** | **Total Fees** | **$647.50** |

# PROFESSIONAL ACTIVITY SUMMARY

**ANNA'S LINENS**                                              11/14/2017

**CASE #  7348**

| | From Date | 10/15/2015 |
|---|---|---|
| | To Date | 3/30/2016 |

| | | | | |
|---|---|---|---|---|
| **AAF** | 0.4 | Hours @ | 515.00 | $206.00 |
| **DB** | 1.6 | Hours @ | 595.00 | $952.00 |
| **DBG** | 206.0 | Hours @ | 595.00 | $122,570.00 |
| **EHK** | 172.4 | Hours @ | 575.00 | $99,130.00 |
| **IMG** | 84.8 | Hours @ | 575.00 | $48,760.00 |
| **JAB** | 5.5 | Hours @ | 225.00 | $1,237.50 |
| **JAB** | 9.2 | Hours @ | 250.00 | $2,300.00 |
| **JK** | 22.5 | Hours @ | 225.00 | $5,062.50 |
| **JK** | 23.8 | Hours @ | 250.00 | $5,950.00 |
| **JPF** | 19.0 | Hours @ | 490.00 | $9,310.00 |
| **JPF** | 32.7 | Hours @ | 515.00 | $16,840.50 |
| **JSK** | 29.9 | Hours @ | 295.00 | $8,820.50 |
| **JSK** | 91.4 | Hours @ | 335.00 | $30,619.00 |
| **JYO** | 26.5 | Hours @ | 555.00 | $14,707.50 |
| **LC** | 5.0 | Hours @ | 225.00 | $1,125.00 |
| **LC** | 25.0 | Hours @ | 250.00 | $6,250.00 |
| **LLS** | 32.8 | Hours @ | 390.00 | $12,792.00 |
| **LLS** | 24.3 | Hours @ | 425.00 | $10,327.50 |
| **LM** | 2.5 | Hours @ | 225.00 | $562.50 |
| **LM** | 3.7 | Hours @ | 250.00 | $925.00 |
| **SR** | 4.9 | Hours @ | 225.00 | $1,102.50 |
| **SR** | 12.0 | Hours @ | 250.00 | $3,000.00 |
| **TMA** | 120.9 | Hours @ | 555.00 | $67,099.50 |

| **Total Hours** | 956.8 | | **Total Fees** | $469,649.50 |

# ACTIVITY SUMMARY

**ANNA'S LINENS**

**CASE #  7348**

11/14/2017

From Date  10/15/2015

To Date  3/30/2016

| DESCRIPTION | FEES |
|---|---:|
| | $57.50 |
| - | $2,127.50 |
| ASSET ANALYSIS AND RECOVERY | $10,683.50 |
| ASSET DISPOSITION | $20,933.00 |
| BUSINESS OPERATIONS | $4,366.00 |
| CASE ADMINISTRATION | $35,605.50 |
| CLAIMS ADMIN. AND OBJECTIONS | $180,699.00 |
| FEE / EMPLOYMENT | $19,888.00 |
| FEE / EMPLOYMENT OBJECTIONS | $57.50 |
| FINANCING | $6,772.50 |
| RELIEF FROM STAY | $119.00 |
| PLAN AND DISCLOSURE | $50.00 |
| OTHER LITIGATION | $173,645.50 |
| PREFERENCE ACTIONS | $13,997.50 |
| MISCELLANEOUS | $647.50 |
| **TOTAL FEES** | **$469,649.50** |

**EXHIBIT "2"**

# COSTS BREAKDOWN

11/14/2017

**ANNA'S LINENS**
**CASE #   7348**

**From Date   10/15/2015**
**To Date   3/30/2016**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/16/2015 | COURT TRANSCRIPT | 425.00 |
| 10/16/2015 | MESSENGER SERVICE | 27.63 |
| 10/16/2015 | MESSENGER SERVICE | 16.89 |
| 10/16/2015 | MESSENGER SERVICE | 18.02 |
| 10/16/2015 | MESSENGER SERVICE | 22.77 |
| 10/16/2015 | MESSENGER SERVICE | 16.89 |
| 10/16/2015 | MESSENGER SERVICE | 14.41 |
| 10/16/2015 | MESSENGER SERVICE | 16.89 |
| 10/16/2015 | MESSENGER SERVICE | 16.89 |
| 10/16/2015 | MESSENGER SERVICE | 16.89 |
| 10/16/2015 | MESSENGER SERVICE | 18.02 |
| 10/26/2015 | WESTLAW RESEARCH | 574.57 |
| 10/26/2015 | COURT RESEARCH    PACER | 945.00 |
| 10/31/2015 | REPRODUCTION COSTS | 661.60 |
| 10/31/2015 | POSTAGE | 63.40 |
| 11/5/2015 | ATTORNEY SERVICE COSTS | 180.00 |
| 11/13/2015 | MEALS | 160.00 |
| 11/13/2015 | PARKING | 74.12 |
| 11/13/2015 | PARKING | 8.00 |
| 11/6/2015 | TELEPHONIC COURT APPEARANCE | 35.00 |
| 11/4/2015 | FILING FEE | 350.00 |
| 11/20/2015 | COURT TRANSCRIPT | 375.00 |
| 11/20/2015 | WESTLAW RESEARCH | 1,592.66 |
| 11/20/2015 | WESTLAW RESEARCH | 446.17 |
| 11/30/2015 | REPRODUCTION COSTS | 1,402.20 |
| 11/30/2015 | POSTAGE | 83.86 |
| 11/30/2015 | FEDERAL EXPRESS | 856.56 |
| 11/11/2015 | MESSENGER SERVICE | 17.55 |
| 11/11/2015 | MESSENGER SERVICE | 45.32 |

# COSTS BREAKDOWN

11/14/2017

**ANNA'S LINENS**
**CASE #  7348**

**From Date**  10/15/2015
**To Date**  3/30/2016

| | | |
|---|---|---:|
| 11/30/2015 | REPRODUCTION COSTS | 11.80 |
| 11/18/2015 | ATTORNEY SERVICE COSTS | 180.00 |
| 12/4/2015 | FILING FEE | 670.00 |
| 12/4/2015 | PARKING | 2.00 |
| 12/4/2015 | PARKING | 6.00 |
| 12/4/2015 | PARKING | 6.00 |
| 12/4/2015 | MESSENGER SERVICE | 16.59 |
| 12/3/2015 | MESSENGER SERVICE | 16.59 |
| 12/3/2015 | MESSENGER SERVICE | 16.59 |
| 12/3/2015 | MESSENGER SERVICE | 16.59 |
| 12/3/2015 | PARKING | 4.00 |
| 12/8/2015 | TELEPHONIC COURT APPEARANCE | 35.00 |
| 12/3/2015 | MESSENGER SERVICE | 17.47 |
| 12/3/2015 | MESSENGER SERVICE | 17.47 |
| 12/29/2015 | MESSENGER SERVICE | 16.45 |
| 12/29/2015 | MESSENGER SERVICE | 24.59 |
| 12/29/2015 | MESSENGER SERVICE | 40.55 |
| 12/31/2015 | REPRODUCTION COSTS | 221.40 |
| 12/31/2015 | POSTAGE | 7.17 |
| 12/31/2015 | PARKING | 36.00 |
| 12/31/2015 | WESTLAW RESEARCH | 298.70 |
| 12/31/2015 | WESTLAW RESEARCH | 69.68 |
| 1/14/2016 | TELEPHONIC COURT APPEARANCE | 65.00 |
| 1/21/2016 | MESSENGER SERVICE | 17.47 |
| 1/21/2016 | CONFERENCE CALL CHARGES | 136.00 |
| 1/21/2016 | CONFERENCE CALL CHARGES | 32.69 |
| 1/21/2016 | CONFERENCE CALL CHARGES | 26.46 |
| 1/13/2016 | MESSENGER SERVICE | 17.55 |
| 1/31/2016 | REPRODUCTION COSTS | 1,408.40 |

# COSTS BREAKDOWN

**ANNA'S LINENS**
**CASE #   7348**

**From Date** 10/15/2015
**To Date** 3/30/2016

| Date | Description | Amount |
|------|-------------|-------:|
| 1/31/2016 | POSTAGE | 8.89 |
| 1/31/2016 | COURT RESEARCH    PACER | 168.00 |
| 2/11/2016 | Overnight Delivery | 17.55 |
| 2/11/2016 | Overnight Delivery | 17.55 |
| 2/11/2016 | Overnight Delivery | 24.59 |
| 2/12/2016 | ATTORNEY SERVICE COSTS | 180.00 |
| 2/12/2016 | ATTORNEY SERVICE COSTS | 180.00 |
| 2/12/2016 | ATTORNEY SERVICE COSTS | 180.00 |
| 2/11/2016 | ATTORNEY SERVICE COSTS | 120.00 |
| 2/24/2016 | PARKING | 76.39 |
| 2/24/2016 | AIRFARE | 203.96 |
| 2/24/2016 | WESTLAW RESEARCH | 399.52 |
| 2/24/2016 | WESTLAW RESEARCH | 1,117.38 |
| 2/24/2016 | WESTLAW RESEARCH | 227.48 |
| 2/2/2016 | Overnight Delivery | 17.39 |
| 2/10/2016 | Overnight Delivery | 33.30 |
| 2/11/2016 | Overnight Delivery | 26.65 |
| 2/29/2016 | REPRODUCTION COSTS | 1,396.60 |
| 2/29/2016 | POSTAGE | 132.09 |
| 2/29/2016 | TAXI SERVICE | 10.77 |
| 2/29/2016 | PARKING | 48.51 |
| 2/29/2016 | TAXI SERVICE | 17.51 |
| 2/11/2016 | POSTAGE | 4.60 |
| 2/11/2016 | POSTAGE | 10.40 |
| 2/11/2016 | POSTAGE | 3.72 |
| 2/11/2016 | POSTAGE | 1.15 |
| 2/11/2016 | POSTAGE | 3.40 |
| 3/9/2016 | TELEPHONIC COURT APPEARANCE | 65.00 |
| 3/9/2016 | ATTORNEY SERVICE COSTS | 120.00 |

# COSTS BREAKDOWN

11/14/2017

**ANNA'S LINENS**
**CASE #   7348**

**From Date**   10/15/2015
**To Date**   3/30/2016

| | | |
|---|---|---|
| 3/9/2016 | ATTORNEY SERVICE COSTS | 120.00 |
| 3/9/2016 | ATTORNEY SERVICE COSTS | 120.00 |
| 3/2/2016 | TELEPHONIC COURT APPEARANCE | 35.00 |
| 3/10/2016 | FILING FEE | 15.00 |
| 3/11/2016 | Overnight Delivery | 23.11 |
| 3/4/2016 | ATTORNEY SERVICE COSTS | 120.00 |
| 3/21/2016 | ATTORNEY SERVICE COSTS | 120.00 |
| 3/21/2016 | ATTORNEY SERVICE COSTS | 180.00 |
| 3/14/2016 | COURT TRANSCRIPT | 89.25 |
| 3/2/2016 | Overnight Delivery | 22.79 |
| 3/2/2016 | Overnight Delivery | 17.15 |
| 3/8/2016 | Overnight Delivery | 16.07 |
| 3/8/2016 | Overnight Delivery | 17.15 |
| 3/11/2016 | Overnight Delivery | 22.79 |
| 3/6/2016 | TELEPHONIC COURT APPEARANCE | 35.00 |

# COSTS SUMMARY

**ANNA'S LINENS**
**FILEE #  7348**

**From Date** **10/15/2015**
**To Date** **3/30/2016**

| | |
|---|---:|
| AIRFARE | 203.96 |
| CONFERENCE CALL CHARGES | 195.15 |
| REPRODUCTION COSTS | 5,102.00 |
| FEDERAL EXPRESS | 856.56 |
| FILING FEE | 1,035.00 |
| MEALS | 160.00 |
| MESSENGER SERVICE | 466.08 |
| Overnight Delivery | 256.09 |
| COURT RESEARCH   PACER | 1,113.00 |
| PARKING | 261.02 |
| POSTAGE | 318.68 |
| ATTORNEY SERVICE COSTS | 1,800.00 |
| TAXI SERVICE | 28.28 |
| TELEPHONIC COURT APPEARANCE | 270.00 |
| COURT TRANSCRIPT | 889.25 |
| WESTLAW RESEARCH | 4,726.16 |
| **TOTAL COSTS** | **$17,681.23** |

**EXHIBIT "3"**

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES



# L N B Y & B

## Professional Resume

**DAVID W. LEVENE**, born March 24, 1945, New York, New York. A founding partner of Levene, Neale, Bender, Yoo & Brill L.L.P.. Business and Professional Experience: July, 1974 to Present, attorney specializing in matters of bankruptcy, insolvency, business reorganization and commercial financing. Education and Honors: University of Southern California, B.S., Business Administration, 1967; University of Southern California, M.B.A., finance and marketing, 1968; Loyola University of Los Angeles, J.D. *magna cum laude*, 1974. Bar Admissions: California, United States District Court for the Southern, Central, Eastern and Northern Districts of California; and U.S. Court of Appeals, Ninth Circuit. Professional Memberships and Associations: Los Angeles County (past member: Executive Committee, Commercial Law and Bankruptcy Section; Bankruptcy Subcommittee); Past chair of Bankruptcy Section of Beverly Hills Bar Association; Federal and American Bar Associations; The State Bar of California; Financial Lawyers Conference; American Bankruptcy Institute; Commercial Law League of America; and Turnaround Management Association. Guest Lecturer: Frost & Sullivan, Inc., "Loan Workouts, LBOs and Bankruptcy"; The Banking Law Institute, "Loan Workout, Restructure and Bankruptcy"; Drexel Burnham Lambert, "Chapter 11"; Financial Lawyers Conference, "Fraudulent Conveyances"; Los Angeles Bankruptcy Forum, "Out of Court Reorganizations"; Orange County Bankruptcy Forum, "Restructuring Financially Troubled Businesses"; Jewelers Board of Trade, "Consignment Issues in Bankruptcy"; Turnaround Management Association, "Case Study on Representation of Debtor in Out of Court Workouts and Chapter 11"; National Conference of the Turnaround Management Association, "Gaining Confidence of Lenders and Creditors in Workouts and Restructurings"; Young Presidents' Organization National Conference, "Acquisition and Investment Opportunities in Bankruptcy Reorganization Cases"; The Counselors of Real Estate Convention, "Chapter 11 and the Role of the Real Estate Advisor"; Association of Insolvency Accountants: Valuation Conference, "Valuation Issues in Chapter 11 Cases", Moderator of seminar on "Workouts" sponsored by Orange Country Bankruptcy Forum, "Role of Appraisers in Bankruptcy & Reorganization Cases" presented at convention of American Society of Appraisers, and guest lecturer on "Workouts and Restructuring" presented nationally by Fulcrum Information Services. Twice



## David W. Levene
dwl@lnbyb.com

continued...                                                                          pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# David W. Levene

## Professional Resume

continued from page 1

included in annual list of "100 most prominent business attorneys practicing
in Los Angeles County" in Los Angeles Business Journal's annual list of
"Who's Who in Law and Accounting." Repeatedly listed as a "Southern
California Super Lawyer" in annual polls of his peers.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **the food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real estate** (successful Chapter 11 cases for North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000 acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates); **Banking and finance** (Imperial Credit Industries, Inc.); **Trucking** (Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors



## David L. Neale
dln@lnbyb.com

continued...                                          pg 1 of 3



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

# DAVID L. NEALE
## PROFESSIONAL RESUME
continued from page 1

and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Technology and communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **entertainment industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); film production (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others).

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in several notable published opinions, and a seasoned negotiator who brings his skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a Member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar Association, Beverly Hills Bar Association, Financial Lawyers' Conference, Association of Trial Lawyers of America, Turnaround Management Association, and the Commercial Law League of America. Mr. Neale serves on the Board of Directors of the Financial Lawyers Conference and AIDS Project Los Angeles.

Mr. Neale received his B.A., Summa Cum Laude from Princeton University in 1984 and his J.D. from Columbia University School of Law in 1987. He was admitted to the New York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit Court of Appeals in 1989, and was admitted to the United States District Court for the Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the Central, Eastern, Northern and Southern Districts of California. He has also practiced extensively in courts around the country, in venues as diverse as Oregon, Arizona, Nevada, Texas, Arkansas, Utah, Florida, New York, Deleware and Tennessee.

pg 2 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# DAVID L. NEALE
## PROFESSIONAL RESUME
continued from page 2

LNBY&B

Mr. Neale is the author of "Bankruptcy and Contractual Relations in the Entertainment Industry – An Overview, "1990 Entertainment, Publishing and the Arts Handbook;" A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment Industry," 1992 - 1993 Entertainment, Publishing and the Arts Handbook;" SEC Actions and Stays," *National Law Journal*, 2002; and "The Scope and Application of 11 U.S.C. § 1145," American Bankruptcy Institute Bankruptcy Battleground West, 2003. He was featured as a "Mover & Shaker" by *The Deal* magazine in 2006, and has been interviewed several times by, among others, KNX news radio in Los Angeles, Variety magazine and the *California Real Estate Journal* on bankruptcy topics.

Mr. Neale has appeared as a speaker on the following topics before the following organizations: "Making the Best Better: Lessons From the Battlefield," Turnaround Management Association 6th Annual Spring Meeting, 1998; "Litigation Issues in Bankruptcy," Business Torts - An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998; "There Must Be Fifty Ways to Leave Your Troubles," Turnaround Management Association, 1998; "The Impact of State Court Decisions in Bankruptcy Court," Beverly Hills Bar Association, 2001. He has appeared as a panelist, addressing issues relating to "Bankruptcy in the Dot-Com Economy" and "Licensing Agreements: How to Draft and Enforce Them" for Law.Com Seminars; "Public Company Debtors and the SEC," American Bankruptcy Institute Bankruptcy Battleground West, 2003; "The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns," Financial Lawyers Conference, 2008; and "Transfers of Intellectual Property," Southwestern Law School, Bankruptcy in the New Millennium, 2010.

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 "Super Lawyers" in the bankruptcy field.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**RON BENDER** is a founding and co-managing partner of the firm. With a large and diverse practice, Mr. Bender has successfully reorganized and sold numerous companies and restructured the financial affairs of many individuals. Mr. Bender is widely regarded as a highly creative, results oriented bankruptcy attorney who is able to tackle complex problems and develop and implement creative solutions. Mr. Bender has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers. Mr. Bender received his under-graduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., summa cum laude), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court. Since graduating from law school, Mr. Bender has worked solely in the areas of bankruptcy, insolvency and business reorganization, and has developed one of the largest bankruptcy, insolvency and restructuring practices in Southern California, including the representation of debtors, creditors' committees, creditors, purchasers of businesses, and assignees in the context of assignments for the benefit of creditors. Mr. Bender's incredibly broad Chapter 11 debtor experience includes the representation of Matterhorn Group (a large manufacturer of novelty ice cream products which was sold); Fat Burger (a well known chain of hamburger restaurants which were sold); Westcliff Medical Laboratories (an owner and operator of 170 patient service center laboratories and labs throughout California with $95 million of annual revenue and 1,000 employees which was recently sold for $57.5 million); LifeMasters Supported Selfcare (a national disease management company with annual revenue of $80 million which was sold); Bodies in Motion (a chain of fitness facilities which was sold for approximately $10 million); Max Equipment Rental (an equipment rental company which successfully reorganized); Nelson & Associates (a manufacturers' representative in the electrical industry which successfully restructured its debt); Douglas Furniture (a large furniture manufacturer); Padilla Construction (a plastering company which successfully reorganized); Lamas Beauty (a manufacturer of beauty supply products which was sold); Paramount Scaffolding (a large scaffolding rental company which was sold); Alin Party Supply (a retail chain of party supplies which successfully reorganized); Lake San Marcos Resort & Country Club; Krystal Air (an aircraft leasing company which was sold); Pacific High Reach (a large construction



RON BENDER
rb@lnbyb.com

continued...                                                    pg 1 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# RON BENDER
## PROFESSIONAL RESUME
continued from page 1

equipment rental company which was sold for $17 million); Krystal Koach (a large manufacturer of limousines and shuttle buses which was sold); Small World Toys (a toy company which was sold for approximately $16 million); Intervisual (a children's book company which was sold for approximately $10 million); LightPointe Communications (a manufacturer of wireless networking equipment which successfully reorganized); Nicola (a large olive importer and distributor which successfully reorganized); Krispy Kreme (an owner and operator of Krispy Kreme Doughnut Stores which successfully reorganized); Pleasant Care (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million which was sold for approximately $17 million); Aura Systems (a publicly traded manufacturer of a mobile power generator which successfully reorganized); Sega GameWorks (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, which was sold for approximately $8 million); Alliant Protection Services (a commercial and residential alarm services company with 16,000 customers, which was sold for $14.5 million); The Walking Company (a national chain of 101 retail stores selling specialty shoes and footwear, which successfully reorganized involving $22 million of cash, debt and stock); Shoe Pavilion (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States which was sold); Gadzoox Networks (a publicly traded company engaged in the business of providing networking infrastructure for storage and data management, where one division was sold for $8.5 million and the balance of the company successfully reorganized); State Line Hotel, State Line Casino, Jim's Enterprises (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith Hotel and Casino, which were sold for $55 million); Management Action Programs (a management consulting firm that successfully reorganized); Easyrider and Paisano Publications (publicly traded publishers of thirteen national magazines, which were sold for $12.3 million); Clifford Electronics (a manufacturer of automotive after-market and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, which was sold for $20 million); Chorus Line Corporation and California Fashions Industries (one of the largest apparel companies in the country with annual sales of $500 million which engaged in a Chapter 11 liquidation); Avus (a distributor of computer systems with sales of in excess of $100 million, which was sold); A.J. Markets (chain of supermarkets sold for $5 million); Trancas Town (owner of 35 acres of raw developable land in Malibu,

continued...                                                                                    pg 2 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES



# RON BENDER
## PROFESSIONAL RESUME
continued from page 2

California that successfully reorganized); <u>Association of Volleyball Professionals</u> (professional beach volleyball league sold in Chapter 11); <u>Louise's Trattoria</u> (chain of 16 Italian food restaurants with $30 million in annual revenue sold in Chapter 11 for $7 million); <u>Westward Ho Markets</u> (a supermarket chain with $50 million of annual revenue and $20 million of debt which was restructured through a confirmed Chapter 11 reorganization plan); <u>Special Effects Unlimited</u> (one of the largest providers of special effects in the movie industry which was restructured through a confirmed Chapter 11 reorganization plan); <u>Santa Barbara Aerospace</u> (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, which was restructured and sold); <u>Manchester Center</u> (a 1.5 million square foot shopping center in Fresno, California which was sold for $25 million); <u>Marbella Golf and County Club</u> (a golf and country club located in San Juan Capistrano which successfully reorganized); <u>Southwest Hospital</u> (an acute care hospital located in Riverside which successfully reorganized); <u>Servall Packaging Industries</u> (a contract packaging company which was sold); <u>Polaris Networks</u> (a telecommunications networks and software company which successfully reorganized); and <u>Prestige Products</u> (a distributor of aftermarket automobile accessories which was sold). A sampling of Mr. Bender's representation of creditors' committees includes the representation of the creditors' committee in the Chapter 11 bankruptcy case of <u>Trigem America</u> (a wholly-owned subsidiary of one of the largest computer manufacturers in the world located in Korea whose case is currently pending) and <u>Robinson Golf Holdings</u> (the owner of a large golf resort development project).  Mr. Bender has also represented numerous real estate related debtors in chapter 11.  Mr. Bender also has extensive experience in the arena of assignments for the benefit of creditors.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**TIMOTHY YOO** specializes in commercial litigation and bankruptcy and is known for resolving difficult issues with creativity and efficiency. He consistently earns the highest marks in peer surveys, including an AV rating by Martindale-Hubbell and being designated repeatedly as a "Super Lawyer." He received his undergraduate degree in business from University of Southern California with honors in 1987 and his law degree from Loyola Law School with full merit scholarship in 1991. He completed a one-year clerkship with the Honorable Lisa Hill Fenning, U.S. Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees. He also acts in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee and Chief Restructuring Officer.



TIMOTHY YOO
ty@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# LNBY&B

## Professional Resume

**MARTIN J. BRILL.** Mr. Brill has devoted his over 35 years of practice exclusively to bankruptcy, insolvency and business reorganizations, with particular emphasis on complex reorganizations of publicly-held companies in a wide range of industries. Mr. Brill's expertise in the interplay between bankruptcy and securities laws has led to the successful reorganization of numerous publicly-held corporations and privately-held corporations desiring to go public, including Prism Entertainment Corporation (involving a reverse merger of the publicly-held film producer, Prism, with a privately-owned video retailer), Geo Petroleum, Inc., (successful Chapter 11 of publicly-held oil and gas company), Video City, Inc., (successful Chapter 11 for video retailer with over 75 locations involving issuance of securities for debt), and American Blood Institute, Inc. (successfully raised over $1.2 million through complex debtor financing, allowing company to emerge as publicly-held plasma company, SeraCare, Inc.). Mr. Brill also has represented debtors, creditors, trustees, plan proponents, asset purchasers and creditors committees in a wide variety of diverse chapter 11 reorganization cases. For example, Mr. Brill was lead counsel in representing the chapter 11 debtor in Gateway Computer Systems (a multi-store retailer of computers and related equipment), the chapter 11 debtor in Primedex Health Systems, Inc. (successful pre-packaged plan confirmed in less than 45 days for diagnostic imaging company), 360 Global Wine Company and 360 Viansa, LLC (publicly held holding company and its operating wholly-owned subsidiary in the winery business in Sonoma, California), Agua Dulce Vineyards, LLC (operating vineyard and winery in Los Angeles County), Copper King Mining Corporation and Western Utah Mining Company (public holding company and its wholly-owned operating subsidiary in the copper mining business), as well as the chapter 11 debtors in the hospital reorganization cases for Chino Valley Medical Center, Canyon Ridge Hospital, Lincoln Hospital Medical Center and the official creditors committees in Fields Aircraft Spares, Inc. (aircraft parts distributor), New Star Media, Inc. (publishing company), Henry Mayo Newhall Memorial Hospital (hospital), Daewoo Motor America, Inc. (Daewoo automobile distributor in the U.S.), Intercare Health Systems, Inc., Vista Hospital Systems, Inc. and Downey Regional Medical Center (hospitals), Ronco Corporation and Ronco Marketing Corporation (consumer products and marketing), and T-Asset



## Martin J. Brill

mjb@lnbyb.com

continued...                pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Martin J. Brill
### Professional Resume
continued from page 1

Acquisition Corporation and its related entities (the owner of the *Terminator* film franchise). In addition, Mr. Brill has also handled numerous out-of-court workouts and restructurings, including the successful out-of-court debt restructuring for Carolco Pictures, Inc. Mr. Brill was admitted to the California Bar in 1972. His educational background is as follows: University of California at Los Angeles (B.A., *cum laude*, 1969; J.D., 1972). Associate Editor U.C.L.A. Law Review, 1971-1972. Co-Author: "Collective Bargaining and Politics in Public Employment," 19 U.C.L.A. Law Review 887, 1972. He is a member of the State Bar of California and a member of the Beverly Hills, Century City, Los Angeles County (Member, Sections on: Commercial Law; Bankruptcy) and American Bar Associations. He is currently serving on the Executive Committee of the Bankruptcy Section of the Beverly Hills Bar Association (Chairman from 2002-2003) and served on the Board of Directors of the Los Angeles Bankruptcy Forum. He is a member of the Financial Lawyers Conference and has lectured to various trade groups and bar associations on bankruptcy and related topics.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996-1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.

Articles written by David Golubchik include: "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999; "Bankruptcy Law – A Debtor's Press Release," National Law Journal, May 29, 2000; "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000; "Bankruptcy Law – Unwinding Settlements," National Law Journal, October 23, 2000; "Bankruptcy Law – Involuntary Proceedings," National Law Journal, February 2, 2004; "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles Country Bar Association, Real Estate Subsection, March 25, 2004; and "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002-2004; "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009; "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles Country Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010.



## David B. Golubchik
dbg@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

LNBY&B

## Professional Resume

**EDUCATION**
University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., 1974)

**BAR ADMISSIONS**
Maryland, 1974
California, 1976

Gary E. Klausner joined LNBYB as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C. Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, health care, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities. He currently chairs the American Bar Association's Chapter 9 Subcommittee.

Mr. Klausner's significant engagements as debtor's counsel include: Meruelo Maddux Properties, Inc. (Special Reorganization Counsel); Imperial Capital Bancorp, Inc.; Colorep, Inc., International Union of Operating Engineers, Local 501, Mr. Gasket Co.; Prism Entertainment Corporation; Packaging Corporation of America; Super Shops, Inc.; Cannon Pictures; Maguire Thomas Partners, Fifth & Grand, Ltd.; ABC International Traders, Inc.; Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare.

Mr. Klausner was the lead lawyer in the Chapter 9 case of Valley Health System, in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner has represented creditors' committees in cases such as Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc. Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its President



## Gary E. Klausner
gek@lnbyb.com

**Honors and Recognitions**
Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12
Selected, Southern California's Best Lawyers in America, 2011-12

**Publications/Press**
"Section 1111(b) '" Look Before You Leap," 2 Bankruptcy Study Group Journal 15 (1986)
"Chapter 11 'The Bank of Last Resort,'" The Business Lawyer, November, 1989; Vol. 45, No. 1
"The New Bankruptcy Rules," 4 Bankruptcy Study Group Journal 64 (1987).

**Speaking Engagements**
Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012
Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011
Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
**LAW OFFICES**

## Professional Resume, cont...

from 1993 through1994. He is a Board member of the Los Angeles Bankruptcy Forum (serving as its President in 2003-2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process and currently chairs the Chapter 9 Subcommittee. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer Of The Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and currently chairs the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972-3. He received his B.A. from the University of Maryland in 1971.

### PROFESSIONAL AFFILIATIONS
Financial Lawyers Conference (President, 1993 -1994; Member of the Board of Governors)
Los Angeles Bankruptcy Forum (President in 2003-2004)
American Bar Association (Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005)
Ninth Circuit Judicial Conference (2007-2009)
United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011-Present
American Bar Association Section on Business Law, Chair of the Subcommittee on Chapter 9, 2011-Present
Honors and Recognitions
Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12
Selected, Southern California's Best Lawyers in America, 2011-12

### KEY REPRESENTATIONS
**Debtor Representations**
Colorep, Inc.
International Union of Operating Engineers, Local 501
St. Tropez Capital, Inc.
Mr. Gasket Co.
Prism Entertainment Corporation
Packaging Corporation of America
Super Shops, Inc.
Maguire Thomas Partners, Fifth & Grand, Ltd.
ABC International Traders, Inc.
Maxicare, HMO
Watts Health Foundation, Inc., dba UHP Healthcare, HMO
Valley Health System, Healthcare District
Imperial Capital Bancorp, Inc.
Mereulo Maddux Properties, Inc

**Committee Representations**
New Meatco
Consolidated Freightway
Westward Ho Markets
Naki Electronics
Prime Matrix
Stan Lee Media
American Restaurant Group, Inc

**Significant Creditor/Party In Interest Representations**
Cannon Pictures, Inc.
Georgia Pacific Corporation
Cal Worthington
Columbia Tristar
Fox Family Worldwide
MCI Telecommunications Corporation
Paramount Pictures
Saban Entertainment
Sony Pictures, Inc.
The Walt Disney Company
Victor Valley Community Hospital
Rachel Ashwell Design, Inc
EZ Lube, Inc

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

LNBY&B

## Professional Resume

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 30 years of practice. He has represented debtors, creditors, trustees, receivers and creditors committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991);  In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge , (B.A., 1971); Southwestern University Law School (J.D., *cum laude*, 1975); The University of Michigan Law School (LL.M., 1976). His publications include: "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007); "Bankruptcy and Family



## EDWARD M. WOLKOWITZ

emw@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# Edward M. Wolkowitz
## Professional Resume
continued from page 1

Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990);
"Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service,
Bancroft-Whitney* (1986); "Legislative Analysis--Land Use Proposals", 8
Southwestern University Law Review 216 (1976); "Land Use Controls: Is
there a Place For Everything", 6 *Sw.U.L.Rev.* 607 (1974). He is a member
of the State Bar of California, the American Bar Association, Los Angeles
County Bar Association, the Los Angeles Bankruptcy Forum, the Financial
Lawyers Conference and the National Association of Bankruptcy Trustees.
He has served as President and Vice President of the Los Angeles
Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal;
and, the Executive Committee of the Board of Governors of the Financial
Lawyers Conference.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



LNBY&B

## Professional Resume

**BETH ANN R. YOUNG,** born Santa Monica, California, June 30, 1964; admitted to bar December, 1989, California. Admitted to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit. Education: University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989). Member: California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum. Reported Decisions include: San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251. Presenter: "Domestic Partnerships in California: Important New Rules Affecting Creditors," October, 2004.



Beth Ann R. Young
bry@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

## Professional Resume

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995-96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Brill L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. She has been named to the "Rising Star" listing of Southern California attorneys each year since 2005, in annual surveys of her peers. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



## Monica Young Kim
myk@lnbyb.com

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**PHILIP A. GASTEIER'S** more than 30 years of practice has included a broad range of bankruptcy and insolvency representation, including Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors, committees, buyers, landlords and parties to executory contracts, with particular emphasis on complex reorganizations and structuring transactions.

In his first decade of practice in Philadelphia, Mr. Gasteier successfully represented landlords and purchasers of leasehold interests in large cases such as Food Fair and Lionel, and participated in preparation of materials for presentation to Congress in connection with hearings leading to the Shopping Center Amendments to the Bankruptcy Code in 1984. He counseled extensively in connection with insolvency and bankruptcy aspects of commercial leases for shopping centers and retail chains, and authored "Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping Center Legal Update*, Summer, 1983. Mr. Gasteier also provided insolvency counseling in connection with bond and other securities transactions. Mr. Gasteier was involved in representation of creditor or equity committees in matters including Franklin Computer, Manson-Billard Industries and Monroe Well Service, Inc. Debtor representation included Motor Freight Express, a multi-state motor carrier, and Dublin Properties.

Mr. Gasteier's practice in Los Angeles has included entertainment and other intellectual property matters, such as Fries Entertainment, Inc., Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was primarily responsible for structuring and confirming chapter 11 plans, as well as representation of Carolco Pictures, Inc. and Paramount Studios. He has provided specialized insolvency counseling and litigation support in connection with numerous transactions, licenses and other entertainment contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal case establishing the executory contract analysis applicable to copyright licenses, and determining that participation rights constitute unsecured claims. Other debtor representation has included Currie Technologies Inc.; Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M.



### Philip A. Gasteier
pag@lnbyb.com

continued...
pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Philip A. Gasteier
## Professional Resume
continued from page 1

L N B Y & B

International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990-1992). He has been active in civic affairs, and is a past President (2008-2009), Vice President (2006-2008) and Board Member (2004-2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

LAW OFFICES



# Professional Resume

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), has specialized in the area of bankruptcy and insolvency for over two decades. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, summa cum laude, B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the Law Review, president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYB in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. He was honored in as a "Super Lawyer" 2006, 2007, and 2010 "Super Lawyer" in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.



## Daniel H. Reiss

dhr@lnbyb.com

continued...



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

# Daniel H. Reiss
## Professional Resume
continued from page 1

Mr. Reiss's published articles include:

"Bankruptcy Battlegrounds in Franchising", Franchise Law Insider, 3rd Quarter 2005

"Assignment of Leases", National Law Journal, Winter 2006

"'Travelers Cas.' Part II", National Law Journal, Winter 2007.

"Single-Asset Real Estate", National Law Journal, Summer 2008.

"D&O Moves to the Forefront in Bankruptcy Cases", National Law Journal, Summer 2009.

"Protecting Interests in the Event of Tenant Bankruptcies", National Law Journal, Spring 2010.

Mr. Reiss's speaking engagements include:

"Franchise Issues in Bankruptcy", Spring, 2004, Franchise Business Network.

"Hostile Takeovers in Bankruptcy Cases", Credit Managers Association.

"Bankruptcy Battlegrounds in Franchising", Fall, 2009, Southern California Franchise Business Network.

"Directors and Officers Litigation in Bankruptcy", Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.

"Healthcare Business Bankruptcies", Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# LNBY&B

## Professional Resume

**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. Mr. Frealy also represents banks, landlords and other creditors in contested Chapter 11 cases and adversary proceedings. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998-2000). Mr. Frealy is a member of the Board of Directors for the Inland Empire Bankruptcy Forum and was formerly a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2009 and 2010, Mr. Frealy was recognized as a "Rising Star" by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.

Articles written by Mr. Frealy include: "Dazed and Confused", *California Bankruptcy Court Reporter*, Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the "undue hardship test"); "Finding the Key", *California Bankruptcy Court Reporter*, Vol. 4, No. 6, June 2000 (How to Setoff Mutual Debts in Bankruptcy). In February 2010, Mr. Frealy appeared as a speaker at Southwestern Law Review's symposium on "Bankruptcy in the New Millenium".



## Todd A. Frealy
taf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

# Professional Resume

**IRV M. GROSS** has practiced law in California for over 30 years. After graduating from the University of California at Los Angeles in 1968 (B.A., *Cum Laude*), Mr. Gross attended law school at Boalt Hall, University of California at Berkeley (J.D., 1972). After graduation from law school, Mr. Gross served as the law clerk for the Hon. Robert Firth, Judge of the United States District Court for the Central District of California. Following his clerkship, Mr. Gross joined the Los Angeles law firm of Simon & Sheridan, a firm prominent for its expertise in federal litigation. After becoming a partner at Simon & Sheridan, Mr. Gross joined Robinson, Wolas & Diamant, a highly regarded Los Angeles law firm specializing in insolvency and creditors' rights, and eventually became the head of the firm's litigation department. Mr. Gross' litigation practice has always been broad-based: he has represented individuals and major corporate clients, including McKesson Corp., Chicago Title Insurance Company, 20th Century Fox Corp., Interstate Bakeries Corp., Nutro Products, Inc. and Allstate Financial, in business, commercial, real estate and employment litigation, including jury and non-jury trials. These include a successful eight-week jury trial in the Los Angeles Superior Court representing former bank directors sued for breach of fiduciary duty, and a successful two-week jury trial in the United States District Court defending a Fortune 100 company in a wrongful termination case. A significant part of Mr. Gross' practice involves the representation of bankruptcy trustees, chapter 11 debtors, and creditor committees and individual creditors in insolvency litigation, such as Mr. Gasket (public company in the automotive parts industry), Qintex Entertainment, Inc. (public company in the entertainment industry) and Condor Systems, Inc. (public company in the defense industry). Mr. Gross has also represented the prevailing parties in appeals in both state and federal courts. His published decisions include In re Rossi, 86 B.R. 220 (9th Cir. BAP 1988); First Pacific Bancorp, Inc. v. Bro, 847 F.2d 542 (9th Cir. 1988); In re Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991); Bergman v. Rifkind & Sterling, Inc., (1991) 227 Cal.App.3d 1380; In re Qintex Entertainment, Inc., 8 F.3d 1353 (9th Cir. 1993); In re Advent Management Corp., 178 B.R. 480 (9th Cir. BAP 1995); American Sports Radio Network, Inc., et al. v. Krause, 546 F.3d 1070 (9th Cir. 2008). Mr. Gross is a member of the Litigation and Prejudgment Remedies sections of the Los Angeles County Bar Association, and the Litigation section of the American Bar Association. Mr. Gross has also served as a judge pro tem of the Los Angeles Superior Court.



## Irv M. Gross

img@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**JACQUELINE L. RODRIGUEZ-JAMES** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P., where she specializes in representing debtors and creditors in Chapter 11 bankruptcy cases and out-of-court restructurings as well as plaintiffs and defendants in business and bankruptcy litigation. A graduate of Loyola Marymount University, with an undergraduate degree in International Business, and the University of Southern California School of Law, Ms. James was an extern to the Honorable John Ryan of the United States Bankruptcy Court and the Bankruptcy Appellate Panel in 1997. She was admitted to the California Bar in 1998, and joined the firm in 2001. Her experience includes a wide range of industries, including but not limited to, entertainment, restaurants, retail, general manufacturing, construction, equipment rental, security, banking and health care. Her casework includes FAO Schwarz, the Walking Company, Britches of Georgetown, Inc., Stan Lee Media, Franchise Pictures, Les Deux Cafes, LLC, Fatburger Restaurants, Alliant Protection Services, Inc., Pleasant Care Corporation, and Westcliff Medical Laboratories, Inc. She has also represented several high profile clients in individual bankruptcy cases and out-of-court restructurings. The published author of several legal articles, Ms. James is a member of the American Bankruptcy Institute, the Financial Lawyers Conference, the National Association of Trial Attorneys and several bar associations. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. She is fluent in Spanish and conversational in French.



## Jacqueline L. Rodriguez-James
jlj@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. Ms. Oh has recently represented Chapter 11 debtors Franchise Pictures LLC, *et al.*, Fatburger Restaurants, Shoe Pavilion, Central Metal, Inc., Bodies In Motion, Inc., and the Official Committee of Unsecured Creditors of Halcyon Holding Group. Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



Juliet Y. Oh
jyo@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**TODD M. ARNOLD** has been with LNBY&B since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBRB after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a "Rising Star" in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude*, with a Juris Doctor degree and as a member of the Order of the Coif.



## Todd M. Arnold
tma@lnbyb.com

10250 CONSTELLATION BLVD.. STE 1700. LOS ANGELES. CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

## Professional Resume

**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations and Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene Neale Bender Yoo & Brill LLP, Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California, an associate at Weinstein, Eisen & Levine, an associate at Weintraub & Aver, LLP, and most recently at Moldo Davidson Fraioli Seror & Sestanovich LLP. Mr. Friedman is a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the Commercial Law League of America, the Beverly Hills Bar Association and the San Fernando Valley Bar Association. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.



### ANTHONY A. FRIEDMAN
aaf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700. LOS ANGELES. CA 90067 ■ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**KURT RAMLO**, a Los Angeles native, provides restructuring advice to business organizations facing financial distress. His practice includes guiding organizations through out-of-court and chapter 11 reorganizations, as well as related transactions and litigation. He routinely provides advice on structuring cutting-edge transactions on behalf of public and private debtors, foreign representatives, receivers, shareholders, plan sponsors, third-party acquirers, secured and unsecured creditors, creditors' committees and post-petition lenders, as well as other restructuring professionals. A former Assistant United States Attorney, Mr. Ramlo also has extensive trial and commercial litigation experience in bankruptcy and federal district courts. His representative chapter 11 matters include advising the debtors in NexPrise, Inc.; Hingham Campus; Minor Family Hotels; Delphi Corporation; Refco; Blue Bird Body Company (prepackaged plan); Friedman's Jewelers; First Virtual Communications; Kmart Corporation; ZiLOG, Inc. (prepackaged plan); Stone & Webster; Wilshire Center Marketplace (Ambassador Hotel); Washington Group; and Furr's Supermarkets; the foreign representatives in Flightlease Holdings and SunCal; the receiver in private equity management group; equity stockholders or plan sponsors in Charter Communications; Crescent Jewelers; Oregon Arena Corporation; Old UGC; and Clift Holdings (The Clift Hotel); asset purchasers and bidders in Medical Capital Holdings; Variety Arts Theatre; Chef Solutions Holdings; People's Choice Financial Corporation; Sun World; The Walking Company; Centis; and iSyndicate; estate professionals in General Growth Properties and Leap Wireless; and creditors in Cocopah Nurseries; One Pelican Hill North, L.P.; McMonigle Residential Group; Contessa Premium Foods; LBREP/L-Lehman SunCal Master I, LLC; Phoenix Coyotes; GTS 900 F (Concerto); Cupertino Square; American Home Mortgage; Trump Casinos; Consolidated Freightways; Loral Space & Communications; Leap Wireless; DirecTV Latin American; Northwestern Corporation; Airwalk; Centis; Regal Cinemas; eToys; Excite/At Home Corporation; Paracelsus Healthcare; and the creditors' committee in Hamakua Sugar Company. Litigation matters include CanAm Capital Holdings (Ponzi scheme fraudulent transfer action); Lyondell Chemical (New York LBO fraudulent transfer action); Linens N Things (preference); patent holder (obtaining stay pending appeal of $112 million judgment); S&W Bach (New York fraudulent transfer action); One Pelican Hill North (California lender liability); Lost Lakes (Washington lender liability); satellite dish provider (piracy and dischargeability); Prium (lender liability); Spansion, Inc. (transfer pricing dispute); Delphi (Michigan state tax litigation; vendor litigation); Refco (Swiss securities litigation); Old UGC ($3.7 billion breach of merger action); Airwalk (debt recharacterization trial);



## Kurt Ramlo
kr@lnbyb.com

continued...



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

## Professional Resume   continued...

various action representing the United States (Medicare fraud and dischargeability; surety bond enforcement; loan and guaranty enforcement; wrongful foreclosure litigation; enforcement of criminal fines and restitution orders). Published decisions issued in matters litigated by Mr. Ramlo include United States Pac. Ins. Co. v. United States Dep't of Interior, 70 F. Supp. 2d 1089 (C.D. Cal. 1999); Secretary of HUD v. Sky Meadow Assoc., 117 F. Supp. 2d 970 (C.D. Cal. 2000); Yunis v. United States, 118 F. Supp. 2d 1024 (C.D. Cal. 2000); and United States Dep't of Educ. v. Wallace (In re Wallace), 259 B.R. 170 (C.D. Cal. 2000).

He is a co-author of "American Bankruptcy Reform and Creativity Prompt the In re Blue Bird Body Company One-Day Prepackaged Plan of Reorganization," International Corporate Rescue, Kluwer Law International (London) (December 2006), included in Expedited Debt Restructuring: An International Comparative Analysis, Rodrigo Olivares-Caminal ed., Kluwer Law International (The Netherlands) (2007). In 1993, Mr. Ramlo obtained his law degree from the University of California, Davis and in 1990 a Bachelor of Music degree, with a concentration on music performance on bassoon, from California State University, Northridge.



Kurt Ramlo
kr@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# L N B Y & B

## Professional Resume

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries.  In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally-recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors. She spent one year thereafter managing the Los Angeles office of Gordon Silver, a multi-practice firm with primary offices in Nevada.

Ms. Karasik has a breadth of experience representing entities in wide variety of industries, with significant expertise in gaming, retail, and the food and beverage industry, among others. Some of her Debtor representations of note include:  Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc.,  et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*),  Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*).  Her creditor and equity committee representations include Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributer*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), New Meatco Provisions, LLC. (Los Angeles, CA, *Protein Distribution*) and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe Settlement Trust, the Thorpe Insulation Company Settlement Trust, Plant Insulation Settlement Trust, and the Western Asbestos Settlement Trust (Reno, NV, *Section 524(g) Bankruptcy Trusts*).

Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named as a Southern California States Super Lawyers®, 2012-2015 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law – 2007-2015; and  AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.



## Eve H. Karasik
ehk@lnbyb.com

**Ms. Karasik is active in various organizations, including:**

•  American Bankruptcy Institute: Board of Directors (2015); Bankruptcy Battle-ground West Conference, Co-Chair, 2012-2015; Ethics and Compensation Subcommittee, Education Director, 2014-15, Newsletter Editor, 2012-2014

•  Los Angeles Bankruptcy Forum, Board Member 2014-2015, Membership Committee

•  State Bar of California, Business Law Section, Member

•  State Bar of California, Insolvency Law Committee, Member, 2005-2006

•  LA County Bar Association, Commer-cial Law and Bankruptcy Section, Member

•  International Women's Insolvency and Restructuring Confederation (IWIRC), Member

•  Women Lawyers Association of Los Angeles, Former Executive Committee Member

•  Turnaround Managers Association ("TMA") Awards Committee, Member, 2009-2011

•  TMA Distressed Investing Conference Planning Committee, Member, 2013-2014

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

## Professional Resume, cont...

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

- American Bankruptcy Institute, Spring Meeting 2015: Trustee Selection in Commercial Bankruptcy Cases

- Los Angeles Bankruptcy Forum: LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers), April 20, 2015

- American Bankruptcy Institute, Spring Meeting 2014: The Ever-Changing Roles of Committees

- American Bankruptcy Institute, Webinar July 15, 2013: The Section 1111(b) Election, Plan Feasibility  and Cramdown Issues

- American Bankruptcy Institute, Spring Meeting 2013: The Section 1111(b) Election, Plan Feasibility and Cramdown Issues

- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: Great Debates – Third Party Injunctions in Chapter 11 Plans

- American Bankruptcy Institute, Spring Meeting 2011:  Ethics and Professional Compensation: Actions to Avoid and Recover Fees

- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor

- American Bankruptcy Institute, Spring Meeting 2009:  Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor

- CRG Winter Conference, 2009: Panel Discussion – Guide for Operating in the Zone of Insolvency

- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: Claims Trading, Fiduciary Duties and Other Pesky Committee Issues

- American Bankruptcy Institute, Winter Leadership Meeting, 2006:  Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World

- American Bankruptcy Institute, Spring Meeting 2004:  Successor Liability Revisited – Recent Developments and Trends

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in Federal Courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona and Florida.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

 

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**CARMELA T. PAGAY**, a partner at LNBY&B, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation. Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the Loyola of Los Angeles International and Comparative Law Journal. Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court. She is currently a member of the Beverly Hills Bar Association, Bankruptcy Section Executive Committee, the Los Angeles County Bar Association, and the Women Lawyers Association of Los Angeles, and is also an editorial board member of the *Los Angeles Lawyer* magazine.



Carmela T. Pagay
ctp@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  **WWW.LNBYB.COM**

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**JOHN-PATRICK M. FRITZ** joined LNBYB as an associate in 2009. Prior to joining the firm, Mr. Fritz served for two years as law clerk to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Fritz graduated *magna cum laude* from Southwestern Law School as a Law Review Editor and Moot Court oralist. He received his undergraduate degree *cum laude* with thesis honors from Tufts University. Mr. Fritz focuses his practice on corporate bankruptcy and restructuring. He is a member of the Financial Lawyers Conference and the Japan America Society. Mr. Fritz worked for two years in government and law offices in Japan and is proficient in reading, writing, and speaking Japanese.



John-Patrick
M. Fritz
jpf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**KRIKOR J. MESHEFEJIAN** represents clients in business reorganization and related litigation matters. He has assisted clients such as single asset real estate debtors, multi-million dollar enterprises, small businesses and individuals in successfully and efficiently navigating the reorganization process.

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude*, from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing. He is a member of the State Bar of California and the American Bankruptcy Institute.



KRIKOR J.
MESHEFEJIAN
kjm@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**LINDSEY L. SMITH** joined LNBYB as an associate in February 2010. Ms. Smith obtained her law degree cum laude from Loyola Law School, where she was a member of the Alpha Sigma Nu and the St. Thomas More Honor Society, and recipient of the First Honors Award in Election Law. Ms. Smith obtained a B.A. in political science with an emphasis in American Politics from Boston University. Ms. Smith is a member of the Beverly Hills Bar Association.



Lindsey L. Smith
lls@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**JEFFREY S. KWONG** joined LNBYB as an associate in 2014. Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California.  Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, Boalt Hall School of Law, where he served as an editor for the Berkeley Journal of International Law and a Senior Articles Editor for the Asian American Law Journal.  He received his undergraduate degree, summa cum laude, from the University of California, San Diego.  He is a member of the Beverly Hills Bar Association, the Financial Lawyers Conference, and the Los Angeles Bankruptcy Forum.



Jeffrey S. Kwong
jsk@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

## LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

## PARAPROFESSIONALS

**JASON KLASSI (JK)** received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979.  He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. since its inception in 1995.  Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d).   He also is an active member of the Los Angeles Paralegal Association.

**JOHN A. BERWICK (JAB)** received his bachelor's degree in Fine Arts and English from the University of Texas at Austin in 1973.  In 1981, Mr. Berwick joined the American College of Trial Lawyers, a nationwide association, wherein he worked for such luminaries as Supreme Court Justices Lewis F. Powell, John Paul Stevens and Sandra Day O'Connor, former Attorney General Griffin Bell, Cabinet Members, Senators, Members of Congress, United States Ambassadors, heads of state, and a significant array of top trial attorneys from across the country.  Mr. Berwick's 23 years of paralegal experience in bankruptcy began in 1989 when he joined the firm of Coskey, Coskey & Boxer, followed by Haight, Brown & Bonesteel in 2000.  In 2002, Mr. Berwick joined the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Mr. Berwick maintains his paralegal qualification under Business & Professions Code 6450(c)(3) and (d).

**LOURDES CRUZ (LC)** is a bankruptcy paralegal/legal assistant who received her Associate of Arts degree in computer science from the Institute of Computer Technology College graduating with honors in 1996.  Ms. Cruz has been working with law firms specializing in bankruptcy for over 15 years.  From 1999 to 2003 she worked for Weinstein, Eisen & Weiss LLP.  From 2003 to 2005 she worked for Jeffer, Mangels, Butler & Marmaro LLP.  Since August 2005 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Cruz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**STEPHANIE REICHERT (SR)** Stephanie Reichert is a bankruptcy paralegal/legal assistant who received her bachelor's degree in Communications from the University of Pennsylvania in 2007.  From 2008 through 2010 she worked for Togut, Segal & Segal, LLP, a bankruptcy firm in New York City.  Since October 2010 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.

**LISA MASSE (LM)** received her Associates of Arts Degree in Liberal Arts from Santa Monica College, graduating with honors in 2012, and is currently attending California State University, Northridge, majoring in Communication Studies.  Ms. Masse has been working with law firms specializing in bankruptcy for the past 20 years.  She was employed by the law firm of Stutman, Treister & Glatt, Professional Corporation from January 2001 until April 2014.  In May 2014, she joined the firm of Levene, Neale, Bender, Yoo & Brill, L.L.P.  Ms. Masse continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**MEGAN WERTZ (MW)** has over 7 years of paralegal experience within the State of California.  Ms. Wertz has been working with law firms specializing in bankruptcy and real estate for over 15 years.  From 1999 to 2007 she worked for Blanco Tackabery Combs & Matamoros P.A. in Winston-Salem, North Carolina.  From 2007 to 2015 she worked for Pachulski Stang Ziehl & Jones LLP.  Since September 2015 she has been working with the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Wertz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

CONNIE RAY (CR)  is a Trustee Administrator/Paralegal who received her Paralegal Certificate from the UCR Extension Paralegal Training Program.  She received her bachelor's degree from the University of California, Santa Barbara in 1997.  Prior to joining the Firm, she worked for the U.S. Bankruptcy Court, Central District of California, for 12 years, including as Judicial Assistant to the Honorable Peter H. Carroll from 2002 to 2010.

# EXHIBIT "4"

| ATTORNEYS | 2017 Rates |
|---|---|
| DAVID W. LEVENE | 595 |
| DAVID L. NEALE | 595 |
| RON BENDER | 595 |
| MARTIN J. BRILL | 595 |
| TIMOTHY J. YOO | 595 |
| GARY E. KLAUSNER | 595 |
| EDWARD M. WOLKOWITZ | 595 |
| DAVID B. GOLUBCHIK | 595 |
| BETH ANN R. YOUNG | 575 |
| MONICA Y. KIM | 575 |
| DANIEL H. REISS | 575 |
| IRVING M. GROSS | 575 |
| PHILIP A. GASTEIER | 575 |
| EVE H. KARASIK | 575 |
| TODD A. FREALY | 575 |
| KURT RAMLO | 575 |
| JACQUELINE L. RODRIGUEZ | 555 |
| JULIET Y. OH | 555 |
| TODD M. ARNOLD | 555 |
| CARMELA T. PAGAY | 555 |
| ANTHONY A. FRIEDMAN | 535 |
| KRIKOR J. MESHEFEJIAN | 535 |
| JOHN-PATRICK M. FRITZ | 535 |

LINDSEY L. SMITH                                    475

JEFFREY KWONG                                      375

PARAPROFESSIONALS                                  250

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **SECOND AND FINAL APPLICATION OF LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF DAVID B. GOLUBCHIK IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 14, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Todd M Arnold**   tma@lnbyb.com
- **Michael Avanesian**   michael@avanesianlaw.com, michael@ecf.inforuptcy.com;judith@avanesianlaw.com
- **Wesley H Avery**   wamiracle6@yahoo.com, wavery@rpmlaw.com;ashawtrustee@gmail.com
- **Jessica L Bagdanov**   jbagdanov@brutzkusgubner.com, ecf@brutzkusgubner.com
- **Jason Balitzer**   jbalitzer@sulmeyerlaw.com, jbalitzer@ecf.inforuptcy.com;dwalker@ecf.inforuptcy.com
- **Cristina E Bautista**   cristina.bautista@kattenlaw.com, ecf.lax.docket@kattenlaw.com,adelle.shafer@kattenlaw.com
- **Sabrina Beavens**   sbeavens@iurillolaw.com, ciurillo@iurillolaw.com
- **Alan Betten**   abetten@sagallaw.com
- **Karen C Bifferato**   kbifferato@connollygallagher.com, kbifferato@connollygallagher.com
- **Mikel R Bistrow**   bistrowm@ballardspahr.com, burkec@ballardspahr.com
- **Wanda Borges**   ecfcases@borgeslawllc.com
- **Dustin P Branch**   branchd@ballardspahr.com, donna.carolo@kattenlaw.com
- **Jerrold L Bregman**   ecf@brutzkusgubner.com, jbregman@brutzkusgubner.com
- **Jess R Bressi**   jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- **Robert Brier**   bbrier@bihlaw.com, smann@bihlaw.com
- **Mark Bringardner**   Mark@stolllaw.com
- **Heather D Brown**   heather@hdbrownlaw.com
- **David L Bruck**   bankruptcy@greenbaumlaw.com, cdeluca@greenbaumlaw.com
- **Frank Cadigan**   frank.cadigan@usdoj.gov
- **Gary O Caris**   gary.caris@dentons.com, chris.omeara@dentons.com
- **Shirley Cho**   scho@pszjlaw.com
- **Shawn M Christianson**   cmcintire@buchalter.com, schristianson@buchalter.com
- **Gail L Chung**   GL@outtengolden.com, JXH@outtengolden.com;rmasubuchi@outtengolden.com;kdeleon@outtengolden.com;JAR@outtengolden.com;RSR@outtengolden.com;rfisher@outtengolden.com;rima-8863@ecf.pacerpro.com
- **Ronald Clifford**   rclifford@blakeleyllp.com, ecf@blakeleyllp.com;seb@blakeleyllp.com;info@ecf.inforuptcy.com
- **Cynthia M Cohen**   cynthiacohen@paulhastings.com
- **Leslie A Cohen**   leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;Brian@lesliecohenlaw.com
- **Lee A Collins**   LCOLLINS@BOYARMILLER.COM
- **Joseph Corrigan**   Bankruptcy2@ironmountain.com
- **Randy J Creswell**   rcreswell@perkinsthompson.com, lmccleer@perkinsthompson.com
- **Jeffry A Davis**   jdavis@mintz.com, dsjohnson@mintz.com;docketing@mintz.com
- **Michael W Davis**   mdavis@brutzkusgubner.com, ecf@brutzkusgubner.com
- **Richard F DeLossa**   rdelossa@kelleydrye.com, wtaylor@kelleydrye.com
- **Denise Diaz**   Denise.Diaz@rmsna.com
- **Eldia M Diaz-Olmo**   diazolmo@villamil.net, eldia.diazolmo@gmail.com
- **John P Dillman**   houston_bankruptcy@publicans.com

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- **Caroline Djang**    cdjang@rutan.com
- **Jonathan R Doolittle**    jdoolittle@reedsmith.com, rpelusi@reedsmith.com
- **Glen Dresser**    gombd@aol.com
- **Reid E Dyer**    reiddyer@mvalaw.com, davidwheeler@mvalaw.com
- **Gary B Elmer**    gelmer@ciardilaw.com
- **Amanda N Ferns**    aferns@fernslaw.com, mmakalintal@fernslaw.com
- **M Douglas Flahaut**    flahaut.douglas@arentfox.com
- **Margaret G Foley**    mgfoley05@gmail.com
- **Joseph D Frank**    jfrank@fgllp.com, rheiligman@fgllp.com;ccarpenter@fgllp.com;jkleinman@fgllp.com
- **Roger F Friedman**    rfriedman@rutan.com
- **John-Patrick M Fritz**    jpf@lnbyb.com, JPF.LNBYB@ecf.inforuptcy.com
- **Lauren N Gans**    lgans@shensonlawgroup.com
- **Sidney Garabato**    sgarabato@epiqsystems.com, rjacobs@ecf.epiqsystems.com
- **John S Garner**    , semerson@frfirm.com
- **Richard Girgado**    rgirgado@counsel.lacounty.gov
- **Bernard R Given**    bgiven@loeb.com, mortiz@loeb.com,ladocket@loeb.com
- **Barry S Glaser**    bglaser@swesq.com, erhee@swesq.com
- **Ronald E Gold**    rgold@fbtlaw.com, joguinn@fbtlaw.com
- **Stanley E Goldich**    sgoldich@pszjlaw.com
- **David B Golubchik**    dbg@lnbyb.com, dbg@ecf.inforuptcy.com
- **Leon B Gordon**    sonya.ragsdale@mvbalaw.com
- **William A Gray**    bgray@sandsanderson.com, rarrington@sandsanderson.com
- **Irving M Gross**    img@lnbrb.com, angela@lnbrb.com
- **Steven T Gubner**    sgubner@brutzkusgubner.com, ecf@brutzkusgubner.com
- **Ralph P Guenther**    rguenther@montereylaw.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **James H Henderson**    henderson@title11.com, ginny@title11.com
- **Matthew C. Heyn**    Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com
- **Brian D Huben**    hubenb@ballardspahr.com,
  donna.carolo@kattenlaw.com;ecf.lax.docket@kattenlaw.com;lora.anderson@kattenlaw.com;cristina.bautista@kattenlaw.com
- **James KT Hunter**    jhunter@pszjlaw.com
- **William E Ireland**    wireland@hbblaw.com, cdraper@hbblaw.com
- **Jeanne M Jorgensen**    jjorgensen@pj-law.com, esorensen@pj-law.com
- **Eve H Karasik**    ehk@lnbyb.com
- **Ori Katz**    okatz@sheppardmullin.com, cshulman@sheppardmullin.com;ezisholtz@sheppardmullin.com
- **Doah Kim**    Doah.Kim@LewisBrisbois.com, Monique.Talamante@LewisBrisbois.com
- **Simon Kimmelman**    skimmelman@sillscummis.com
- **Stuart I Koenig**    Skoenig@cmkllp.com, knielsen@cmkllp.com
- **Michael S Kogan**    mkogan@koganlawfirm.com
- **Jason B Komorsky**    jkomorsky@brutzkusgubner.com, jkomorsky@gmail.com
- **Mette H Kurth**    mkurth@foxrothschild.com, pchlum@foxrothschild.com
- **Jeffrey S Kwong**    jsk@lnbyb.com, jsk@ecf.inforuptcy.com
- **Ian Landsberg**    ian@landsberg-law.com, casey@landsberg-law.com;lisa@landsberg-law.com;diana@landsberg-law.com;yesi@landsberg-law.com;ilandsberg@ecf.inforuptcy.com
- **William J Levant**    wlevant@kaplaw.com, wlevant@gmail.com
- **Lori A Lewis**    lewisl004@mail.maricopa.gov
- **James V Lombardi**    jlombardi@rossbanks.com, kjohnson@rossbanks.com
- **David J Mahoney**    efilings@spallp.com
- **Robert S Marticello**    Rmarticello@swelawfirm.com,
  csheets@swelawfirm.com;gcruz@swelawfirm.com;hdavis@swelawfirm.com
- **David A Mawhinney**    david.mawhinney@klgates.com
- **Gordon G May**    hpc@ggb-law.com
- **Thor D McLaughlin**    tmclaughlin@allenmatkins.com, igold@allenmatkins.com
- **David W. Meadows**    david@davidwmeadowslaw.com
- **Christopher Minier**    becky@ringstadlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                  **F 9013-3.1.PROOF.SERVICE**

1

- **Eric A Mitnick**   MitnickLaw@aol.com
- **Sean N Nagel**   , ldc@dr-slo.com

2

- **Karen S. Naylor**   knaylor@burd-naylor.com
- **Karen S Naylor (TR)**   acanzone@burd-naylor.com, knaylor@ecf.epiqsystems.com

3

- **Brian R Nelson**   becky@ringstadlaw.com, brian@ringstadlaw.com
- **Mike D Neue**   mneue@btntlaw.com

4

- **Kevin M Newman**   knewman@menterlaw.com, kmnbk@menterlaw.com
- **Victor W Newmark**   bankruptcy@evict.net

5

- **William Novotny**   william.novotny@mwmf.com
- **Juliet Y Oh**   jyo@lnbrb.com, jyo@lnbrb.com

6

- **Keith C Owens**   kowens@venable.com,
  bclark@venable.com;khoang@venable.com;DGlge@venable.com

7

- **Ernie Zachary Park**   ernie.park@bewleylaw.com
- **Christopher L Parnell**   cparnell@dunncarney.com, kburin@dunncarney.com

8

- **Paul J Pascuzzi**   ppascuzzi@ffwplaw.com
- **Kristen N Pate**   ggpbk@ggp.com

9

- **Christopher J Petersen**   cjpetersen@blankrome.com, mkelley@blankrome.com
- **David M Poitras**   dpoitras@jmbm.com, bt@jmbm.com;vr@jmbm.com;dmp@ecf.inforuptcy.com

10

- **David L Pollack**   pollack@ballardspahr.com, petlaka@ballardspahr.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com

11

- **Kelly L Pope**   kpope@downeybrand.com, mfrazier@downeybrand.com;courtfilings@downeybrand.com
- **David L Prince**   dlp@redchamber.com

12

- **Jennifer Pruski**   jpruski@trainorfairbrook.com
- **David M Reeder**   dmr@vrmlaw.com, jle@vrmlaw.com

13

- **Steven B Sacks**   , jnakaso@sheppardmullin.com
- **Steven B Sacks**   ssacks@sheppardmullin.com, jnakaso@sheppardmullin.com

14

- **Nanette D Sanders**   becky@ringstadlaw.com
- **Susan K Seflin**   sseflin@brutzkusgubner.com

15

- **Michael J Shane**   mshane@eplawyers.com, bsilva@eplawyers.com
- **William H Short**   bill.short@arlaw.com, candice.carter@arlaw.com

16

- **Evan D Smiley**   esmiley@swelawfirm.com,
  gcruz@swelawfirm.com;csheets@swelawfirm.com;hdavis@swelawfirm.com

17

- **Lindsey L Smith**   lls@lnbyb.com, lls@ecf.inforuptcy.com
- **Louis F Solimine**   Louis.Solimine@thompsonhine.com

18

- **Owen M Sonik**   osonik@pbfcm.com, tpope@pbfcm.com
- **Howard Steinberg**   steinbergh@gtlaw.com, pearsallt@gtlaw.com;laik@gtlaw.com

19

- **Rick A Steinberg**   rsteinberg@nakblaw.com
- **Norman C Sullivan**   jgarner@frfirm.com,semerson@frfirm.com

20

- **Salina R Thomas**   bankruptcy@co.kern.ca.us
- **United States Trustee (SA)**   ustpregion16.sa.ecf@usdoj.gov

21

- **Daniel R Utain**   dutain@kaplaw.com, kcoughlin@kaplaw.com
- **Kimberly Walsh**   bk-kwalsh@texasattorneygeneral.gov

22

- **Jeffrey T Wegner**   jeffrey.wegner@kutakrock.com, lisa.peters@kutakrock.com
- **Catherine Weinberg**   cweinberg@bamlaw.net, jnoble@bamlaw.net

23

- **David R. Weinstein**   dweinstein@weinsteinlawfirm.net
- **Gilbert B Weisman**   notices@becket-lee.com

24

- **Elizabeth Weller**   dallas.bankruptcy@publicans.com
- **Steven Werth**   swerth@sulmeyerlaw.com,
  asokolowski@sulmeyerlaw.com;slee@sulmeyerlaw.com;slee@ecf.inforuptcy.com;asokolowski@ecf.inforup

25

  tcy.com;swerth@ecf.inforuptcy.com

- **Brian D Wesley**   brian.wesley@doj.ca.gov

26

- **Eric R Wilson**   kdwbankruptcydepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com
- **Rebecca J Winthrop**   rebecca.winthrop@nortonrosefulbright.com,
  darla.rodrigo@nortonrosefulbright.com

27

- **Brian Barouir Yeretzian**   byeretzian@jhindslaw.com, yeretzian@gmail.com

28

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                  **F 9013-3.1.PROOF.SERVICE**

1
- **Roye Zur**   rzur@lgbfirm.com,
kalandy@lgbfirm.com;srichmond@lgbfirm.com;cboyias@lgbfirm.com;sdeiches@lgbfirm.com;mmocciaro@l
2   gbfirm.com

3   **2.  SERVED BY UNITED STATES MAIL**: On **November 14, 2017**, I served the following persons and/or
entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true
and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and
4   addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be
completed</u> no later than 24 hours after the document is filed.
5

6                                                  ☐ *Service information continued on attached page*

7   **3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR
EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR,
on **November 14, 2017**, I served the following persons and/or entities by personal delivery, overnight
8   mail service, or (for those who consented in writing to such service method), by facsimile transmission
and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or
9   overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

10  ***Served via Overnight Mail***
Hon. Theodor C. Albert
11  United States Bankruptcy Court
Ronald Reagan Federal Building and Courthouse
12  411 West Fourth Street, Suite 5085 / Courtroom 5B
Santa Ana, CA 92701-4593
13
I declare under penalty of perjury under the laws of the United States of America that the foregoing is
14  true and correct.

15   November 14, 2017          Stephanie Reichert              */s/ Stephanie Reichert*
      *Date*                    *Type Name*                     *Signature*
16

17

18

19

20

21

22

23

24

25

26

27

28

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                            **F 9013-3.1.PROOF.SERVICE**