Karen Sue Naylor, Chapter 7 Trustee
4910 Birch Street, Suite 120
Newport Beach, CA 92660
karen@ringstadlaw.com
Telephone: (949) 851-7450

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re:     Anna's Linens Inc | § | Case No. 8:15-bk-13008-TA |
| | § | |
| | § | |
| Debtor(s) | § | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND**
**APPLICATIONS FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Karen Sue Naylor, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

U S Bankruptcy Court
Ronald Reagan Federal Building & U S Courthouse
411 West Fourth Street, Suite 2030
Santa Ana, CA  92701-4593

Copies can also be obtained electronically from the Trustee upon written request to: alane@ringstadlaw.com

A hearing on the Trustee's Final Report and Applications for Compensation will be held at 11:00 a.m. on August 29, 2023, Courtroom 5B. In light of concerns about COVID-19/Coronavirus and attempts to implement physical distancing, the court requires telephonic appearances through ZoomGov--please see attached Supplemental Notice of Hearing for further information. Any person wishing to object to any fee application that has not already been approved, or to the Trustee's Final Report, must file a written opposition thereto pursuant to Local Bankruptcy Rule 9013-1(f) not later than 14 days before the date designated for hearing and serve a copy of the opposition upon the trustee, any party whose application is being challenged, and the United States Trustee. Untimely objections may be deemed waived. In the absence of a timely objection by the United States Trustee or other party in interest, the Court may discharge the Chapter 7 Trustee and close the case without reviewing the Final Report and Account or determining the merits of the Chapter 7 Trustee's certification that the estate has been fully administered. See Federal Rule of Bankruptcy Procedure 5009.

Date Mailed:  07/24/2023             By:   /s/ Karen Sue Naylor
                                                      Trustee

Karen Sue Naylor
4910 Birch Street, Suite 120
Newport Beach, CA  92660
(949) 851-7450
karen@ringstadlaw.com

**UST Form 101-7-NFR (10/1/2010)**

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | |
|---|---|
| In re:      Anna's Linens Inc | §    Case No. 8:15-bk-13008-TA |
| | § |
| | § |
| Debtor(s) | § |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATION FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 22,954,916.88 |
| *and approved disbursements of* | $ | 19,278,211.52 |
| *leaving a balance on hand of* [1] | $ | 3,676,705.36 |

**Balance on hand:**                     $    3,676,705.36

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00003-2 | Marilyn E. Wood, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 00003 | Marilyn E. Wood, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 00004-1A | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 00006-2 | Fort Bend County c/o John P. Dillman | 4,147.57 | 4,520.85 | 4,520.85 | 0.00 |
| 00006 | Fort Bend County c/o John P. Dillman | 0.00 | 0.00 | 0.00 | 0.00 |
| 00007-2 | Montgomery County c/o John P. Dillman | 4,478.56 | 4,881.63 | 4,881.63 | 0.00 |
| 00007 | Montgomery County c/o John P. Dillman | 0.00 | 0.00 | 0.00 | 0.00 |
| 00008-2 | Cypress Fairbanks ISD c/o John P. Dillman | 5,093.65 | 5,552.08 | 5,552.08 | 0.00 |
| 00008 | Cypress Fairbanks ISD c/o John P. Dillman | 0.00 | 0.00 | 0.00 | 0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010)

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00009-2 | Harris County et al c/o John P. Dillman | 0.00 | 0.00 | 0.00 | 0.00 |
| 00009-3 | Harris County et al c/o John P. Dillman | 11,982.95 | 13,061.42 | 13,061.42 | 0.00 |
| 00009 | Harris County et al c/o John P. Dillman | 0.00 | 0.00 | 0.00 | 0.00 |
| 00013 | Beatrice Home Fashions, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 00015 | Maricopa County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 00016 | Maricopa County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 00027 | McLennan County | 0.00 | 0.00 | 0.00 | 0.00 |
| 00028 | City of Mcallen | 0.00 | 0.00 | 0.00 | 0.00 |
| 00029 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 00032 | Miami Dade County Tax Collector | 13,804.15 | 0.00 | 0.00 | 0.00 |
| 00051 | Hartford Specialty Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 00070A | Theodore R Nelson III | 0.00 | 0.00 | 0.00 | 0.00 |
| 00071 | Tulare County Tax Collector | 732.34 | 0.00 | 0.00 | 0.00 |
| 00145A | Arizona Dept Of Revenue | 3,834.24 | 2,000.00 | 2,000.00 | 0.00 |
| 00170 | CITY OF CARROLLTON | 0.00 | 0.00 | 0.00 | 0.00 |
| 00171 | IRVING ISD | 0.00 | 0.00 | 0.00 | 0.00 |
| 00172 | TARRANT COUNTY | 0.00 | 0.00 | 0.00 | 0.00 |
| 00173 | COPPELL ISD | 0.00 | 0.00 | 0.00 | 0.00 |
| 00174 | BEXAR COUNTY | 0.00 | 0.00 | 0.00 | 0.00 |
| 00175 | JUDSON ISD | 0.00 | 0.00 | 0.00 | 0.00 |
| 00176 | CITY OF EL PASO | 0.00 | 0.00 | 0.00 | 0.00 |
| 00178 | CITY OF BEAUMONT | 0.00 | 0.00 | 0.00 | 0.00 |
| 00183 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 00184 | City of Mcallen | 0.00 | 0.00 | 0.00 | 0.00 |
| 00185 | McLennan County | 0.00 | 0.00 | 0.00 | 0.00 |
| 00192 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 00193 | PRINCE GEORGE'S COUNTY, MARYLAND | 0.00 | 0.00 | 0.00 | 0.00 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00194 | PRINCE GEORGE'S COUNTY, MARYLAND | 0.00 | 0.00 | 0.00 | 0.00 |
| 00199 | MARICOPA COUNTY TREASURER | 0.00 | 0.00 | 0.00 | 0.00 |
| 00217 | PITT COUNTY TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 0.00 |
| 00239 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 9,883.84 | 0.00 | 0.00 | 0.00 |
| 00245 | BROWARD COUNTY RECORDS, TAXES AND TREASURY DIVISIO ATTN: BAN | 11,356.84 | 0.00 | 0.00 | 0.00 |
| 00251 | CITY OF HOUSTON | 0.00 | 0.00 | 0.00 | 0.00 |
| 00254 | KLEIN INDEPENDENT SCHOOL DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 |
| 00258 | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 |
| 00344 | YOLANDA SMITH | 0.00 | 0.00 | 0.00 | 0.00 |
| 00355A | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 0.00 | 0.00 | 0.00 | 0.00 |
| 00367A | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 0.00 | 0.00 | 0.00 | 0.00 |
| 00376 | LIBERTY MUTUAL INSURANCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 |
| 00379-4A | California Department of Tax and Fee Administration/Special | 0.00 | 15,617.10 | 15,617.10 | 0.00 |
| 00383A | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 0.00 | 0.00 | 0.00 | 0.00 |
| 00452 | RODRIGUEZ, LAZARO L. | 0.00 | 0.00 | 0.00 | 0.00 |
| 00561 | FRESNO COUNTY TAX COLLECTOR | 7,688.42 | 0.00 | 0.00 | 0.00 |
| 00720 | PRIME RATE PREMIUM FINANCE ATTN: ERICA RYAN | 0.00 | 0.00 | 0.00 | 0.00 |
| 00744 | COUNTY OF SAN BERNARDINO OFFICE OF THE TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 0.00 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00776 | Exel Inc. | 1,005,660.00 | 750,000.00 | 750,000.00 | 0.00 |
| 00843 | CHIECHI, ANNA | 61.41 | 0.00 | 0.00 | 0.00 |
| 00862 | S. LICHTENBERG & CO., INC. ATTN: HOWIE LINDENBAUM | 0.00 | 0.00 | 0.00 | 0.00 |
| 00869 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN: JA | 0.00 | 0.00 | 0.00 | 0.00 |
| 00911 | TRANSPLACE TEXAS, LP | 0.00 | 0.00 | 0.00 | 0.00 |
| 00950 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 0.00 | 0.00 | 0.00 | 0.00 |
| 00951 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 0.00 | 0.00 | 0.00 | 0.00 |
| 00952 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 0.00 | 0.00 | 0.00 | 0.00 |
| 01058 | Solano County Treas. Tax Collector County Clerk | 0.00 | 0.00 | 0.00 | 0.00 |
| 01064 | LAKES MALL INVESTMENTS, LLC C/O IMC PROPERTY MGMT & MAINT | 0.00 | 0.00 | 0.00 | 0.00 |
| 01109 | MUFG UNION BANK, N.A. C/O RUTAN & TUCKER, LLP ATTN: ROGER F. | 0.00 | 0.00 | 0.00 | 0.00 |
| 01244 | JOINT VENTURE OF TIGER CAPITAL GROUP LLC AND YELLEN PARTNERS | 0.00 | 0.00 | 0.00 | 0.00 |
| 01351 | MATTHEWS, CHERYL S | 0.00 | 0.00 | 0.00 | 0.00 |
| 01382 | STEWART, VIRGA S. | 16.96 | 0.00 | 0.00 | 0.00 |
| 01385 | IRVING ISD | 2,865.72 | 3,123.63 | 3,123.63 | 0.00 |
| 01386 | CITY OF COPPELL | 10,049.52 | 10,953.98 | 10,953.98 | 0.00 |
| 01387 | CITY OF CARROLLTON | 1,027.67 | 1,120.16 | 1,120.16 | 0.00 |
| 01388 | DALLAS COUNTY | 71,370.81 | 77,794.18 | 77,794.18 | 0.00 |
| 01392 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 01393 | McLennan County | 1,435.05 | 1,564.20 | 1,564.20 | 0.00 |
| 01394 | City of Mcallen | 1,019.82 | 1,111.60 | 1,111.60 | 0.00 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 01396 | BEXAR COUNTY | 56,211.96 | 61,271.04 | 61,271.04 | 0.00 |
| 01397 | JUDSON ISD | 2,645.03 | 2,883.08 | 2,883.08 | 0.00 |
| 01398 | CITY OF EL PASO | 30,091.23 | 32,799.44 | 32,799.44 | 0.00 |
| 01400 | CITY OF BEAUMONT | 9,326.94 | 10,166.36 | 10,166.36 | 0.00 |
| 01412-2A | State of Nevada Department of Taxation attn: Bankruptcy Sect | 0.00 | 2,278.27 | 2,278.27 | 0.00 |
| 01435 | DENTON ISD C/O SAWKO & BURROUGHS, P.C. | 3,338.77 | 0.00 | 0.00 | 0.00 |
| 01436 | CITY OF DENTON C/O SAWKO & BURROUGHS, P.C. | 1,495.40 | 0.00 | 0.00 | 0.00 |
| 01444 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 01449 | Hidalgo County | 14,519.15 | 15,825.87 | 15,825.87 | 0.00 |
| 01458-2A | CMA CGM AMERICA, INC. | 156,543.00 | 156,543.00 | 156,543.00 | 0.00 |
| 01459 | US LINES LLC C/O METRO GROUP MARITIME ATTN: LEE | 65,102.20 | 65,102.20 | 65,102.20 | 0.00 |
| 01477 | TARRANT COUNTY | 19,020.62 | 20,732.48 | 20,732.48 | 0.00 |
| 01487A | DC GOV'T OFFICE OF TAX AND REVENUE | 3,068.38 | 500.00 | 500.00 | 0.00 |
| 01547 | CITY AND COUNTY OF SAN FRANCISCO TREASURER & TAX COLLECTOR'S | 0.00 | 0.00 | 0.00 | 0.00 |
| 01575-2 | County of San Bernardino, Office of the Tax Collector, 268 W | 0.00 | 0.00 | 0.00 | 0.00 |
| 01575 | County of San Bernardino Office of the Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 |
| 01587 | Dekalb County | 0.00 | 0.00 | 0.00 | 0.00 |
| 01594-2 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 01594-3 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 01594 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 01598-2 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 01598-3 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------:|------------------------:|-------------------------:|-----------------:|
| 01598 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 01600 | Clark County Assessor, Briana Johnson | 0.00 | 0.00 | 0.00 | 0.00 |
| 01603 | Kim Hastie, Revenue Commissioner | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $     0.00

Remaining balance:    $     3,676,705.36

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------:|-------------------------:|-----------------:|
| Trustee, Fees - KAREN SUE NAYLOR | 709,964.46 | 443,612.00 | 266,352.46 |
| Trustee, Expenses - KAREN SUE NAYLOR | 8,689.79 | 4,352.03 | 4,337.76 |
| Attorney for Trustee, Fees - RINGSTAD & SANDERS, LLP | 4,079,691.00 | 4,029,960.50 | 49,730.50 |
| Attorney for Trustee, Expenses - RINGSTAD & SANDERS, LLP | 51,077.29 | 50,246.79 | 830.50 |
| Accountant for Trustee, Fees - HAHN FIFE & COMPANY, LLP | 356,219.00 | 304,558.00 | 51,661.00 |
| Accountant for Trustee, Expenses - HAHN FIFE & COMPANY, LLP | 2,288.90 | 1,654.40 | 634.50 |
| Charges, U.S. Bankruptcy Court | 19,600.00 | 0.00 | 19,600.00 |
| Fees, United States Trustee | 4,552.76 | 4,552.76 | 0.00 |
| Special Counsel for Trustee Fees - BRUTZKUS GUBNER | 4,345,610.00 | 4,345,610.00 | 0.00 |
| Special Counsel for Trustee Fees - MCLEOD LAW GROUP, APC | 23,733.00 | 23,733.00 | 0.00 |
| Special Counsel for Trustee Fees - SHULMAN, HODGES & BASTIAN, LLP | 24,331.78 | 24,331.78 | 0.00 |
| Special Counsel for Trustee Fees - SNELL & WILMER, LLP | 114,061.50 | 114,061.50 | 0.00 |
| Other, Fees - JOSEPH F. SWISHER | 7,531.25 | 7,531.25 | 0.00 |
| Other, Fees - WPI RECOVERY PROFESSIONALS, LLC | 64,881.75 | 64,881.75 | 0.00 |
| Other, Expenses - BRUTZKUS GUBNER | 11,748.00 | 11,748.00 | 0.00 |
| Other, Expenses - FRANCHISE TAX BOARD | 5,699.76 | 1,626.92 | 4,072.84 |
| Other, Expenses - MATRIX TRUST COMPANY | 7,500.00 | 7,500.00 | 0.00 |
| Other, Expenses - NEWPORT GROUP | 19,001.87 | 19,001.87 | 0.00 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - SHULMAN, HODGES & BASTIAN, LLP | 668.22 | 668.22 | 0.00 |
| Other, Expenses - SNELL & WILMER, LLP | 2,076.03 | 2,076.03 | 0.00 |
| Other, Expenses - WPI RECOVERY PROFESSIONALS, LLC | 4,482.55 | 4,482.55 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    397,219.56

Remaining balance:    $    3,279,485.80

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P , Fees - LEVENE NEALE BENDER YOO & BRILL LLP | 1,509,155.15 | 1,102,379.62 | 406,775.53 |
| Accountant for Trustee/D-I-P , Fees - BDO USA, LLP | 10,000.00 | 10,000.00 | 0.00 |
| Attorney for Creditor's Committee Fees - PACHULSKI STANG ZIEHL & JONES LLP | 1,039,064.02 | 758,996.19 | 280,067.83 |
| Financial Consultant Fees - EISNERAMPER LLP | 250,778.53 | 183,184.04 | 67,594.49 |
| Financial Consultant Fees - PRICEWATERHOUSECOOPERS LLP | 400,107.91 | 292,263.39 | 107,844.52 |
| Other, Fees - EPIQ CORPORATE RESTRUCTURING LLC | 123,499.65 | 90,211.73 | 33,287.92 |
| Other, Expenses - 1956-1994 Mount Zion Road Holdings, LLC | 25,105.12 | 18,338.32 | 6,766.80 |
| Other, Expenses - ACADIA BRENTWOOD, LLC | 16,513.94 | 12,062.80 | 4,451.14 |
| Other, Expenses - ALFRED & ALICE SAMMUT, AS TTEES OF THE ALFRED & ALICE SAMMUT | 5,306.25 | 3,876.01 | 1,430.24 |
| Other, Expenses - American Textile Company | 92,504.40 | 67,570.90 | 24,933.50 |
| Other, Expenses - AMERIPOWER, LLC | 45,000.00 | 32,870.76 | 12,129.24 |
| Other, Expenses - Anna's Linens QSF | 1,200,000.00 | 876,553.71 | 323,446.29 |
| Other, Expenses - ANTHEM BLUE CROSS OF CALIFORNIA | 144,995.12 | 105,913.34 | 39,081.78 |
| Other, Expenses - ARC CTCHRNC001, LLC | 2,047.71 | 1,495.77 | 551.94 |
| Other, Expenses - ARC SWHOUTX001, LLC | 1,262.02 | 921.86 | 340.16 |
| Other, Expenses - Arizona Dept Of Revenue | 5,043.49 | 3,684.07 | 1,359.42 |
| Other, Expenses - AU ZONE SANTA ANA, LLC | 26,746.36 | 19,537.18 | 7,209.18 |
| Other, Expenses - BALTIC LINEN COMPANY | 265,605.00 | 194,014.21 | 71,590.79 |
| Other, Expenses - Baltimore Gas & Electric Co. | 2,198.27 | 1,605.75 | 592.52 |
| Other, Expenses - BB&T INSURANCE SERVICES INC. | 2,103.21 | 0.00 | 2,103.21 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - Beatrice Home Fashions, Inc. | 133,698.00 | 97,661.23 | 36,036.77 |
| Other, Expenses - BELTLINE/AIRPORT FREEWAY, LTD. | 6,657.00 | 4,862.68 | 1,794.32 |
| Other, Expenses - Bradford Capital Holdings, LP | 146,198.00 | 106,792.00 | 39,406.00 |
| Other, Expenses - BRE RETAIL RESIDUAL OWNER 1 LLC | 1,381.60 | 1,009.21 | 372.39 |
| Other, Expenses - Brentwood Originals, Inc. c/o Katten Muchin Rosenman LLP | 36,318.71 | 26,529.42 | 9,789.29 |
| Other, Expenses - BRIXMOR HOLDINGS 12 SPE, LLC | 3,055.71 | 2,232.08 | 823.63 |
| Other, Expenses - BRIXMOR SPE 3 LLC | 8,877.04 | 6,484.34 | 2,392.70 |
| Other, Expenses - BRIXMOR/IA CENTRAL STATION, LLC | 348.43 | 254.51 | 93.92 |
| Other, Expenses - BROWNSVILLE PUBLIC UTILITIES BOARD | 963.82 | 704.03 | 259.79 |
| Other, Expenses - BVK LONDON SQUARE LLC | 961.03 | 702.00 | 259.03 |
| Other, Expenses - CA NEW PLAN FIXED RATE PARTNERSHIP, LP | 448.30 | 327.47 | 120.83 |
| Other, Expenses - Canjoy Linens, Inc. | 85,045.82 | 62,122.69 | 22,923.13 |
| Other, Expenses - CAPCOR WESLACO, LTD. | 1,143.79 | 835.49 | 308.30 |
| Other, Expenses - Cardlock Fuels System, Inc., a CA corporation | 249.52 | 182.26 | 67.26 |
| Other, Expenses - CDW | 249.86 | 0.00 | 249.86 |
| Other, Expenses - CEDAR-SOUTH PHILADELPHIA I, LLC | 2,597.19 | 1,897.15 | 700.04 |
| Other, Expenses - CHF INDUSTRIES INC. | 138,762.52 | 101,360.67 | 37,401.85 |
| Other, Expenses - CISCO SYSTEMS CAPITAL CORPORATION | 173,878.57 | 127,011.59 | 46,866.98 |
| Other, Expenses - City of Hollywood | 1,811.67 | 1,323.36 | 488.31 |
| Other, Expenses - COLUMBIA (NORTHPOINTE) WMS, LLC IA | 413.11 | 301.76 | 111.35 |
| Other, Expenses - CONVEYOR INSTALLATION INC. | 763.11 | 0.00 | 763.11 |
| Other, Expenses - CORONA CURTAIN | 214,664.05 | 156,803.81 | 57,860.24 |
| Other, Expenses - CROSCILL HOME LLC | 103,038.13 | 75,265.38 | 27,772.75 |
| Other, Expenses - DDR DOUGLASVILLE PAVILION LLC | 1,710.81 | 1,249.68 | 461.13 |
| Other, Expenses - DDR TUCSON SPECTRUM LLC | 4,965.35 | 3,627.00 | 1,338.35 |
| Other, Expenses - DDRTC HERITAGE PAVILION LLC | 1,761.28 | 1,286.55 | 474.73 |
| Other, Expenses - DDRTC NEWNAN PAVILION LLC | 4,560.39 | 3,331.19 | 1,229.20 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - EASTOVER PLAZA IMPROVEMENTS, LLC | 6,795.00 | 4,963.49 | 1,831.51 |
| Other, Expenses - EPOCH HOMETEX, INC. | 7,897.50 | 0.00 | 7,897.50 |
| Other, Expenses - EQUITY ONE (FLORIDA PORTFOLIO) INC. | 3,350.08 | 2,447.10 | 902.98 |
| Other, Expenses - EX-CELL HOME FASHIONS, INC. | 12,384.71 | 9,046.55 | 3,338.16 |
| Other, Expenses - GENIECO, INC. | 27,382.80 | 20,002.08 | 7,380.72 |
| Other, Expenses - Ginsey Industries, Inc. | 7,537.63 | 5,505.95 | 2,031.68 |
| Other, Expenses - GLENOIT LLC | 3,791.40 | 2,769.47 | 1,021.93 |
| Other, Expenses - HPRI - WACO CENTERS LP | 14,801.16 | 10,811.68 | 3,989.48 |
| Other, Expenses - IA SAN ANTONIO WESTOVER, LLC | 3,048.50 | 2,226.81 | 821.69 |
| Other, Expenses - ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | 4,512.86 | 3,296.47 | 1,216.39 |
| Other, Expenses - IN RETAIL FUND CHATHAM RIDGE, LLC | 2,814.89 | 2,056.17 | 758.72 |
| Other, Expenses - INGLESIDE, LLC | 2,572.17 | 1,878.87 | 693.30 |
| Other, Expenses - Iron Mountain Information Management, LLC | 3,107.59 | 2,269.97 | 837.62 |
| Other, Expenses - Ivie & Associates, LLC | 41,525.66 | 30,332.89 | 11,192.77 |
| Other, Expenses - JANAF SHOPPING CENTER, LLC | 137.74 | 100.61 | 37.13 |
| Other, Expenses - KENNEY MANUFACTURING, INC. | 146,745.49 | 107,191.92 | 39,553.57 |
| Other, Expenses - Lifetime Brands, Inc. | 17,200.00 | 12,563.94 | 4,636.06 |
| Other, Expenses - MAIN/O.S.T., LTD. | 3,448.22 | 2,518.79 | 929.43 |
| Other, Expenses - MB HOUSTON NEW FOREST II L.P. | 1,086.78 | 793.85 | 292.93 |
| Other, Expenses - MID MILK IMPROVEMENTS, LLC | 4,005.18 | 2,925.63 | 1,079.55 |
| Other, Expenses - MJS PONCE L.P. | 764.95 | 558.77 | 206.18 |
| Other, Expenses - NOBLE AMERICAS ENERGY SOLUTIONS | 52,117.06 | 38,069.50 | 14,047.56 |
| Other, Expenses - ORACLE AMERICA, INC. | 308.31 | 225.21 | 83.10 |
| Other, Expenses - P & A Marketing Inc | 36,945.00 | 36,945.00 | 0.00 |
| Other, Expenses - Panda Home Fashions LLC | 100,000.00 | 100,000.00 | 0.00 |
| Other, Expenses - PERFORMANCE TEAM FREIGHT SYSTEMS INC C/O LYTTON WILLIAMS MES | 885,688.07 | 885,688.07 | 0.00 |
| Other, Expenses - Peter P. Bollinger 2003 LLC | 1,985.00 | 1,449.97 | 535.03 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - PIEDMONT NATURAL GAS COMPANY | 223.63 | 163.35 | 60.28 |
| Other, Expenses - PINE TRAIL SQUARE, LLC | 3,203.02 | 2,339.68 | 863.34 |
| Other, Expenses - PL CHERRYDALE POINT, LLC | 2,112.20 | 1,542.88 | 569.32 |
| Other, Expenses - Plaza West Covina LP | 792.97 | 579.23 | 213.74 |
| Other, Expenses - R66D, INC. DBA CRYSTAL ART GALLERY | 18,100.00 | 13,221.35 | 4,878.65 |
| Other, Expenses - REVERE MILLS INTERNATIONAL GROUP, INC. | 3,656.70 | 2,671.08 | 985.62 |
| Other, Expenses - RISE MECHANICAL, INC. | 550.00 | 0.00 | 550.00 |
| Other, Expenses - ROIND HOMETEX CO., LTD DI | 522,853.00 | 381,923.95 | 140,929.05 |
| Other, Expenses - ROSENTHAL & ROSENTHAL, INC. | 275.51 | 201.25 | 74.26 |
| Other, Expenses - S. LICHTENBERG & CO., INC. | 243,098.50 | 177,574.08 | 65,524.42 |
| Other, Expenses - SAP AMERICA, INC. | 11,209.92 | 8,188.41 | 3,021.51 |
| Other, Expenses - SATURDAY KNIGHT | 49,909.50 | 36,456.96 | 13,452.54 |
| Other, Expenses - SCD AT STONECREST FESTIVAL, LLC | 6,125.72 | 4,474.60 | 1,651.12 |
| Other, Expenses - Shewak Lajwanti Home Fashions Inc | 623,243.33 | 623,243.33 | 0.00 |
| Other, Expenses - SHORT CIRCUIT ELECTRONICS, INC. | 722.30 | 527.61 | 194.69 |
| Other, Expenses - SLAUSON CRENSHAW ASSOCIATES CO. | 777.86 | 568.20 | 209.66 |
| Other, Expenses - South Carolina Electric & Gas Company ("SCE&G") | 543.28 | 396.85 | 146.43 |
| Other, Expenses - STARNES PALLET SERVICE, INC. | 3,761.04 | 2,747.29 | 1,013.75 |
| Other, Expenses - STONEMONT PARTNERSHIP, LTD. | 5,102.37 | 3,727.08 | 1,375.29 |
| Other, Expenses - Texas Comptroller of Public Accounts | 232,900.96 | 170,125.17 | 62,775.79 |
| Other, Expenses - Tucson Electric Power Company | 307.98 | 224.97 | 83.01 |
| Other, Expenses - UNIVERSITY MALL PORTWOOD OWNER, LLC | 1,979.50 | 1,445.95 | 533.55 |
| Other, Expenses - VALASSIS DIRECT MAIL INC | 1,431.61 | 1,045.74 | 385.87 |
| Other, Expenses - Vantage Crown Textile Co., Limited | 282,741.80 | 206,531.98 | 76,209.82 |
| Other, Expenses - W/J COMMERCIAL VENTURE, L.P. | 222.88 | 162.81 | 60.07 |
| Other, Expenses - WCP SOUTHGATE PLAZA LLC | 4,615.57 | 3,371.50 | 1,244.07 |
| Other, Expenses - WEINGARTEN REALTY INVESTORS | 3,832.60 | 2,799.57 | 1,033.03 |
| Other, Expenses - Welcome Industrial Corp | 553,663.33 | 553,663.33 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - WRI RETAIL POOL I, L.P. | 4,354.65 | 3,180.90 | 1,173.75 |

Total to be paid for prior chapter administration expenses:     $    2,166,449.38
Remaining balance:     $    1,113,036.42

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,373,148.89 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | WAGETAX - Alabama Department of Labor - SUI | 30.74 | 0.00 | 30.74 |
| | WAGETAX - Arizona Department of Economic Security - SUI | 14.29 | 0.00 | 14.29 |
| | WAGETAX - Department of Finance - PR SDI (employer) | 42.93 | 0.00 | 42.93 |
| | WAGETAX - Department of Finance - PR SUI | 715.59 | 0.00 | 715.59 |
| | WAGETAX - Dept of Employment Training & Rehab. - NV SUI | 66.52 | 0.00 | 66.52 |
| | WAGETAX - Employment Development Department - CA ETT | 134.19 | 0.00 | 134.19 |
| | WAGETAX - Employment Development Department - CA SUI | 6,978.35 | 0.00 | 6,978.35 |
| | WAGETAX - Florida Department of Revenue - SUI | 274.21 | 0.00 | 274.21 |
| | WAGETAX - Georgia Department of Revenue - SUI | 180.41 | 0.00 | 180.41 |
| | WAGETAX - Illinois Department of Employment Security - SUI | 512.88 | 0.00 | 512.88 |
| | WAGETAX - Internal Revenue Service - FICA (employer) | 18,194.33 | 0.00 | 18,194.33 |
| | WAGETAX - Internal Revenue Service - FUTA | 1,999.91 | 0.00 | 1,999.91 |
| | WAGETAX - Internal Revenue Service - Medicare (employer) | 4,255.13 | 0.00 | 4,255.13 |
| | WAGETAX - Louisiana Workforce Commission - SUI | 90.84 | 0.00 | 90.84 |
| | WAGETAX - Maryland Unemployment Insurance Fund - SUI | 111.38 | 0.00 | 111.38 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | WAGETAX - Mississippi Department of Employment Security -SUI | 1.85 | 0.00 | 1.85 |
| | WAGETAX - Missouri Division of Employment Security - SUI | 15.16 | 0.00 | 15.16 |
| | WAGETAX - New Jersey Division of Taxation - SUI | 1,367.59 | 0.00 | 1,367.59 |
| | WAGETAX - North Carolina Division of Employment Security-SUI | 27.08 | 0.00 | 27.08 |
| | WAGETAX - South Carolina Dept of Empl. and Workforce - SUI | 28.17 | 0.00 | 28.17 |
| | WAGETAX - Texas Workforce Commission - SUI | 483.24 | 0.00 | 483.24 |
| 00001 | Fulton County Tax Commissioner | 0.00 | 0.00 | 0.00 |
| 00001-2 | Fulton County Tax Commissioner | 3,871.17 | 0.00 | 2,892.96 |
| 00004-1B | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 0.00 | 0.00 | 0.00 |
| 00004-2B | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 59,212.75 | 0.00 | 44,250.24 |
| 00016-2 | Maricopa County Treasurer | 4,278.70 | 0.00 | 3,197.51 |
| 00020 | Brentwood Originals, Inc. c/o Katten Muchin Rosenman LLP | 0.00 | 0.00 | 0.00 |
| 00023 | Arlington Independent School District Elizabeth Banda Calco | 5,927.51 | 0.00 | 4,429.68 |
| 00024 | City of Lake Worth | 934.21 | 0.00 | 698.14 |
| 00025 | Richardson Independent School District Elizabeth Banda Calvo | 3,200.44 | 0.00 | 2,391.72 |
| 00026 | Crowley Independent School District Elizabeth Banda Calvo | 4,194.96 | 0.00 | 3,134.93 |
| 00034A | Commonwealth of Virginia Department of Taxation | 10,884.29 | 0.00 | 8,133.93 |
| 00041 | Monterey County Tax Collector | 2,722.88 | 0.00 | 2,034.83 |
| 00043 | Karla A Sharp | 0.00 | 0.00 | 0.00 |
| 00048A | Norkesha Norman | 75.00 | 0.00 | 75.00 |
| 00048B | Norkesha Norman | 0.00 | 0.00 | 0.00 |
| 00049 | Dana Lee Klett | 263.27 | 0.00 | 263.27 |
| 00052 | Rosa Stern | 0.00 | 0.00 | 0.00 |
| 00053A | Ghadeer Abdel-Aziz | 15.00 | 0.00 | 15.00 |
| 00053B | Ghadeer Abdel-Aziz | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00056 | Ernestine Quintanilla | 76.60 | 0.00 | 76.60 |
| 00057 | Nilda L Baez | 0.00 | 0.00 | 0.00 |
| 00061 | Joni A Sorrentino | 253.00 | 0.00 | 253.00 |
| 00062A | Margaret A Chavez | 12,475.00 | 0.00 | 12,475.00 |
| 00062C | Margaret A Chavez | 0.00 | 0.00 | 0.00 |
| 00064A | Naquiia Thompson | 100.00 | 0.00 | 100.00 |
| 00064B | Naquiia Thompson | 0.00 | 0.00 | 0.00 |
| 00066 | Wesley Rhoten | 0.00 | 0.00 | 0.00 |
| 00067 | Wesley Rhoten | 3,976.38 | 0.00 | 3,976.38 |
| 00070B | Theodore R Nelson III | 0.00 | 0.00 | 0.00 |
| 00072 | Jolee Ann McAhee | 203.27 | 0.00 | 203.27 |
| 00076-2 | Michelle Davis Robair | 1,852.31 | 0.00 | 1,852.31 |
| 00079 | Joseph Kunz | 50.00 | 0.00 | 50.00 |
| 00082 | Milene C Wagner | 417.07 | 0.00 | 417.07 |
| 00088 | Travis E Essary | 6,120.00 | 0.00 | 6,120.00 |
| 00090 | Gail Kelly | 0.00 | 0.00 | 0.00 |
| 00091 | Lillian Aldapa | 13.02 | 0.00 | 13.02 |
| 00092 | Carol Ann White | 11.00 | 0.00 | 11.00 |
| 00093-2A | Olivia Cardona | 4,506.00 | 0.00 | 4,506.00 |
| 00094 | Arti S Patel | 0.00 | 0.00 | 0.00 |
| 00097 | Carolyn Mcclenahan | 575.16 | 0.00 | 575.16 |
| 00098A | Naheed Akhtar | 108.04 | 0.00 | 108.04 |
| 00098B | Naheed Akhtar | 0.00 | 0.00 | 0.00 |
| 00100 | City of Weslaco John T Banks | 1,160.53 | 0.00 | 867.27 |
| 00101 | Weslaco Independent School District | 1,954.57 | 0.00 | 1,460.67 |
| 00102A | Mississippi Dept of Revenue Bankruptcy Section | 89.36 | 0.00 | 66.78 |
| 00103 | JM Partners LLC (re transferor KENNETH P. CHICA) | 2,448.17 | 0.00 | 2,448.17 |
| 00109 | Kathleen Weddle | 50.00 | 0.00 | 50.00 |
| 00111 | Laura P Sellers | 8.59 | 0.00 | 8.59 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00112 | Sally Schlotman | 136.36 | 0.00 | 136.36 |
| 00113 | Ann Brecker | 40.00 | 0.00 | 40.00 |
| 00116 | City of Philadelphia School District of Philadelphia Megan N | 0.00 | 0.00 | 0.00 |
| 00116-2A | City of Philadelphia School District of Philadelphia Megan N | 11,825.80 | 0.00 | 8,837.53 |
| 00117 | Crista D Carson | 0.00 | 0.00 | 0.00 |
| 00118 | Crista D Carson | 0.00 | 0.00 | 0.00 |
| 00119A | Tammy Curtiss | 100.00 | 0.00 | 100.00 |
| 00119B | Tammy Curtiss | 0.00 | 0.00 | 0.00 |
| 00120 | City of Mobile, Alabama | 12,692.08 | 0.00 | 9,484.91 |
| 00124-2 | Shawn Michael Allen | 3,712.50 | 0.00 | 3,712.50 |
| 00125 | John Bradley | 100.00 | 0.00 | 100.00 |
| 00126 | City of Baytown Texas c/o Randall B Strong | 0.00 | 0.00 | 0.00 |
| 00127 | Luis Santamaria | 42.38 | 0.00 | 42.38 |
| 00131 | Kimberly Y Smith | 20.00 | 0.00 | 20.00 |
| 00132A | Sally Canovas | 15.00 | 0.00 | 15.00 |
| 00132B | Sally Canovas | 0.00 | 0.00 | 0.00 |
| 00136 | Rafael Avila | 2,233.10 | 0.00 | 2,233.10 |
| 00137 | Nancy McKenzie | 1,105.70 | 0.00 | 1,105.70 |
| 00138 | Nancy McKenzie | 0.00 | 0.00 | 0.00 |
| 00145B | Arizona Dept Of Revenue | 1,834.24 | 0.00 | 1,370.74 |
| 00148 | Wahida Mary | 89.53 | 0.00 | 89.53 |
| 00156 | Don McDermott | 60.00 | 0.00 | 60.00 |
| 00160A | County of Orange | 25,438.94 | 0.00 | 19,010.76 |
| 00169 | DALLAS COUNTY | 0.00 | 0.00 | 0.00 |
| 00180-2 | Crista D Carson | 3,145.77 | 0.00 | 3,145.77 |
| 00203 | HOME TEXTILES SOLUTIONS, LLC | 0.00 | 0.00 | 0.00 |
| 00212 | JOHN R. PARTINGTON, JR. | 0.00 | 0.00 | 0.00 |
| 00213A | TASC-EFLEXGROUPCOMINC | 1,328.82 | 0.00 | 1,328.82 |
| 00229 | ALAMEDA COUNTY TAX COLLECTOR | 3,790.56 | 0.00 | 2,832.72 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00238 | Katrina Peterson | 4,043.17 | 0.00 | 4,043.17 |
| 00250 | CITY OF ROSENBERG | 1,039.08 | 0.00 | 776.51 |
| 00251-2 | CITY OF HOUSTON | 1,068.13 | 0.00 | 798.22 |
| 00252 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | 2,703.80 | 0.00 | 2,020.57 |
| 00253 | ALIEF INDEPENDENT SCHOOL DISTRICT | 2,274.43 | 0.00 | 1,699.70 |
| 00254-2 | KLEIN INDEPENDENT SCHOOL DISTRICT | 3,242.88 | 0.00 | 2,423.43 |
| 00255 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 3,526.98 | 0.00 | 2,635.74 |
| 00256 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285 ATTN: CARL O. | 1,447.12 | 0.00 | 1,081.45 |
| 00257 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285 ATTN: CARL O. | 485.04 | 0.00 | 362.47 |
| 00258-2 | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT | 1,448.94 | 0.00 | 1,082.81 |
| 00259 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | 3,034.40 | 0.00 | 2,267.64 |
| 00260 | MARIA COCONATE | 65.69 | 0.00 | 65.69 |
| 00273 | Fayette County Tax Commissioner | 2,604.32 | 0.00 | 1,946.23 |
| 00280 | Magdalena Negrete | 2,894.40 | 0.00 | 2,894.40 |
| 00283 | Cumberland County County Courthouse | 1,199.69 | 0.00 | 896.54 |
| 00289 | Cabarrus County Tax Collector | 0.00 | 0.00 | 0.00 |
| 00292 | Gwinnett County Tax Commissioner | 3,392.15 | 0.00 | 2,534.99 |
| 00293 | Gwinnett County Tax Commissioner | 4,574.85 | 0.00 | 3,418.83 |
| 00294 | Gwinnett County Tax Commissioner | 3,402.80 | 0.00 | 2,542.94 |
| 00297 | SATENIK VARTANIAN | 139.36 | 0.00 | 139.36 |
| 00300 | CANDICE DANFORD | 45.61 | 0.00 | 45.61 |
| 00302 | CITY OF ST LOUIS COLLECTOR OF REV EARNINGS TAX DIV 410 CITY | 0.00 | 0.00 | 0.00 |
| 00304 | LINDA S. MIDDERS | 17.15 | 0.00 | 17.15 |
| 00306 | JENNIFER CARAVANTES | 45.00 | 0.00 | 45.00 |
| 00307 | SHABANA WALI | 147.81 | 0.00 | 147.81 |
| 00308-2 | Ernestina Quijas | 12,475.00 | 0.00 | 12,475.00 |
| 00311 | BARBARA V. MEILLEUR | 20.00 | 0.00 | 20.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00314 | MARCI SISSON | 25.00 | 0.00 | 25.00 |
| 00315-2 | SHANA FACIANE | 4,613.07 | 0.00 | 4,613.07 |
| 00318 | Sharon Magro | 0.00 | 0.00 | 0.00 |
| 00319-2 | JOHN R. PARTINGTON,JR. | 5,932.64 | 0.00 | 5,932.64 |
| 00320A | TRACI MCKENZIE | 16.01 | 0.00 | 16.01 |
| 00320B | TRACI MCKENZIE | 0.00 | 0.00 | 0.00 |
| 00321 | City Of Visalia | 550.94 | 0.00 | 411.72 |
| 00322 | SHARETA FREEMAN | 0.00 | 0.00 | 0.00 |
| 00330 | CONTRA COSTA COUNTY TREASURER TAX COLLECTOR ATTN: BANKRUPTCY | 1,544.57 | 0.00 | 1,154.27 |
| 00331 | Yolanda Robinson | 0.00 | 0.00 | 0.00 |
| 00334 | SUZANNE MALONE | 52.96 | 0.00 | 52.96 |
| 00335 | RUBY DRIELING | 50.00 | 0.00 | 50.00 |
| 00336A | EVE DELA CRUZ | 50.00 | 0.00 | 50.00 |
| 00336B | EVE DELA CRUZ | 0.00 | 0.00 | 0.00 |
| 00338 | KATRIN MOUSSESIAN | 89.14 | 0.00 | 89.14 |
| 00340 | MARIBEL PEREA | 21.98 | 0.00 | 21.98 |
| 00341A | LINDA MCDUFFIE | 40.00 | 0.00 | 40.00 |
| 00341B | LINDA MCDUFFIE | 0.00 | 0.00 | 0.00 |
| 00342 | DANIEL HOPPE | 27.23 | 0.00 | 27.23 |
| 00343 | QUYNH NGUYEN | 54.20 | 0.00 | 54.20 |
| 00345A | GRACIELS AVITIA FLORES | 75.00 | 0.00 | 75.00 |
| 00345B | GRACIELS AVITIA FLORES | 0.00 | 0.00 | 0.00 |
| 00346 | PRAFULLATA P. PATEL | 100.00 | 0.00 | 100.00 |
| 00348 | DINEIKO WRIGHT | 145.40 | 0.00 | 145.40 |
| 00353 | CYNTHIA LINDBERG | 163.00 | 0.00 | 163.00 |
| 00355B | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 2,990.02 | 0.00 | 2,234.47 |
| 00360 | CITY OF MESQUITE MESQUITE INDEPENDENT SCHOOL DISTRICT | 5,704.13 | 0.00 | 4,262.75 |
| 00363A | COUNTY OF ORANGE ATTN: BANKRUPTCY UNIT | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00367B | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 0.00 | 0.00 | 0.00 |
| 00370 | SHERRI V BRADLEY | 226.79 | 0.00 | 226.79 |
| 00372 | JENNIFER JOHNSON | 300.00 | 0.00 | 300.00 |
| 00374 | APRIL BECTON | 507.00 | 0.00 | 507.00 |
| 00379 | California Department of Tax and Fee Administration/Special | 0.00 | 0.00 | 0.00 |
| 00379-2 | California Department of Tax and Fee Administration/Special | 0.00 | 0.00 | 0.00 |
| 00379-3 | California Department of Tax and Fee Administration/Special | 0.00 | 0.00 | 0.00 |
| 00379-4B | California Department of Tax and Fee Administration/Special | 140,553.90 | 0.00 | 105,037.24 |
| 00383B | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 0.00 | 0.00 | 0.00 |
| 00385 | NELDA BAEZ | 0.00 | 0.00 | 0.00 |
| 00386-2 | Nilda L Baez | 4,438.26 | 0.00 | 4,438.26 |
| 00394 | PAMELA SLAUGHTER | 24.58 | 0.00 | 24.58 |
| 00395 | ELIZABETH OSMUNDSON | 64.04 | 0.00 | 64.04 |
| 00400 | MARY MOORE | 40.00 | 0.00 | 40.00 |
| 00402 | MIRIAM TORRES DE VIVEROS | 325.00 | 0.00 | 242.88 |
| 00403 | SAMARIA EDWARDS | 0.00 | 0.00 | 0.00 |
| 00404 | JERONA PRYOR | 125.00 | 0.00 | 125.00 |
| 00405 | LILLIE MCGREW | 500.00 | 0.00 | 500.00 |
| 00411 | Yu Chen Tseng | 3.12 | 0.00 | 3.12 |
| 00424 | BELL, KRINA | 50.00 | 0.00 | 50.00 |
| 00425 | BERTOLINO, RITA ANNE | 40.18 | 0.00 | 40.18 |
| 00427 | ERNST, JOHN J. | 9.07 | 0.00 | 9.07 |
| 00442 | TRINH, QUOI | 32.62 | 0.00 | 32.62 |
| 00443 | KURKA, RHONDA | 16.32 | 0.00 | 16.32 |
| 00444 | LUCIO, ELVIA | 45.00 | 0.00 | 45.00 |
| 00456 | TRIGGS, BEVERLY J. | 20.00 | 0.00 | 20.00 |
| 00463 | VANDERMARK, MATTHA | 90.00 | 0.00 | 90.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00468 | SONOMA COUNTY TAX COLLECTOR | 1,253.82 | 0.00 | 936.99 |
| 00470 | BEACH, ROCHELLE | 200.00 | 0.00 | 200.00 |
| 00479 | MCGRAW, DIANE | 23.36 | 0.00 | 23.36 |
| 00481A | JANKE, AMY | 50.00 | 0.00 | 50.00 |
| 00481B | JANKE, AMY | 0.00 | 0.00 | 0.00 |
| 00482 | ARAIZA, MONICA | 50.00 | 0.00 | 50.00 |
| 00484 | HERNANDEZ, MARIA | 14.05 | 0.00 | 14.05 |
| 00485 | KINNEY, JAMES SCOTT | 38.00 | 0.00 | 38.00 |
| 00486 | SHULL, JOHN | 519.53 | 0.00 | 519.53 |
| 00487A | HUFFMAN, BEATRIZ | 50.00 | 0.00 | 50.00 |
| 00487B | HUFFMAN, BEATRIZ | 0.00 | 0.00 | 0.00 |
| 00488 | KANSAL, MOHIT | 70.02 | 0.00 | 70.02 |
| 00489 | CARDENAS, MARIA | 41.76 | 0.00 | 41.76 |
| 00491 | GREEN, JO ANN | 32.51 | 0.00 | 32.51 |
| 00492 | BLEVINS, CAROL | 43.00 | 0.00 | 43.00 |
| 00495 | COX, SHANE | 35.00 | 0.00 | 35.00 |
| 00499 | HUI, DAVID | 32.42 | 0.00 | 32.42 |
| 00500 | KIERNAN, AILEEN | 50.00 | 0.00 | 50.00 |
| 00501 | PUNCER, KATHRYN | 23.91 | 0.00 | 23.91 |
| 00502 | COOK, ANGEL | 15.49 | 0.00 | 15.49 |
| 00503 | VILLA, MELISSA | 46.40 | 0.00 | 46.40 |
| 00506 | TANGKILISAN, THERESIA | 46.05 | 0.00 | 46.05 |
| 00508 | FORTIN, ELIZABETH P. | 19.00 | 0.00 | 19.00 |
| 00509 | BROOKSHIRE, DEBORAH R. | 45.00 | 0.00 | 45.00 |
| 00510A | CHO, GRACE | 12.95 | 0.00 | 12.95 |
| 00510B | CHO, GRACE | 0.00 | 0.00 | 0.00 |
| 00511 | SHELLEY, DONNA | 15.84 | 0.00 | 15.84 |
| 00513 | GRAVES, KAREN | 50.00 | 0.00 | 50.00 |
| 00517 | WACASTER, PATRICIA | 0.00 | 0.00 | 0.00 |
| 00521 | DYER, PEGGY | 30.00 | 0.00 | 30.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00528-2 | MARTZ-GOMEZ, LINDA | 6,766.20 | 0.00 | 6,766.20 |
| 00534 | Wake County Revenue Dept | 732.12 | 0.00 | 547.12 |
| 00551 | TURNER, MARTHA | 125.00 | 0.00 | 125.00 |
| 00555 | DOUGLAS COUNTY TAX COMMISSIONER | 4,452.77 | 0.00 | 3,327.60 |
| 00557 | ORTEGA, LEONILA | 0.00 | 0.00 | 0.00 |
| 00562A | ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTMENT OF THE TREAS | 34,627.24 | 0.00 | 25,877.26 |
| 00565 | Sushree Mohanty | 40.00 | 0.00 | 40.00 |
| 00568 | WEITZEL, MICHELLE | 200.00 | 0.00 | 200.00 |
| 00573 | U.S. DEPT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMIN.; ATTN: | 0.00 | 0.00 | 0.00 |
| 00576 | DANLEY, DIANNE M. | 0.00 | 0.00 | 0.00 |
| 00580 | HUBBARD, LESTER | 240.00 | 0.00 | 240.00 |
| 00582 | FLORES, CIRIA M. | 45.74 | 0.00 | 45.74 |
| 00583 | KRISTEN L. DRAKE | 43.56 | 0.00 | 43.56 |
| 00584 | QUINLAND, JOSEPHINE | 53.96 | 0.00 | 53.96 |
| 00585 | SINVILLE, DINAH E. | 52.55 | 0.00 | 52.55 |
| 00591 | OKIMOTO, FAY S | 0.00 | 0.00 | 0.00 |
| 00593 | TATE, BELINDA | 67.00 | 0.00 | 67.00 |
| 00596 | NAVAS, MARIA | 120.00 | 0.00 | 120.00 |
| 00597 | HIRE, ALICE | 28.00 | 0.00 | 28.00 |
| 00598A | BARNETT, STEPHANIE | 16.33 | 0.00 | 16.33 |
| 00598B | BARNETT, STEPHANIE | 0.00 | 0.00 | 0.00 |
| 00600 | PILLOWS, CANDACE | 25.00 | 0.00 | 25.00 |
| 00601A | MUIR, KRISTEN | 60.00 | 0.00 | 60.00 |
| 00601B | MUIR, KRISTEN | 0.00 | 0.00 | 0.00 |
| 00603 | BIDOT, LYDIA RODRIGUEZ | 5,611.42 | 0.00 | 5,611.42 |
| 00611 | ROBINSON, CHARLESKA | 50.00 | 0.00 | 50.00 |
| 00620 | REBOLLEDO, ALMA V. BAEZA | 50.00 | 0.00 | 37.37 |
| 00621 | CALVIN, EARLENE | 38.86 | 0.00 | 38.86 |
| 00623 | BULONE, MARY | 100.00 | 0.00 | 100.00 |

UST Form 101-7-NFR (10/1/2010)

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00625 | BADASCI, DIANE A. | 50.00 | 0.00 | 50.00 |
| 00626 | ROMERO, SARA | 75.58 | 0.00 | 75.58 |
| 00627 | TRAMMELL, TRACEY | 50.00 | 0.00 | 50.00 |
| 00630 | DELOUTH, VERTESHA N | 0.00 | 0.00 | 0.00 |
| 00631 | ORTEGA, MIGUEL | 200.00 | 0.00 | 200.00 |
| 00632 | CHEEVES-WHITNEY, JOYCE | 98.36 | 0.00 | 98.36 |
| 00634 | LUNA, BEATRICE | 125.00 | 0.00 | 125.00 |
| 00641 | JACKSON, CYNTHIA | 25.00 | 0.00 | 25.00 |
| 00644 | LEE-MCNEIL, ENNA | 0.00 | 0.00 | 0.00 |
| 00646 | ATKINS, M. | 16.15 | 0.00 | 16.15 |
| 00647 | PETRONELLA, DORIS | 0.00 | 0.00 | 0.00 |
| 00648 | MESSINA, TERESA J. | 8.25 | 0.00 | 8.25 |
| 00653 | WILSON, PATRICIA | 0.00 | 0.00 | 0.00 |
| 00655 | Doris Arseneault | 27.24 | 0.00 | 27.24 |
| 00657 | Marian G Walker | 65.12 | 0.00 | 65.12 |
| 00658 | Georgia R Russell | 44.98 | 0.00 | 44.98 |
| 00662 | COLLINS-LATHAM, ELOISE | 32.76 | 0.00 | 32.76 |
| 00663 | HODEK, CHERI | 0.00 | 0.00 | 0.00 |
| 00664 | GONZALEZ, NELLY | 21.38 | 0.00 | 21.38 |
| 00671 | ARTIGAS, DONNA | 32.00 | 0.00 | 32.00 |
| 00674 | Director Of Finance Of Hormigueros Municipal License Tax Div | 27,901.64 | 0.00 | 20,851.15 |
| 00677 | CHU, TUAN D | 2,495.95 | 0.00 | 2,495.95 |
| 00683A | GARCIA, VAUGHNA | 932.00 | 0.00 | 932.00 |
| 00690 | FLORES, JUANITA | 125.00 | 0.00 | 125.00 |
| 00691 | RUIZ, MYRNA | 32.68 | 0.00 | 32.68 |
| 00694 | LONG, AMY BETH | 10.80 | 0.00 | 10.80 |
| 00699 | DEAN, LISA | 13.97 | 0.00 | 13.97 |
| 00703 | GAO, JIANQIU | 25.00 | 0.00 | 25.00 |
| 00711-2 | PATIN, LISA | 3,780.00 | 0.00 | 3,780.00 |

**UST Form 101-7-NFR (10/1/2010)**

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00713 | DONA ANA COUNTY TREASURER ATTN: DAVID GUTIERREZ | 668.00 | 0.00 | 499.20 |
| 00716 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 4,075.98 | 0.00 | 3,046.02 |
| 00717 | San Mateo County Tax Collector | 0.00 | 0.00 | 0.00 |
| 00722 | SIM, CHANNITH | 1,515.75 | 0.00 | 1,515.75 |
| 00723 | Guadalupe Luna | 0.00 | 0.00 | 0.00 |
| 00728 | CAVALLO, ANITA | 49.00 | 0.00 | 49.00 |
| 00731 | BROOKS, NATHAN | 5.93 | 0.00 | 5.93 |
| 00732 | BALBONI, JACQUELINE | 159.01 | 0.00 | 159.01 |
| 00733 | STANLEY, ANNIE P. | 10.80 | 0.00 | 10.80 |
| 00736 | URQUIA, EDHIS L. | 50.00 | 0.00 | 50.00 |
| 00737 | DEL CASTILLO, ROSA M. SEVILLA | 132.40 | 0.00 | 132.40 |
| 00746 | SHARMA, VINAY KUMAR | 100.00 | 0.00 | 100.00 |
| 00749 | GILBERT, ODDIE V. | 25.00 | 0.00 | 25.00 |
| 00750 | STEWART, VIRGA S. | 16.96 | 0.00 | 16.96 |
| 00752 | LEE, JUDY LYNN | 0.00 | 0.00 | 0.00 |
| 00753 | YOUNG, HERBERT A. | 59.72 | 0.00 | 59.72 |
| 00757 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DE | 9,532.77 | 0.00 | 7,123.93 |
| 00759 | QUINONES, HECTOR | 0.00 | 0.00 | 0.00 |
| 00760 | WADDY, VERNEE | 17.32 | 0.00 | 17.32 |
| 00761 | DAVIS, DELORES M. | 36.04 | 0.00 | 36.04 |
| 00763 | PARRO, JOAN | 41.55 | 0.00 | 41.55 |
| 00775 | Richard E Fike | 52.37 | 0.00 | 52.37 |
| 00777 | Drucilla M Byars | 37.79 | 0.00 | 37.79 |
| 00780 | Kern County Treasurer Tax Collector | 1,945.03 | 0.00 | 1,453.54 |
| 00782 | CREA/PPC LONG BEACH TOWN CENTER C/O BEWLEY LASSLEBEN & MILLE | 0.00 | 0.00 | 0.00 |
| 00788 | GREENE, PATRICIA | 100.00 | 0.00 | 100.00 |
| 00789 | HUFF-HILL, MELISSA | 87.00 | 0.00 | 87.00 |
| 00792 | HIVES, NICKCOL | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00797 | ROSADO, JULISSABETH | 2,379.54 | 0.00 | 2,379.54 |
| 00799 | POWELL, BETTY | 35.10 | 0.00 | 35.10 |
| 00800 | WIMER, KATY | 80.00 | 0.00 | 80.00 |
| 00809A | GANTT, LAUREN | 1,573.27 | 0.00 | 1,573.27 |
| 00812 | ZORRILLA, MELODY A | 0.00 | 0.00 | 0.00 |
| 00814 | SMITH, SABRINA | 370.91 | 0.00 | 370.91 |
| 00815 | SARDINAS, MIGUEL MARTIN | 1,548.65 | 0.00 | 1,548.65 |
| 00816 | Alamance County | 649.92 | 0.00 | 485.69 |
| 00817 | DUFFIN, SALLY | 505.00 | 0.00 | 505.00 |
| 00819 | PINE, DEBBIE | 36.00 | 0.00 | 36.00 |
| 00821 | JONES ANGELA C | 0.00 | 0.00 | 0.00 |
| 00822 | REEVES, KAREN S | 1,680.00 | 0.00 | 1,680.00 |
| 00832 | Solomon Lin | 34.00 | 0.00 | 34.00 |
| 00833 | Bell TAD c/o Lee Gordon | 5,066.61 | 0.00 | 3,786.32 |
| 00834 | County of Brazos c/o Lee Gordon | 4,712.84 | 0.00 | 3,521.95 |
| 00835 | County of Denton | 5,841.50 | 0.00 | 4,365.41 |
| 00836 | City of Waco/Waco ISD c/o Lee Gordon | 4,558.99 | 0.00 | 3,406.98 |
| 00839 | Empresas Puertorriqueas de Desarrollo, Inc. | 0.00 | 0.00 | 0.00 |
| 00842 | TOLENTINO, MARIA | 27.05 | 0.00 | 27.05 |
| 00844 | TOLENTINO, MARIA | 27.05 | 0.00 | 27.05 |
| 00845 | CHIECHI, ANNA | 61.41 | 0.00 | 61.41 |
| 00846 | RODRIGUEZ, SARA | 115.00 | 0.00 | 115.00 |
| 00847 | RODRIGUEZ, SARA | 115.00 | 0.00 | 115.00 |
| 00854 | LEE, MAI W. | 15.13 | 0.00 | 15.13 |
| 00859 | SCOTT, MELINDA S. | 50.00 | 0.00 | 50.00 |
| 00875 | POWELL, JAMEKA C | 0.00 | 0.00 | 0.00 |
| 00876 | SMITH, SHIMEKA | 0.00 | 0.00 | 0.00 |
| 00877 | PASTORE, CHARLENE | 895.00 | 0.00 | 895.00 |
| 00891 | DAVIS, MARY R | 1,750.50 | 0.00 | 1,750.50 |
| 00892 | DAVIS, MARY | 354.48 | 0.00 | 354.48 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 00893 | PENNY, ROSALIND A | 0.00 | 0.00 | 0.00 |
| 00895 | Solano County Treas. Tax Collector County Clerk | 2,329.71 | 0.00 | 1,741.01 |
| 00896 | RICHMOND COUNTY TAX COMMISSIONERS OFFICE | 4,536.10 | 0.00 | 3,389.87 |
| 00900 | HOUCHEN, PAMELA | 6,126.92 | 0.00 | 6,126.92 |
| 00902 | HARNETIAUX, MICHAEL C | 0.00 | 0.00 | 0.00 |
| 00903 | HARNETIAUX, MICHAEL C | 0.00 | 0.00 | 0.00 |
| 00904 | REED, LUCIE | 0.00 | 0.00 | 0.00 |
| 00917 | TRIGOURA, JOSE | 0.00 | 0.00 | 0.00 |
| 00922 | BATONGBACAL, ROY M | 3,459.83 | 0.00 | 3,459.83 |
| 00924 | SOUTHERN, GENEVA M | 0.00 | 0.00 | 0.00 |
| 00925 | PUGH, CHIQUITA C | 0.00 | 0.00 | 0.00 |
| 00928 | IDOV, MICHELLE | 426.08 | 0.00 | 426.08 |
| 00929 | GOMEZ, MARIA E | 283.43 | 0.00 | 283.43 |
| 00930 | GUERRERO, ALEJANDRA | 797.20 | 0.00 | 797.20 |
| 00931-2A | GALVIN, PEGGIE R | 3,800.32 | 0.00 | 3,800.32 |
| 00933A | WASHINGTON, PATRICIA | 103.51 | 0.00 | 103.51 |
| 00933B | WASHINGTON, PATRICIA | 0.00 | 0.00 | 0.00 |
| 00934 | BURKHALTER, TAMMIKA L | 0.00 | 0.00 | 0.00 |
| 00935 | HAYNES, CHRIS E | 0.00 | 0.00 | 0.00 |
| 00936 | FREEMAN, CHARMAINE | 0.00 | 0.00 | 0.00 |
| 00937 | HARTLEY, DEBRA | 420.00 | 0.00 | 420.00 |
| 00938A | HARNETIAUX, MICHAEL C | 12,475.00 | 0.00 | 12,475.00 |
| 00939 | RAMIREZ, MARIA C | 603.41 | 0.00 | 603.41 |
| 00940 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 0.00 | 0.00 | 0.00 |
| 00940-2A | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 121,996.10 | 0.00 | 91,168.82 |
| 00941 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 2,000.00 | 0.00 | 1,494.62 |
| 00942 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 0.00 | 0.00 | 0.00 |
| 00943-2 | BUI, HUONG | 8,048.07 | 0.00 | 8,048.07 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00944-2 | MACH, ANDY | 6,311.92 | 0.00 | 6,311.92 |
| 00945 | FORREST, REBEKAH | 0.00 | 0.00 | 0.00 |
| 00946 | DELGADO, JORGE | 0.00 | 0.00 | 0.00 |
| 00947 | DELGADO, JORGE | 853.40 | 0.00 | 853.40 |
| 00948 | PEREZ, NAOMI A | 2,322.85 | 0.00 | 2,322.85 |
| 00949 | PEREZ, NAOMI A | 2,298.67 | 0.00 | 2,298.67 |
| 00953 | LLANOS, ADRIAN | 79.84 | 0.00 | 79.84 |
| 00954 | FERNANDEZ, ANNY | 303.43 | 0.00 | 303.43 |
| 00955 | GESTEIRA, ADABY | 0.00 | 0.00 | 0.00 |
| 00956 | FISCHEL, MICHAEL | 3,109.20 | 0.00 | 3,109.20 |
| 00961-2 | KREUTEL, SHERRI | 6,490.39 | 0.00 | 6,490.39 |
| 00970-2 | DANIEL RAINEY | 6,183.66 | 0.00 | 6,183.66 |
| 00971 | MERCED, CAROLINE | 2,722.66 | 0.00 | 2,722.66 |
| 00972 | MERCED, CAROLINE | 0.00 | 0.00 | 0.00 |
| 00973 | ZARAGOSA, SUZANNE | 0.00 | 0.00 | 0.00 |
| 00974 | ZARAGOSA, SUZANNE P | 0.00 | 0.00 | 0.00 |
| 01012 | RODRIGUEZ, LAZARO L. | 0.00 | 0.00 | 0.00 |
| 01013 | RODRIGUEZ, LAZARO L. | 3,692.30 | 0.00 | 3,692.30 |
| 01014-2 | PALOMINO, GISELA | 2,004.80 | 0.00 | 2,004.80 |
| 01015 | GOMEZ, MARIA ELENA | 0.00 | 0.00 | 0.00 |
| 01017 | JM Partners LLC (re transferor PAMELA R. WOOLDRIDGE) | 3,083.70 | 0.00 | 3,083.70 |
| 01018 | GUADALUPE, MADELINE | 1,030.73 | 0.00 | 1,030.73 |
| 01019 | VASQUEZ, IVONNE | 0.00 | 0.00 | 0.00 |
| 01036 | MACK, LACEY R. | 0.00 | 0.00 | 0.00 |
| 01037 | LEON, YADIRA B. | 0.00 | 0.00 | 0.00 |
| 01039 | PADILLA, IRIS J TROCHE | 1,446.89 | 0.00 | 1,446.89 |
| 01040 | CUEVAS, ELIZABETH | 2,151.43 | 0.00 | 2,151.43 |
| 01041 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285 ATTN: CARL O. | 1,201.15 | 0.00 | 897.63 |
| 01048-3 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01048-4A | Internal Revenue Service | 79,355.36 | 0.00 | 59,303.00 |
| 01051 | ALDERETE, ROSIE | 26.00 | 0.00 | 26.00 |
| 01052 | GARCIA, VAUGHNA RAE | 0.00 | 0.00 | 0.00 |
| 01053 | GAMERO, MARIA | 2,825.92 | 0.00 | 2,825.92 |
| 01054 | ROMERO, NANCY | 1,069.00 | 0.00 | 1,069.00 |
| 01055 | THEISEN, LORETTA H | 100.00 | 0.00 | 100.00 |
| 01056 | HERNANDEZ, LILLIAN J | 89.21 | 0.00 | 89.21 |
| 01077 | RAYMOND, LINDA G | 0.00 | 0.00 | 0.00 |
| 01078 | EVANS, NAKEIMAH | 432.75 | 0.00 | 432.75 |
| 01080 | US CUSTOMS AND BORDER PROTECTION ATTN: REVENUE DIVISION/BANK | 180,070.80 | 0.00 | 134,568.59 |
| 01081 | BRUSSOW, JANET KAY | 878.62 | 0.00 | 878.62 |
| 01082 | HARDNETT, MELISSA | 1,520.00 | 0.00 | 1,520.00 |
| 01083 | NEVAREZ, MARISELA | 28.50 | 0.00 | 28.50 |
| 01086-2A | SWISHER, JOSEPH F. | 4,903.85 | 0.00 | 4,903.85 |
| 01118-2A | TONY SULLIVAN | 12,475.00 | 0.00 | 12,475.00 |
| 01119 | LENOIR, ALYSON M. | 0.00 | 0.00 | 0.00 |
| 01120 | BAILEY, DEIONE | 0.00 | 0.00 | 0.00 |
| 01121 | BROWN, DONNA | 1,000.00 | 0.00 | 1,000.00 |
| 01122 | BROWN, DONNA | 872.00 | 0.00 | 872.00 |
| 01123 | MARTINDALE, CLAIRE O | 788.75 | 0.00 | 788.75 |
| 01124 | MARTINDALE, CLAIRE O | 673.07 | 0.00 | 673.07 |
| 01148-2A | James R. Whitehead | 12,475.00 | 0.00 | 12,475.00 |
| 01149A | CRAWFORD, DELROSE | 0.00 | 0.00 | 0.00 |
| 01153 | VICTORES, PATRICIA | 136.06 | 0.00 | 136.06 |
| 01154A | MECKLENBURG COUNTY TAX COLLECTOR | 6,756.31 | 0.00 | 5,049.05 |
| 01155 | Nash County | 270.85 | 0.00 | 202.41 |
| 01186 | Michaela Capiro | 570.98 | 0.00 | 570.98 |
| 01187 | Michaela Capiro | 0.00 | 0.00 | 0.00 |
| 01188A | SEAN JOHNSON | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01189A | Oscar Luna | 2,434.46 | 0.00 | 2,434.46 |
| 01192 | Alejandra Raya | 1,441.25 | 0.00 | 1,441.25 |
| 01193 | Regla Guerra | 0.00 | 0.00 | 0.00 |
| 01193-2 | Regla Guerra | 0.00 | 0.00 | 0.00 |
| 01194 | Regla Guerra | 160.00 | 0.00 | 160.00 |
| 01195 | Kimberly Broussard | 980.00 | 0.00 | 980.00 |
| 01196 | Susan M Clark Peters | 426.55 | 0.00 | 426.55 |
| 01197-2A | Theodore R Nelson III | 10,384.80 | 0.00 | 10,384.80 |
| 01198 | Gail Taylor | 219.20 | 0.00 | 219.20 |
| 01200 | Scott Gladstone | 339.07 | 0.00 | 339.07 |
| 01207A | Christieth Samo | 3,753.75 | 0.00 | 3,753.75 |
| 01234A | KATHY A DUFF | 3,467.77 | 0.00 | 3,467.77 |
| 01249A | Michael Goldman | 5,483.84 | 0.00 | 5,483.84 |
| 01252 | Angel Zayas | 855.50 | 0.00 | 855.50 |
| 01253A | Marvin Carmichael | 3,438.60 | 0.00 | 3,438.60 |
| 01256 | DELAWARE SECRETARY OF STATE DIVISIONS OF CORPORATIONS | 6,770.68 | 0.00 | 5,059.79 |
| 01257 | SHERI PLATHE | 16.19 | 0.00 | 16.19 |
| 01260 | FRAN GUTTMAN | 13.61 | 0.00 | 13.61 |
| 01261 | TRIGOURA, JOSE | 2,398.85 | 0.00 | 2,398.85 |
| 01262 | Michelle Nelson | 0.00 | 0.00 | 0.00 |
| 01263 | CITY AND COUNTY OF SAN FRANCISCO TREASURER & TAX COLLECTOR'S | 605.17 | 0.00 | 452.25 |
| 01265 | Lucie Reed | 704.89 | 0.00 | 704.89 |
| 01268 | SARA HICKS | 19.59 | 0.00 | 19.59 |
| 01269 | KAITLYNN ROSE GLAZE | 42.91 | 0.00 | 42.91 |
| 01270 | SHABBIR A. KHAN SAN JOAQUIN COUNTY TAX COLLECTOR | 4,787.84 | 0.00 | 3,578.00 |
| 01274 | SHIREESE FISHER | 0.00 | 0.00 | 0.00 |
| 01277 | MIAMI-DADE EXPRESSWAY AUTHORITY | 7.00 | 0.00 | 5.23 |
| 01278 | ROSIE GOMEZ | 25.00 | 0.00 | 25.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|-------------------------|-----------------|
| 01283-2 | Johanna A Johlic | 3,803.23 | 0.00 | 3,803.23 |
| 01285 | PERALTA, LYDIA | 97.41 | 0.00 | 97.41 |
| 01286 | SANDERS, OZELLE | 60.00 | 0.00 | 60.00 |
| 01288 | Tanya K Lindsay | 927.00 | 0.00 | 927.00 |
| 01289 | Charles Collins | 1,297.00 | 0.00 | 1,297.00 |
| 01296 | Julie C Kreusch | 0.00 | 0.00 | 0.00 |
| 01297-2A | Arti S Patel | 6,230.77 | 0.00 | 6,230.77 |
| 01299 | Roshan Dahal | 286.21 | 0.00 | 286.21 |
| 01300 | BOCK, JULIE | 25.00 | 0.00 | 25.00 |
| 01301 | HERRADA, CARMEN | 50.00 | 0.00 | 50.00 |
| 01302 | LU, BETTY | 150.00 | 0.00 | 150.00 |
| 01305 | CORKERY, ANGEL | 500.00 | 0.00 | 500.00 |
| 01307 | RIVERSIDE COUNTY TAX COLLECTOR ATTN: SHEREE RAPHAEL | 7,634.56 | 0.00 | 5,705.38 |
| 01315 | GOMMER, ILIANA | 1,730.77 | 0.00 | 1,730.77 |
| 01316 | REMY, ROBERTA K | 0.00 | 0.00 | 0.00 |
| 01320 | RODRIGUEZ, MARIA A. | 0.00 | 0.00 | 0.00 |
| 01321 | BAKER, KYLA | 2,725.00 | 0.00 | 2,725.00 |
| 01324 | Chula Vista Center LLC c/o Rouse Properties Inc | 0.00 | 0.00 | 0.00 |
| 01327A | SPANGRUD, MARK A. | 153.21 | 0.00 | 153.21 |
| 01327B | SPANGRUD, MARK A. | 0.00 | 0.00 | 0.00 |
| 01328 | Josefina A Cuin | 434.51 | 0.00 | 434.51 |
| 01335 | DURHAM-GARRY, LINDA JEAN | 77.68 | 0.00 | 77.68 |
| 01339 | FARAHMANDI, NEDA SARBALAVANDEYMIR | 27.21 | 0.00 | 27.21 |
| 01340 | WRIGHT, PATRICIA | 80.00 | 0.00 | 80.00 |
| 01341 | PROFFER, SHELLY | 32.46 | 0.00 | 32.46 |
| 01342 | DEBRUYNE, CHEYENNE | 89.11 | 0.00 | 89.11 |
| 01346A | BUENO, JULIO CESAR HAM | 112.21 | 0.00 | 112.21 |
| 01346B | BUENO, JULIO CESAR HAM | 0.00 | 0.00 | 0.00 |
| 01347 | LITTLE, DEBRA | 13.00 | 0.00 | 13.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01352 | WILLIAMS, MICHAEL M | 0.00 | 0.00 | 0.00 |
| 01356 | PRINCE GEORGE'S COUNTY, MARYLAND C/O MEYERS RODBELL & ROSENB | 5,462.50 | 0.00 | 4,082.18 |
| 01357 | PRINCE GEORGE'S COUNTY, MARYLAND C/O MEYERS RODBELL & ROSENB | 2,395.57 | 0.00 | 1,790.23 |
| 01358 | BALTIMORE COUNTY, MARYLAND BALTIMORE COUNTY OFFICE OF LAW AT | 3,625.75 | 0.00 | 2,709.56 |
| 01366 | PARBHU, HINA | 50.00 | 0.00 | 50.00 |
| 01367 | AGUINAGA, OLIVIA | 35.00 | 0.00 | 35.00 |
| 01369 | EDINBURG CONSOLIDATED INDEPENDENT SCHOOL C/O PERDUE BRANDON | 2,506.60 | 0.00 | 1,873.21 |
| 01370A | IRIS FERRIER | 8.50 | 0.00 | 8.50 |
| 01370B | IRIS FERRIER | 0.00 | 0.00 | 0.00 |
| 01371 | CONLEY, TONYA | 1,032.46 | 0.00 | 1,032.46 |
| 01372 | VEGA MARTHA | 98.00 | 0.00 | 98.00 |
| 01373 | FRANKLIN, BRAHIM | 42.39 | 0.00 | 42.39 |
| 01375 | MCELLIOTT, JOHNNIE | 60.00 | 0.00 | 60.00 |
| 01376A | DEKALB COUNTY, GEORGIA TREASURY & ACCOUNTING DIVISION ATTN: | 3,311.17 | 0.00 | 2,474.47 |
| 01377 | CARDONA, TERESA | 1,322.30 | 0.00 | 1,322.30 |
| 01379 | MCKINNEY, SHERRY | 118.17 | 0.00 | 118.17 |
| 01380 | VARGAS, TEODOLINDO | 2,430.00 | 0.00 | 2,430.00 |
| 01381 | HANNA, CHRISTINA | 4.37 | 0.00 | 4.37 |
| 01383 | SHAHMORADIAN, LIDA | 21.74 | 0.00 | 21.74 |
| 01389 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 279.56 | 0.00 | 208.92 |
| 01390 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 1,002.99 | 0.00 | 749.54 |
| 01391 | PALM BEACH COUNTY TAX COLLECTOR ATTN: LEGAL SERVICES | 1,513.35 | 0.00 | 1,130.94 |
| 01401 | VENTURA COUNTY - TAX COLLECTOR | 1,312.42 | 0.00 | 980.78 |
| 01403 | VALCIN, LOUNA | 0.00 | 0.00 | 0.00 |
| 01409 | Narindai Persaud | 40.00 | 0.00 | 40.00 |
| 01410A | Mary Robinson | 150.00 | 0.00 | 150.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01410B | Mary Robinson | 0.00 | 0.00 | 0.00 |
| 01411A | State of Nevada Department of Taxation attn: Bankruptcy Sect | 17,854.15 | 0.00 | 13,342.57 |
| 01412-2B | State of Nevada Department of Taxation attn: Bankruptcy Sect | 20,504.42 | 0.00 | 15,323.14 |
| 01416 | OSTERLOH, CYNTHIA | 29.35 | 0.00 | 29.35 |
| 01417A | U.S. DEPT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMIN.; ATTN: | 0.00 | 0.00 | 0.00 |
| 01418A | RAMOS, NANCY | 144.42 | 0.00 | 144.42 |
| 01418B | RAMOS, NANCY | 0.00 | 0.00 | 0.00 |
| 01419 | NOBLE AMERICAS ENERGY SOLUTIONS ATTN: CREDIT DEPARTMENT | 0.00 | 0.00 | 0.00 |
| 01420 | City Of Burlington Tax Department | 0.00 | 0.00 | 0.00 |
| 01421 | VARGAS, ARICELDY | 122.69 | 0.00 | 122.69 |
| 01427 | HUTCHINSON, RENEE | 79.87 | 0.00 | 79.87 |
| 01428 | MORRIS, DOROTHY | 39.99 | 0.00 | 29.88 |
| 01434A | PULLAIM, SHONEA | 39.21 | 0.00 | 39.21 |
| 01434B | PULLAIM, SHONEA | 0.00 | 0.00 | 0.00 |
| 01438 | Donze Wilkins | 50.00 | 0.00 | 50.00 |
| 01441 | DEAN, LISA | 13.97 | 0.00 | 13.97 |
| 01442 | BECK, JEANETTE | 0.00 | 0.00 | 0.00 |
| 01451 | TORRES, MICHELLE | 20.00 | 0.00 | 20.00 |
| 01453 | WEERS, BETH L. | 20.16 | 0.00 | 20.16 |
| 01455 | MOHAMMAD, NAISAN | 100.00 | 0.00 | 100.00 |
| 01460 | CHARLENE TOWNS | 25.00 | 0.00 | 25.00 |
| 01462 | HOPTON, KELLI | 125.00 | 0.00 | 125.00 |
| 01463 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 3,368.97 | 0.00 | 2,517.66 |
| 01464 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 7,334.78 | 0.00 | 5,481.35 |
| 01466 | ANETISYAN, SEDA | 60.00 | 0.00 | 60.00 |
| 01469A | U.S. DEPT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMIN.; ATTN: | 1,396.42 | 0.00 | 1,396.42 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01472 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 0.00 | 0.00 | 0.00 |
| 01472-2 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 0.00 | 0.00 | 0.00 |
| 01480A | City of San Jose Finance Department | 190.75 | 0.00 | 142.55 |
| 01486 | ELAINE FRANCIS | 200.00 | 0.00 | 200.00 |
| 01487B | DC GOV'T OFFICE OF TAX AND REVENUE | 3,383.91 | 0.00 | 2,528.83 |
| 01490 | Goose Creek Consolidated ISD & Lee College District c/o Reid | 2,909.90 | 0.00 | 2,174.60 |
| 01491 | County of Santa Clara Office of the Tax Collector | 3,868.27 | 0.00 | 2,890.79 |
| 01494-2 | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 01495 | Cameron County c/o Diane W. Sanders Linebarger Goggan Blair | 4,808.27 | 0.00 | 3,593.26 |
| 01498 | Bossier Parish Sheriff's Office | 4,415.79 | 0.00 | 3,299.96 |
| 01499 | City of Marietta Tax Department Douglas R. Haynie, City Atto | 5,459.32 | 0.00 | 4,079.80 |
| 01501 | Richland County Treasury | 11,511.00 | 0.00 | 8,602.28 |
| 01504 | Forsyth County Tax Collector | 0.00 | 0.00 | 0.00 |
| 1504-2 | Forsyth County Tax Collector | 2,095.27 | 0.00 | 1,565.81 |
| 01508 | Coweta County Tax Collector | 3,225.41 | 0.00 | 2,410.38 |
| 01511 | San Mateo County Tax Collector | 1,254.49 | 0.00 | 937.49 |
| 01512 | City Of Burlington Tax Department | 649.92 | 0.00 | 485.69 |
| 01523 | Lafayette Parish Tax Collector | 3,015.35 | 0.00 | 2,253.40 |
| 01526 | Michele W Shafe Clark County Assessor | 3,123.83 | 0.00 | 2,334.47 |
| 01529A | South Carolina Department of Revenue | 124.44 | 0.00 | 93.00 |
| 01533A | City of Compton Jose R Paz, Deputy City Attorney | 14.22 | 0.00 | 10.63 |
| 01534A | Herlinda Morales | 0.00 | 0.00 | 0.00 |
| 01535-2 | Fay Okimoto | 2,130.55 | 0.00 | 2,130.55 |
| 01539 | City of Richmond - City Hall Room 109 | 4,525.91 | 0.00 | 3,382.25 |
| 01541 | Cabarrus County Tax Collector | 492.33 | 0.00 | 367.92 |
| 01542 | City of Mesa Collections MS 1170 | 144.72 | 0.00 | 108.15 |
| 01547-2 | CITY AND COUNTY OF SAN FRANCISCO TREASURER & TAX COLLECTOR'S | 1,261.83 | 0.00 | 942.98 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01548 | Harry E. Hagen Treasurer-Tax Collector | 4,569.28 | 0.00 | 3,414.67 |
| 01554 | Webb County Tax Assessor c/o Javier Montemayor, Jr. Tax Coll | 1,056.20 | 0.00 | 789.31 |
| 01567 | City of Lafayette Property Tax Dept | 645.06 | 0.00 | 482.06 |
| 01570 | Sumter County Treasurer | 2,748.34 | 0.00 | 2,053.86 |
| 01574 | PITT COUNTY TAX COLLECTOR | 1,594.83 | 0.00 | 1,191.83 |
| 01576 | Anthem Blue Cross | 0.00 | 0.00 | 0.00 |
| 01577-2 | Tulare County Tax Collector | 1,115.21 | 0.00 | 833.41 |
| 01587-2 | Dekalb County Tax Commissioner | 22,293.68 | 0.00 | 16,660.27 |
| 01596 | City of Baytown Texas c/o Randall B Strong | 2,844.10 | 0.00 | 2,125.42 |
| 1604 | Michelle Davis-Robair | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 1,113,036.42
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $115,334,538.21 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.811 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00002B | CDW | 15,542.06 | 0.00 | 0.00 |
| 00004-2A | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 3,844.05 | 0.00 | 0.00 |
| 00005 | Nanshing America, Inc. | 1,403,868.00 | 0.00 | 0.00 |
| 00010 | Re-Cal Fox Plaza, Ltd. c/o Barney R. Given II | 73,508.00 | 0.00 | 0.00 |
| 00011 | Ameren Missouri | 5,410.33 | 0.00 | 0.00 |
| 00014 | Beatrice Home Fashions, Inc. | 0.00 | 0.00 | 0.00 |
| 00018 | Vantage Crown Textile Co., Limited | 569,183.82 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00019 | Earthlink Business fdba Deltacom c/o RMS Bankruptcy Recovery | 0.00 | 0.00 | 0.00 |
| 00020-2B | Brentwood Originals, Inc. c/o Katten Muchin Rosenman LLP | 800,665.89 | 0.00 | 0.00 |
| 00022 | Earthlink Business fdba Deltacom c/o RMS Bankruptcy Recovery | 27,253.96 | 0.00 | 0.00 |
| 00030 | Gladys Berrios | 29.95 | 0.00 | 0.00 |
| 00031 | Southern California Edison Company Attn: Credit and Payment | 69,821.03 | 0.00 | 0.00 |
| 00033 | Peoples Gas Light & Coke Co North Shore Gas Co | 900.90 | 0.00 | 0.00 |
| 00034B | Commonwealth of Virginia Department of Taxation | 14.55 | 0.00 | 0.00 |
| 00035 | Yantai Pacific Home Fashion Co | 1,004,667.90 | 0.00 | 0.00 |
| 00036 | Southwest Gas Corporation | 0.00 | 0.00 | 0.00 |
| 00037 | Group Sedgefield LLC | 182,849.10 | 0.00 | 0.00 |
| 00038 | Mood Media North America Ltd Attn Brian Peck | 10,679.14 | 0.00 | 0.00 |
| 00039 | Vara Home Fashion Co | 1,532,870.36 | 0.00 | 0.00 |
| 00040 | International Home Accents Ltd Di | 46,312.00 | 0.00 | 0.00 |
| 00042 | OfficeMax Office Depot | 430,371.52 | 0.00 | 0.00 |
| 00044 | Lucille Aguillar | 50.00 | 0.00 | 0.00 |
| 00045 | Starmesheia Abernethy | 25.00 | 0.00 | 0.00 |
| 00046-2 | Illinois Bell Telephone Company | 894.21 | 0.00 | 0.00 |
| 00046 | Illinois Bell Telephone Company | 0.00 | 0.00 | 0.00 |
| 00047-2 | Pacific Bell Telephone Company c/o AT&T Services, Inc Karen | 12,531.81 | 0.00 | 0.00 |
| 00047 | Pacific Bell Telephone Company c/o AT&T Services, Inc Karen | 0.00 | 0.00 | 0.00 |
| 00050 | Natalie Rangel | 55.00 | 0.00 | 0.00 |
| 00054 | Balwinder Singh Sidhu | 55.56 | 0.00 | 0.00 |
| 00055 | Sm 101 Six LLC | 20,664.22 | 0.00 | 0.00 |
| 00058 | Mary R DiResta | 30.00 | 0.00 | 0.00 |
| 00059 | Wanda Pattison | 25.00 | 0.00 | 0.00 |
| 00060 | Arlene Clinkscales | 229.91 | 0.00 | 0.00 |
| 00062B | Margaret A Chavez | 4,314.69 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00063 | Norma Medina | 19.60 | 0.00 | 0.00 |
| 00065 | Michael S Goldman | 0.00 | 0.00 | 0.00 |
| 00068 | Rebecca Beiza | 110.00 | 0.00 | 0.00 |
| 00069 | Isabel Allegre | 100.00 | 0.00 | 0.00 |
| 00073 | Catherine House | 0.00 | 0.00 | 0.00 |
| 00074 | Shanghai Wintex Import & Export Creditors Adjustment Bureau | 1,087,118.41 | 0.00 | 0.00 |
| 00075 | Empresas Puertorriqueas de Desarrollo, Inc. | 0.00 | 0.00 | 0.00 |
| 00077 | Tyco Integrated Security LLC | 12,039.26 | 0.00 | 0.00 |
| 00078 | Arlene Clinkscales | 250.00 | 0.00 | 0.00 |
| 00080 | Susan Benavidez | 25.00 | 0.00 | 0.00 |
| 00081 | Susan Benavidez | 30.00 | 0.00 | 0.00 |
| 00083 | CenturyLink Communications LLC | 57.75 | 0.00 | 0.00 |
| 00084 | CenturyLink Communications LLC | 102.30 | 0.00 | 0.00 |
| 00085-2 | American Express Travel Related Services Company, Inc. | 4,066.45 | 0.00 | 0.00 |
| 00085 | American Express Travel Related Services Company, Inc. | 0.00 | 0.00 | 0.00 |
| 00086-2 | Copper Center Partnership c/o The Henderson Law Firm | 6,183.59 | 0.00 | 0.00 |
| 00086 | Copper Center Partnership c/o The Henderson Law Firm | 0.00 | 0.00 | 0.00 |
| 00087 | Jennifer Frorath | 29.53 | 0.00 | 0.00 |
| 00089 | Mary Lou Banks | 25.00 | 0.00 | 0.00 |
| 00093-2B | Olivia Cardona | 535.05 | 0.00 | 0.00 |
| 00095 | Gloria Ledezma | 34.00 | 0.00 | 0.00 |
| 00096 | Betsy Estes | 165.93 | 0.00 | 0.00 |
| 00099 | Roberta Wishengrad | 64.84 | 0.00 | 0.00 |
| 00102B | Mississippi Dept of Revenue Bankruptcy Section | 5.60 | 0.00 | 0.00 |
| 00104 | Commonwealth Edison Co | 4,425.20 | 0.00 | 0.00 |
| 00105 | Pardeep Singh Kapoor | 20.01 | 0.00 | 0.00 |
| 00106 | Joy Campbell | 27.48 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00107 | High Eagle International Ltd USA Representative Dick Hsu | 409,291.72 | 0.00 | 0.00 |
| 00108 | Columbia Frame Inc | 122,042.00 | 0.00 | 0.00 |
| 00110 | Mallory Minahan | 50.00 | 0.00 | 0.00 |
| 00114 | Ermine Vardumova | 50.10 | 0.00 | 0.00 |
| 00115 | Michael R Jurado | 50.00 | 0.00 | 0.00 |
| 00116-2B | City of Philadelphia School District of Philadelphia Megan N | 4,457.52 | 0.00 | 0.00 |
| 00121 | ADP, LLC | 27,963.81 | 0.00 | 0.00 |
| 00122 | Robin Biederstadt | 17.49 | 0.00 | 0.00 |
| 00123 | Susan Ginosyan-Khanzadian | 60.84 | 0.00 | 0.00 |
| 00126-2 | City of Baytown Texas c/o Randall B Strong | 249.87 | 0.00 | 0.00 |
| 00128 | CenturyLink Communications LLC | 4.32 | 0.00 | 0.00 |
| 00129 | Yvonne Ogard | 0.00 | 0.00 | 0.00 |
| 00130 | Mel Merritt | 43.49 | 0.00 | 0.00 |
| 00133 | Manjeet Singh | 15.59 | 0.00 | 0.00 |
| 00134 | Maria Elena Meza | 12.96 | 0.00 | 0.00 |
| 00135 | Dothan Utilities | 2,137.74 | 0.00 | 0.00 |
| 00139 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00140 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00141 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00142 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00143 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00144 | AmeriPOwer LLC | 0.00 | 0.00 | 0.00 |
| 00147 | Simrat Saini | 142.81 | 0.00 | 0.00 |
| 00149 | Lisa Mustian | 54.51 | 0.00 | 0.00 |
| 00150 | Karen Montrose | 50.00 | 0.00 | 0.00 |
| 00151 | Lori Hawkyard | 0.00 | 0.00 | 0.00 |
| 00152 | Branded Group Inc | 10,913.95 | 0.00 | 0.00 |
| 00153 | Kirkland & Ellis LLP | 291,649.19 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00154-2 | American Express Travel Related Services Company, Inc. | 782,299.51 | 0.00 | 0.00 |
| 00154 | American Express Travel Related Services Company, Inc. | 0.00 | 0.00 | 0.00 |
| 00155 | Barbara R Smith | 50.00 | 0.00 | 0.00 |
| 00157 | Amy Almquist | 40.00 | 0.00 | 0.00 |
| 00158 | American Express Travel Related Services Company, Inc. | 38,823.21 | 0.00 | 0.00 |
| 00159 | Arizona Public Service (APS) | 7,033.40 | 0.00 | 0.00 |
| 00160B | County of Orange | 6.92 | 0.00 | 0.00 |
| 00161-2 | Marks Group LLC DBA Daniel Marks | 0.00 | 0.00 | 0.00 |
| 00161 | Marks Group LLC DBA Daniel Marks | 0.00 | 0.00 | 0.00 |
| 00162 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/ | 280,528.09 | 0.00 | 0.00 |
| 00163-2 | Wanda Metter | 98.04 | 0.00 | 0.00 |
| 00163 | Wanda Metter | 0.00 | 0.00 | 0.00 |
| 00164 | Marta Diaz | 34.22 | 0.00 | 0.00 |
| 00165 | Karen O'Boyle | 32.38 | 0.00 | 0.00 |
| 00166 | Ameren Missouri | 6,869.87 | 0.00 | 0.00 |
| 00167 | Canjoy Linens, Inc. | 270,522.54 | 0.00 | 0.00 |
| 00168 | Roind Hometex Co Ltd Di | 0.00 | 0.00 | 0.00 |
| 00177 | YANTAI PACIFIC HOME FASHION CO., LTD | 1,004,664.90 | 0.00 | 0.00 |
| 00179 | MAILSOUTH, INC. D/B/A MSPARK | 81,036.54 | 0.00 | 0.00 |
| 00181 | GROUP SEDGEFIELD, LLC | 182,849.10 | 0.00 | 0.00 |
| 00182 | WESGOLD, LLC | 11,769.25 | 0.00 | 0.00 |
| 00186 | THE FLYER, INC. | 53,101.95 | 0.00 | 0.00 |
| 00187 | CLAYTON CONSTRUCTION COMPANY INC | 480.00 | 0.00 | 0.00 |
| 00188 | HOME FASHIONS INTERNATIONAL, LLC ATTN: THOMAS GOLDSTEIN | 100,815.00 | 0.00 | 0.00 |
| 00189 | MINER FLEET MANAGEMENT GROUP LLC | 20,060.79 | 0.00 | 0.00 |
| 00190 | HIGH EAGLE INTERNATIONAL, LTD | 409,291.72 | 0.00 | 0.00 |
| 00191 | The Natl Union Fire Ins Co of Pittsburgh PA (re transferor T | 1,199,755.90 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00195 | MINER FLEET MANAGEMENT GROUP LLC | 20,060.79 | 0.00 | 0.00 |
| 00197 | TEMPERATURE SERVICE COMPANY, INC. | 1,594.00 | 0.00 | 0.00 |
| 00198 | ADVANTAGE BUILDING & FACILITY SVCS, LLC | 1,546.60 | 0.00 | 0.00 |
| 00200 | LUKASIAN HOUSE LLC ATTN: JOSE CERVANTES | 77,798.40 | 0.00 | 0.00 |
| 00201 | ZAK DESIGNS, INC. ATTN: AMY HIGGINS, CREDIT MANAGER | 113,624.86 | 0.00 | 0.00 |
| 00202-2 | JOSIE ACCESSORIES, INC. C/O ELRENE HOME FASHIONS ATTN: FRANK | 163,102.30 | 0.00 | 0.00 |
| 00202 | JOSIE ACCESSORIES, INC. C/O ELRENE HOME FASHIONS ATTN: FRANK | 0.00 | 0.00 | 0.00 |
| 00204 | COLUMBIA (NORTHPOINTE) WMS, LLC IA | 0.00 | 0.00 | 0.00 |
| 00205 | COLUMBIA (NORTHPOINTE) WMS, LLC IA | 0.00 | 0.00 | 0.00 |
| 00206 | INLAND WESTERN GLENDALE, LLC | 3,742.61 | 0.00 | 0.00 |
| 00208 | INLAND WESTERN GLENDALE, LLC | 0.00 | 0.00 | 0.00 |
| 00209 | RPAI LAKE WORTH TOWNE CROSSING L.P. | 2,475.75 | 0.00 | 0.00 |
| 00211 | RPAI LAKE WORTH TOWNE CROSSING L.P. | 0.00 | 0.00 | 0.00 |
| 00213B | TASC-EFLEXGROUPCOMINC | 40,023.19 | 0.00 | 0.00 |
| 00214 | NAVEX GLOBAL, INC. | 7,235.20 | 0.00 | 0.00 |
| 00215 | ROCKY MOUNT M, LLC ATTN: NELSON G. HARRIS | 9,304.97 | 0.00 | 0.00 |
| 00216 | INTERDESIGN INC. | 29,464.86 | 0.00 | 0.00 |
| 00218 | TESTRITE VISUAL PRODUCTS ATTN: SHARON REINA | 457.80 | 0.00 | 0.00 |
| 00219 | ALL PRO PLUMBING, CORP | 3,337.50 | 0.00 | 0.00 |
| 00220 | VICTORY LIGHTING SERVICES | 417.70 | 0.00 | 0.00 |
| 00221 | VERISK CRIME ANALYTICS, INC | 1,990.00 | 0.00 | 0.00 |
| 00222 | COLUMBIA (NORTHPOINTE) WMS, LLC IA | 5,485.27 | 0.00 | 0.00 |
| 00223 | ENCHANTE ACCESSORIES, INC. | 27,137.00 | 0.00 | 0.00 |
| 00224 | SPHERE INTERIORS INC | 12,924.17 | 0.00 | 0.00 |
| 00225 | LIFETIME BRANDS INC. | 278,080.01 | 0.00 | 0.00 |
| 00226 | IDEAVILLAGE PRODUCTS CORP | 13,950.00 | 0.00 | 0.00 |
| 00228 | PROFORMA GRAPHIC PRINTSOURCE | 7,935.77 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00230 | IA SAN ANTONIO WESTOVER, LLC | 0.00 | 0.00 | 0.00 |
| 00231 | IA SAN ANTONIO WESTOVER, LLC | 0.00 | 0.00 | 0.00 |
| 00232 | IA SAN ANTONIO WESTOVER, LLC | 0.00 | 0.00 | 0.00 |
| 00233 | MB HOUSTON NEW FOREST II L.P. | 0.00 | 0.00 | 0.00 |
| 00234 | MB HOUSTON NEW FOREST II L.P. | 0.00 | 0.00 | 0.00 |
| 00235 | MB HOUSTON NEW FOREST II L.P. | 0.00 | 0.00 | 0.00 |
| 00236 | CITY OF GASTONIA | 2,709.36 | 0.00 | 0.00 |
| 00237 | Vortex Industries Inc | 687.12 | 0.00 | 0.00 |
| 00240 | SM 101 SIX, LLC C/O GRANT GENOVESE & BARATTA, LLP ATTN: GORD | 20,664.22 | 0.00 | 0.00 |
| 00241 | NANTONG FUTONG TEXTILES CO., LTD C/O BROWN & JOSEPH, LTD. | 110,659.20 | 0.00 | 0.00 |
| 00242 | JAMESTOWN SOUTH SHORE CENTER L.P. JAMESTOWN SOUTH SHORE CENT | 14,377.42 | 0.00 | 0.00 |
| 00243 | SELECT EQUIPMENT SALES, INC. | 40,481.67 | 0.00 | 0.00 |
| 00244 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4,413.74 | 0.00 | 0.00 |
| 00246 | VICTORY LIGHTING SERVICES | 417.70 | 0.00 | 0.00 |
| 00247 | ENJOY HOUSE INDUSTRIES LIMITED | 82,482.00 | 0.00 | 0.00 |
| 00248 | ENJOY HOUSE INDUSTRIES LIMITED | 103,871.40 | 0.00 | 0.00 |
| 00249 | Southeastern Freight Lines | 1,775.80 | 0.00 | 0.00 |
| 00261 | Harold Import Co Inc | 1,414.00 | 0.00 | 0.00 |
| 00262 | White Nelson Diehl Evans LLP | 7,000.00 | 0.00 | 0.00 |
| 00263 | CARPENTER CO. | 9,812.05 | 0.00 | 0.00 |
| 00264 | Duska Cumbo | 60.00 | 0.00 | 0.00 |
| 00265 | ALLSTATE FLORAL INC. | 10,226.70 | 0.00 | 0.00 |
| 00266 | VICKIE CARTONY, ESQ., SBN 145501 | 50,000.00 | 0.00 | 0.00 |
| 00267 | US SECURITY ASSOCIATES, INC. | 12,886.64 | 0.00 | 0.00 |
| 00268 | ALABAMA POWER COMPANY | 3,465.37 | 0.00 | 0.00 |
| 00269 | THE FLYER, INC. | 53,101.95 | 0.00 | 0.00 |
| 00270 | Edmar Corporation | 5,931.65 | 0.00 | 0.00 |
| 00271 | Columbia Frame Inc | 122,042.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00272 | Conference Group | 14,214.64 | 0.00 | 0.00 |
| 00274 | WINGAR INDUSTRIAL, INC. | 33,024.64 | 0.00 | 0.00 |
| 00275 | DONNA DEE WRIGHT | 16.23 | 0.00 | 0.00 |
| 00276 | YMF CARPETS, INC. | 174,921.00 | 0.00 | 0.00 |
| 00277 | Jackson Emc | 2,562.06 | 0.00 | 0.00 |
| 00278B | RISE MECHANICAL, INC. | 7,135.95 | 0.00 | 0.00 |
| 00279 | Imperial Irrigation District | 2,300.15 | 0.00 | 0.00 |
| 00281 | MAX'S WHOLESALE IMPORT EXPORT INC. | 256,469.74 | 0.00 | 0.00 |
| 00282 | PAMELA E. MAYHARD | 21.39 | 0.00 | 0.00 |
| 00284 | City Of Oxnard Utility Billing | 517.06 | 0.00 | 0.00 |
| 00285 | COMLOCK SECURITY GROUP, INC. DBA COMMERCIAL LOCK & SECURITY | 270.50 | 0.00 | 0.00 |
| 00286 | Fayetteville Publishing Company | 2,506.53 | 0.00 | 0.00 |
| 00287 | BCP HOME, INC. DBA ARROW HOME FASHIONS | 197,935.20 | 0.00 | 0.00 |
| 00288 | Inland Janitor Supply | 483.96 | 0.00 | 0.00 |
| 00290 | STOCKTON PACIFIC ASSOCIATES, LLC | 11,463.62 | 0.00 | 0.00 |
| 00291 | TESTRITE VISUAL PRODUCTS ATTN: SHARON REINA | 457.80 | 0.00 | 0.00 |
| 00295 | Viejas Outlet Center | 72,000.00 | 0.00 | 0.00 |
| 00296 | SUNNY TRAN | 60.00 | 0.00 | 0.00 |
| 00298 | JULEE MA | 49.99 | 0.00 | 0.00 |
| 00299-2 | MARY LYDON | 43.19 | 0.00 | 0.00 |
| 00299 | MARY LYDON | 0.00 | 0.00 | 0.00 |
| 00301 | PITNEY BOWES INCORPORATED | 1,243.70 | 0.00 | 0.00 |
| 00303 | LESLIE B. HUYNH | 30.29 | 0.00 | 0.00 |
| 00305 | DENISE M. WRIGHT | 4.00 | 0.00 | 0.00 |
| 00309 | CARPENTER CO. | 9,812.05 | 0.00 | 0.00 |
| 00310 | CONSOL PARTNER LLC | 18,000.00 | 0.00 | 0.00 |
| 00312 | DIANE KELA | 75.00 | 0.00 | 0.00 |
| 00313 | PITNEY BOWES INCORPORATED | 1,243.70 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00316 | ADVANTAGE BUILDING & FACILITY SVCS, LLC | 1,546.60 | 0.00 | 0.00 |
| 00317 | Tucson Electric Power Company | 6,836.75 | 0.00 | 0.00 |
| 00323 | Timesnews Publishing Co Inc | 1,670.09 | 0.00 | 0.00 |
| 00324 | UPS PROTECTION INC | 2,700.00 | 0.00 | 0.00 |
| 00325 | Theodore Nelson | 0.00 | 0.00 | 0.00 |
| 00326 | Cobb Emc | 823.71 | 0.00 | 0.00 |
| 00328 | Dynamite Decorations DBA Estex Home Fashions | 70,768.12 | 0.00 | 0.00 |
| 00329 | HIRERIGHT, INC. ATTN: MICHELE WADDELL | 6,450.03 | 0.00 | 0.00 |
| 00332 | NOEMI M PEREZ (FOR CHASON YOKO INOUYE) | 0.00 | 0.00 | 0.00 |
| 00333 | The Newnan Times Herald 16 Jefferson Street | 4,342.80 | 0.00 | 0.00 |
| 00337 | NORMA S. FLORES | 33.23 | 0.00 | 0.00 |
| 00339 | MUJEEB DOST | 250.00 | 0.00 | 0.00 |
| 00347 | MOBILE AREA WATER & SEWER SYSTEM (MAWSS) | 137.74 | 0.00 | 0.00 |
| 00349 | ESTEFANA GARCIA | 86.39 | 0.00 | 0.00 |
| 00350 | WILSON, DARLENE C. | 150.00 | 0.00 | 0.00 |
| 00351 | ANN NAVARRO | 28.80 | 0.00 | 0.00 |
| 00352 | SHERRY FORTENBERRY | 50.00 | 0.00 | 0.00 |
| 00354 | JUDITH USI | 79.95 | 0.00 | 0.00 |
| 00356 | ESSIE B PHILLIPS | 0.00 | 0.00 | 0.00 |
| 00357 | COOKE COMMUNICATIONS NORTH CAROLINA LLC DBA THE DAILY REFLEC | 1,257.51 | 0.00 | 0.00 |
| 00358 | CITY OF SUMTER | 735.55 | 0.00 | 0.00 |
| 00359 | MIREYA MIRANDA | 0.00 | 0.00 | 0.00 |
| 00361 | WALTON EMC | 368.03 | 0.00 | 0.00 |
| 00362 | ROBERT J. STOLL JR. SBN 47173 | 1,000,000.00 | 0.00 | 0.00 |
| 00363B | COUNTY OF ORANGE ATTN: BANKRUPTCY UNIT | 0.00 | 0.00 | 0.00 |
| 00364 | BODENHEIMER PLUMBING SERVICE, INC. | 993.94 | 0.00 | 0.00 |
| 00365 | ELECTRIC CITY UTILITIES CITY OF ANDERSON | 69.95 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00366 | CENTRAL SHOPPING PLAZA MERCHANTS ASSOCIATION INC | 193.20 | 0.00 | 0.00 |
| 00368 | Dana Lee Klett | 237.29 | 0.00 | 0.00 |
| 00369 | CITY OF ANAHEIM | 2,780.51 | 0.00 | 0.00 |
| 00371 | CITY OF HICKORY | 146.81 | 0.00 | 0.00 |
| 00373 | HAYDAY INC. | 37,403.69 | 0.00 | 0.00 |
| 00375 | KILLEEN DAILY HERALD D/B/A FRANK MAYBORN ENTERPRISES, INC. | 4,613.06 | 0.00 | 0.00 |
| 00377-2 | HOUSEWARES INTERNATIONAL, INC. | 21,581.08 | 0.00 | 0.00 |
| 00377 | HOUSEWARES INTERNATIONAL, INC. | 0.00 | 0.00 | 0.00 |
| 00378 | CHASTAIN MEADOWS 2014, LLC | 22,216.67 | 0.00 | 0.00 |
| 00380 | Empresas Puertorriqueas de Desarrollo, Inc. | 107,352.63 | 0.00 | 0.00 |
| 00381 | GREENSBORO NEWS & RECORD | 3,501.57 | 0.00 | 0.00 |
| 00382 | E&E CO LTD D/B/A JLA HOME | 176,657.00 | 0.00 | 0.00 |
| 00384 | MYBUYS, INC. | 35,119.54 | 0.00 | 0.00 |
| 00387 | NATASHIA MELVIN | 45.00 | 0.00 | 0.00 |
| 00388 | COUNTWISE, LLC | 18,645.00 | 0.00 | 0.00 |
| 00389B | R66D, INC. DBA CRYSTAL ART | 24,408.00 | 0.00 | 0.00 |
| 00390 | MOHAWK RUG & TEXTILE ATTNK KIRSTY TALLEY | 530,434.92 | 0.00 | 0.00 |
| 00391 | JIMCO LAMP AND MANUFACTURING CO. | 11,547.20 | 0.00 | 0.00 |
| 00392 | MERENO, VERONICA ANGELICA | 35.62 | 0.00 | 0.00 |
| 00393 | TOMMY DANG | 92.24 | 0.00 | 0.00 |
| 00396 | MARIBEL C HERNANDEZ | 139.02 | 0.00 | 0.00 |
| 00397 | MIRIAM M. BOADA | 55.78 | 0.00 | 0.00 |
| 00398 | ABDULHAMID HAMDAN | 14.16 | 0.00 | 0.00 |
| 00399 | SHERRY BRADLEY | 69.43 | 0.00 | 0.00 |
| 00401 | DIANE SCHERBARTH | 87.00 | 0.00 | 0.00 |
| 00406 | TOWN CENTER MALL, L.P. | 0.00 | 0.00 | 0.00 |
| 00407-2 | IA SAN ANTONIO WESTOVER, LLC | 19,402.29 | 0.00 | 0.00 |
| 00409 | MOBILE GAS | 35.10 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00410 | IBM Credit LLC | 171,297.20 | 0.00 | 0.00 |
| 00412 | 99 Cents Only Stores | 16,022.47 | 0.00 | 0.00 |
| 00413 | Martha Corona | 53.00 | 0.00 | 0.00 |
| 00414 | RIVER OAKS PROPERTIES, LTD. | 216,992.07 | 0.00 | 0.00 |
| 00415 | BOSTON WAREHOUSE TRADING CORP. | 191,773.20 | 0.00 | 0.00 |
| 00416 | SEADOG SPORTS CONSULTANTS CORP. DBA INFLOW | 7,827.51 | 0.00 | 0.00 |
| 00417 | ROYALE LINENS, INC. ATTN: TERRI COLLORA | 6,403.80 | 0.00 | 0.00 |
| 00418 | SUN HERALD - BILOXI C/O THE MCCLATCHY COMPANY ATTN: JUAN COR | 5,119.10 | 0.00 | 0.00 |
| 00419 | NEWS & OBSERVER, THE C/O THE MCCLATCHY COMPANY ATTN: JUAN CO | 1,892.36 | 0.00 | 0.00 |
| 00420 | STATE, THE C/O THE MCCLATCHY COMPANY ATTN: JUAN CORNEJO | 12,423.07 | 0.00 | 0.00 |
| 00421 | GIBSON OVERSEAS INC | 16,536.70 | 0.00 | 0.00 |
| 00422 | CITY OF LOS ANGELES DEPARTMENT OF WATER AND POWER ATTN: BANK | 33,061.30 | 0.00 | 0.00 |
| 00423 | NGUYEN TRANG-TRINITY | 30.37 | 0.00 | 0.00 |
| 00426 | FORSYTHE, DIANE M. | 21.61 | 0.00 | 0.00 |
| 00428 | DELEON, GRACE | 40.00 | 0.00 | 0.00 |
| 00429 | KACHMAR, FLORINE | 25.98 | 0.00 | 0.00 |
| 00430 | DUSKIN, STEPHENIE | 15.10 | 0.00 | 0.00 |
| 00431 | GUILFORD COUNTY TAX DEPARTMENT | 1,856.18 | 0.00 | 0.00 |
| 00432 | MURUGAPPAN, MEENAKSHI | 36.02 | 0.00 | 0.00 |
| 00433 | ABRAHA, GENET | 30.00 | 0.00 | 0.00 |
| 00434 | GODSE, KALPANA V. | 44.00 | 0.00 | 0.00 |
| 00435 | GALLUZZO, VITTORIO | 145.00 | 0.00 | 0.00 |
| 00436 | BENSON, ROUENA | 0.00 | 0.00 | 0.00 |
| 00437 | MESSNER, LINDA | 50.00 | 0.00 | 0.00 |
| 00438 | FURETTA, DEBRA | 5.84 | 0.00 | 0.00 |
| 00439 | THOMAS, BARBARA | 70.00 | 0.00 | 0.00 |
| 00440 | CALIF, NETALY | 65.36 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00441 | VINEY, CASSANDRA | 32.45 | 0.00 | 0.00 |
| 00445 | FORDHAM, ROBERT | 40.00 | 0.00 | 0.00 |
| 00446 | ORTENSIE, MARY | 100.00 | 0.00 | 0.00 |
| 00447 | HAVENS, MICHELE | 0.00 | 0.00 | 0.00 |
| 00448-2 | INNA GHEVONDYAN | 56.64 | 0.00 | 0.00 |
| 00448 | INNA GHEVONDYAN | 0.00 | 0.00 | 0.00 |
| 00449 | MERRILL COMMUNICATIONS LLC | 14,730.55 | 0.00 | 0.00 |
| 00450 | DYKSTRA, MELANIE | 11.31 | 0.00 | 0.00 |
| 00451 | WRIGHT, THOMAS & EMILY | 50.00 | 0.00 | 0.00 |
| 00453 | KELLMAN, LISA | 11.00 | 0.00 | 0.00 |
| 00454 | FELIX, PHILLIS | 17.30 | 0.00 | 0.00 |
| 00455 | SCHULZE, GLORIA | 27.05 | 0.00 | 0.00 |
| 00457 | BUTLER, AMANDA | 34.76 | 0.00 | 0.00 |
| 00458 | VENEGAS, LYDIA | 7.61 | 0.00 | 0.00 |
| 00459 | TILLY, PATRICE H. | 20.00 | 0.00 | 0.00 |
| 00460 | PATEL, TUSHAR | 135.56 | 0.00 | 0.00 |
| 00461 | CROWLEY LINER SERVICES, INC. AND CROWLEY LOGISTICS, INC. ATT | 46,458.99 | 0.00 | 0.00 |
| 00462 | AGUIRRE, MARIA | 30.00 | 0.00 | 0.00 |
| 00464 | POWELL, LESTER | 20.00 | 0.00 | 0.00 |
| 00465 | MONDAWMIN BUSINESS TRUST C/O GGP LIMITED PARTNERSHIP | 106.69 | 0.00 | 0.00 |
| 00466 | Natalie Rangel | 50.00 | 0.00 | 0.00 |
| 00467 | SILVERADO RANCH PLAZA, LLC | 159,301.00 | 0.00 | 0.00 |
| 00469 | ST LOUIS POST DISPATCH LLC ATTN: KATHY DOBSON | 30,644.48 | 0.00 | 0.00 |
| 00471B | VALASSIS DIRECT MAIL INC | 820,976.24 | 0.00 | 0.00 |
| 00472 | AIRCOND CORPORATION (DBA EMCOR SERVICES AIRCOND & EMCOR SERV | 20,798.08 | 0.00 | 0.00 |
| 00473 | AFFINITY SOLUTIONS INC. | 34,253.53 | 0.00 | 0.00 |
| 00474 | AMERICAN PRESIDENT LINES, LTD | 0.00 | 0.00 | 0.00 |
| 00475 | Canjoy Linens, Inc. | 270,522.54 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00476 | NICHOLS INC. ATTN: SHELBY BLANCHARD | 1,333.78 | 0.00 | 0.00 |
| 00477 | POST & COURIER | 3,428.00 | 0.00 | 0.00 |
| 00478 | COLUMBIA FRAME, INC. | 122,042.00 | 0.00 | 0.00 |
| 00480 | LURA-ACOSTA, NATALY | 31.19 | 0.00 | 0.00 |
| 00483 | FRIM, RAFAEL | 15.00 | 0.00 | 0.00 |
| 00490 | GOLVACH, BRENDA | 21.04 | 0.00 | 0.00 |
| 00493 | FELIZ, SHONDA | 159.03 | 0.00 | 0.00 |
| 00494 | ESCOBAR, MARILOU | 13.50 | 0.00 | 0.00 |
| 00496 | WATKINS, RHONDA | 50.00 | 0.00 | 0.00 |
| 00497 | GARCIA, ANA MARIA | 20.00 | 0.00 | 0.00 |
| 00498 | COX, NORMA JEAN | 50.00 | 0.00 | 0.00 |
| 00504 | AZER, NAHED | 89.00 | 0.00 | 0.00 |
| 00505 | DORR, LAURA | 37.87 | 0.00 | 0.00 |
| 00507 | DUFAULT, BARBARA C. | 35.00 | 0.00 | 0.00 |
| 00512 | SALEM, LORA P. | 7.00 | 0.00 | 0.00 |
| 00514 | PASKOV, KATHERINE ANN | 153.06 | 0.00 | 0.00 |
| 00515 | COMMISSIONERS OF PUBLIC WORKS | 173.99 | 0.00 | 0.00 |
| 00516 | AMERICAN PRESIDENT LINES, LTD | 41,457.00 | 0.00 | 0.00 |
| 00518 | JONES FRANCES | 12.00 | 0.00 | 0.00 |
| 00519 | GAL, KLARA | 20.00 | 0.00 | 0.00 |
| 00520 | ALRUBAYE, ANWER | 0.00 | 0.00 | 0.00 |
| 00522 | RAWLS, ASHLEY | 10.69 | 0.00 | 0.00 |
| 00523 | WATANABE, NEIL T | 13,326.60 | 0.00 | 0.00 |
| 00524 | TERRAMAR RETAIL CENTERS, LLC | 7,109.25 | 0.00 | 0.00 |
| 00525 | CITY OF GREENSBORO | 37.74 | 0.00 | 0.00 |
| 00526 | BUGG, DANIEL | 103.82 | 0.00 | 0.00 |
| 00527 | ADVANCED WINDOW CLEANING DBA GAVIN MAURER | 1,240.00 | 0.00 | 0.00 |
| 00529 | MAINSTREAM INTERNATIONAL INC. DI | 33,508.80 | 0.00 | 0.00 |
| 00530 | VESTAR CALIFORNIA XXVI LLC | 196,040.16 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00532 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | 4,122.58 | 0.00 | 0.00 |
| 00533 | SHARMA, TARA | 942.00 | 0.00 | 0.00 |
| 00535 | MG TRUST COMPANY ATTN: STEFANIE ARMIJO | 1,925.00 | 0.00 | 0.00 |
| 00536 | EDWARDS, DARLENE | 1,000.00 | 0.00 | 0.00 |
| 00537 | MARKS GROUP, LLC ATTN: FOWLER RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 00538 | NORTH AND CICERO DEVELOPMENT L.L.C. | 42,572.25 | 0.00 | 0.00 |
| 00539 | AMPLIFI COMMERCE, LLC | 51,476.83 | 0.00 | 0.00 |
| 00540 | IN RETAIL FUND CHATHAM RIDGE, LLC | 0.00 | 0.00 | 0.00 |
| 00541 | IN RETAIL FUND CHATHAM RIDGE, LLC | 0.00 | 0.00 | 0.00 |
| 00542 | IN RETAIL FUND CHATHAM RIDGE, LLC | 0.00 | 0.00 | 0.00 |
| 00543B | EPOCH HOMETEX, INC. | 8,527.50 | 0.00 | 0.00 |
| 00544 | PARK B. SMITH LTD | 129,752.30 | 0.00 | 0.00 |
| 00545 | CASCO INTERNATIONAL D/B/A C.A. SHORT COMPANY | 1,828.71 | 0.00 | 0.00 |
| 00546 | TONY SULLIVAN | 49,038.46 | 0.00 | 0.00 |
| 00547 | TONY SULLIVAN | 17,637.47 | 0.00 | 0.00 |
| 00548 | SINOMAX USA, INC. | 90,000.00 | 0.00 | 0.00 |
| 00549 | CALIPER MANAGEMENT, INC. | 295.00 | 0.00 | 0.00 |
| 00550 | LBL INTERNATIONAL CORPORATION DBA LABELS PLUS | 2,675.00 | 0.00 | 0.00 |
| 00552 | JUDD, DONNA | 86.88 | 0.00 | 0.00 |
| 00553 | ROBINSON, CYNTHIA | 0.00 | 0.00 | 0.00 |
| 00554-2 | ALBRIGHT ELECTRIC INC | 373.75 | 0.00 | 0.00 |
| 00554 | ALBRIGHT ELECTRIC INC | 0.00 | 0.00 | 0.00 |
| 00556 | OSTEEN PUBLISHING COMPANY DBA THE ITEM ATTN: ANGELA GORDY | 4,651.50 | 0.00 | 0.00 |
| 00558 | LE BLEU CORP. ATTN: SANDRA RILEY | 477.45 | 0.00 | 0.00 |
| 00559 | Capitol Square Partners | 36,414.56 | 0.00 | 0.00 |
| 00560 | Capitol Square Merchants Assoc | 485.32 | 0.00 | 0.00 |
| 00562B | ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTMENT OF THE TREAS | 3,729.56 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00563 | Beatrice Home Fashions, Inc. | 1,527,701.60 | 0.00 | 0.00 |
| 00566 | Wayne Dalton Div of Overhead Door | 1,138.75 | 0.00 | 0.00 |
| 00569 | Idp LLC DBA Integrated Design Products | 45,677.70 | 0.00 | 0.00 |
| 00570 | VELASCO, JOSIE | 18.39 | 0.00 | 0.00 |
| 00571 | WRIGHT, YVONNE | 19.07 | 0.00 | 0.00 |
| 00572 | LA SALLE, IRENE | 70.00 | 0.00 | 0.00 |
| 00574 | EULER HERMES N. AMERICA INSURANCE CO. AGENT OF HDS TRADING | 21,051.00 | 0.00 | 0.00 |
| 00575 | SEVINYAN, NAIRA | 76.00 | 0.00 | 0.00 |
| 00577 | GONZALEZ, LUIS | 50.00 | 0.00 | 0.00 |
| 00578 | MYERS, ROSALIND | 9.86 | 0.00 | 0.00 |
| 00579 | SIDHU, SUKHDEV KAUR | 25.00 | 0.00 | 0.00 |
| 00581 | NOBLE AMERICAS ENERGY SOLUTIONS ATTN: CREDIT DEPARTMENT | 0.00 | 0.00 | 0.00 |
| 00586 | LOPEZ, CINDY | 0.00 | 0.00 | 0.00 |
| 00587 | Beatrice Home Fashions, Inc. | 0.00 | 0.00 | 0.00 |
| 00588 | Liberty Property Limited Partnership | 0.00 | 0.00 | 0.00 |
| 00589 | American Express Travel Related Services Company, Inc. | 77,618.53 | 0.00 | 0.00 |
| 00590 | ELITE BUSINESS VENTURES, INC. DBA OSHA4LESS.COM | 2,810.52 | 0.00 | 0.00 |
| 00592 | RAYMOND CHIN | 37.84 | 0.00 | 0.00 |
| 00594 | SMITH, LISA | 75.41 | 0.00 | 0.00 |
| 00595 | FRANCO MANUFACTURING CO. INC. | 117,871.70 | 0.00 | 0.00 |
| 00598C | BARNETT, STEPHANIE | 0.00 | 0.00 | 0.00 |
| 00599 | KOLIVAYKO, BELLA | 14.59 | 0.00 | 0.00 |
| 00602 | CHU, FRANCES | 35.00 | 0.00 | 0.00 |
| 00604 | SOUTHERN CALIFORNIA GAS COMPANY | 1,351.11 | 0.00 | 0.00 |
| 00605 | WASHINGTON GAS | 114.04 | 0.00 | 0.00 |
| 00606 | DUKE ENERGY CAROLINAS | 19,367.06 | 0.00 | 0.00 |
| 00607 | POTOMAC ELECTRIC POWER COMPANY (PEPCO) | 2,772.99 | 0.00 | 0.00 |
| 00608 | JUDD, DONNA | 86.88 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00609 | WILLIAMS, PAMELA L. | 22.77 | 0.00 | 0.00 |
| 00610 | AMIN, NINA | 89.00 | 0.00 | 0.00 |
| 00612 | MORROW, DELILAH | 75.00 | 0.00 | 0.00 |
| 00613 | PHILLIPS, MARY | 145.52 | 0.00 | 0.00 |
| 00614 | OUSLEY, THOMAS J. OR JEAN S. | 0.00 | 0.00 | 0.00 |
| 00615 | KING, YING | 51.91 | 0.00 | 0.00 |
| 00616 | SHATALOVA, EKATERINA G. | 60.00 | 0.00 | 0.00 |
| 00617 | HIDALGO, ELBA E. | 98.03 | 0.00 | 0.00 |
| 00618 | BARTH, WILLIAM P. | 18.50 | 0.00 | 0.00 |
| 00619 | ROMAN, LUMINITA | 20.00 | 0.00 | 0.00 |
| 00622 | VARGAS, LYDA M.A. | 43.96 | 0.00 | 0.00 |
| 00624 | DUKE ENERGY PROGRESS | 66.51 | 0.00 | 0.00 |
| 00628 | KINGSTON, ANNEMARIE | 49.02 | 0.00 | 0.00 |
| 00629 | Rocky Mount Farp | 3,760.63 | 0.00 | 0.00 |
| 00633 | MOYNIHAN, JAYNE | 10.84 | 0.00 | 0.00 |
| 00635 | ROSENTHAL & ROSENTHAL, INC. | 0.00 | 0.00 | 0.00 |
| 00637 | ROSENTHAL & ROSENTHAL, INC. | 356,299.32 | 0.00 | 0.00 |
| 00638 | MIAMI DADE WATER AND SEWER DEPARTMENT ATTN: COLLECTION BRANC | 1,740.54 | 0.00 | 0.00 |
| 00639 | SANDER SALES ENTERPRISES, LTD. | 355,277.88 | 0.00 | 0.00 |
| 00640 | INLAND COMMERCIAL PROPERTY MNGMT, INC. AS AGENT FOR INLAND R | 6,563.20 | 0.00 | 0.00 |
| 00642 | Sam University Pointe LLC c/o Suburban Asset Management | 8,676.46 | 0.00 | 0.00 |
| 00643 | PENA, ROSELLA I. | 0.00 | 0.00 | 0.00 |
| 00645 | CITY OF RICHMOND DEPARTMENT OF PUBLIC UTILITIES | 320.61 | 0.00 | 0.00 |
| 00649 | HENDRICKSON, ANDREA | 54.35 | 0.00 | 0.00 |
| 00650 | O'SHELL, LAURELEE | 10.00 | 0.00 | 0.00 |
| 00651 | ALAMILLO, MARY ELLEN | 37.79 | 0.00 | 0.00 |
| 00652 | MAREM, SUDHAKAR | 50.00 | 0.00 | 0.00 |
| 00654 | DARDEN, RHONDA Y. JACKSON | 37.44 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00656 | Diane Przepiorski | 30.00 | 0.00 | 0.00 |
| 00659 | Methak P Dawood | 239.14 | 0.00 | 0.00 |
| 00660 | Atmos Energy Corporation Attn: Bankruptcy Group | 961.76 | 0.00 | 0.00 |
| 00661 | VESTAR CALIFORNIA XXVI LLC | 0.00 | 0.00 | 0.00 |
| 00665 | CHAMOUN, JULIETTE | 8.70 | 0.00 | 0.00 |
| 00666 | POKE, SARAH P. | 9.64 | 0.00 | 0.00 |
| 00667 | BROWN, TIMORAH | 40.00 | 0.00 | 0.00 |
| 00668 | MIRZAIAN, ALENOOSH | 95.00 | 0.00 | 0.00 |
| 00669 | ANDERSON, ARIANE | 21.61 | 0.00 | 0.00 |
| 00670 | SANDERS, REBECCA A. | 30.00 | 0.00 | 0.00 |
| 00672 | TEAMWORLD, INC. | 10,052.52 | 0.00 | 0.00 |
| 00673 | LIBERTY PROPERTY LIMITED PARTNERSHIP | 2,434,532.25 | 0.00 | 0.00 |
| 00675 | E*TRADE FINANCIAL CORPORATE SERVICES INC ATTN: BEVELY LOWE | 7,540.98 | 0.00 | 0.00 |
| 00676 | MONTWOOD SHOPPING CENTER, LTD | 12,883.15 | 0.00 | 0.00 |
| 00678 | TECHNOLOGY INTEGRATION GROUP ATTN: CHRISTINE CALDWELL | 3,000.00 | 0.00 | 0.00 |
| 00679 | DIRECT ENERGY BUSINESS ATTN: JONATHAN LOVE | 7,001.99 | 0.00 | 0.00 |
| 00680-2 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION | 2,458.58 | 0.00 | 0.00 |
| 00680 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION | 0.00 | 0.00 | 0.00 |
| 00681 | JEFFERSON PARISH DEPARTMENT OF WATER C/O REED SMITH OFFICE O | 59.44 | 0.00 | 0.00 |
| 00682 | CARLEY, LORETTA | 15.00 | 0.00 | 0.00 |
| 00683B | GARCIA, VAUGHNA | 302.90 | 0.00 | 0.00 |
| 00684-2 | EMCOR FACILITIES SERVICES, INC. D/B/A EMCOR CUSTOMER SOLUTIO | 33,745.00 | 0.00 | 0.00 |
| 00684 | EMCOR FACILITIES SERVICES, INC. D/B/A EMCOR CUSTOMER SOLUTIO | 0.00 | 0.00 | 0.00 |
| 00685 | Triangle Home Fashions LLC Dropship | 332,006.40 | 0.00 | 0.00 |
| 00686 | ARCADIA CROSSING LLC ATTN: ROBERT N. BRIER, ESQ. | 80,657.48 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00687 | BRENCO REAL ESTATE MANAGEMENT CO INC | 91,422.30 | 0.00 | 0.00 |
| 00688 | BROWNSVILLE PUBLIC UTILITIES BOARD ATTN: RICARDO AYALA | 960.49 | 0.00 | 0.00 |
| 00689 | SUPER DEALS LLC ATTN: MICHAEL GHATALIA | 197,402.75 | 0.00 | 0.00 |
| 00692 | DEFFREN, LUCIA A. | 75.00 | 0.00 | 0.00 |
| 00693 | CASTILLON, ARMAND | 30.00 | 0.00 | 0.00 |
| 00695 | QUINTANILLA, VIOLETA | 116.46 | 0.00 | 0.00 |
| 00696 | MARTINEZ, OLGA C. | 12.94 | 0.00 | 0.00 |
| 00697 | SKYTEX, INC. | 24,375.00 | 0.00 | 0.00 |
| 00698 | ARCAS, INDIANA Z. | 12.00 | 0.00 | 0.00 |
| 00700 | SKYTEX, INC. | 24,375.00 | 0.00 | 0.00 |
| 00701 | IDEA NUOVA INC. ATTN: MICHAEL GHATALIA | 0.00 | 0.00 | 0.00 |
| 00702 | RISK, DAWN | 63.44 | 0.00 | 0.00 |
| 00704 | BURGER, ALYSIA LYNN | 75.00 | 0.00 | 0.00 |
| 00705 | SPRINGS GLOBAL US, INC. | 305,105.28 | 0.00 | 0.00 |
| 00706 | Runzheimer International Holding Company Ltd DBA Runzheimer | 3,015.00 | 0.00 | 0.00 |
| 00707 | TEXTRADE, INC | 315,534.00 | 0.00 | 0.00 |
| 00708 | JOY YOU DEVELOPMENT (B.V.I.) LTD | 105,006.20 | 0.00 | 0.00 |
| 00709 | CAMPA, ANTHONY | 9.83 | 0.00 | 0.00 |
| 00710 | HAISTEN, MELISSA | 13.12 | 0.00 | 0.00 |
| 00712 | STORED VALUE SOLUTIONS D/B/A COMDATA, INC. | 11,073.17 | 0.00 | 0.00 |
| 00714 | MAYER, PENELOPE | 50.00 | 0.00 | 0.00 |
| 00715 | KHALID, MOHAMMAD | 8.16 | 0.00 | 0.00 |
| 00718 | Today Northgate Mall LP | 8,665.72 | 0.00 | 0.00 |
| 00719 | THOR GALLERY AT SOUTH DEKALB, LLC C/O WILES AND WILES LLP | 30,571.25 | 0.00 | 0.00 |
| 00721-2 | Linder Ventures IV,LLC c/o William A. Gray, Esquire Sands An | 138,006.00 | 0.00 | 0.00 |
| 00721 | Linder Ventures IV,LLC c/o William A. Gray, Esquire Sands An | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00724 | RECHARTE, KIMBERLY | 145.40 | 0.00 | 0.00 |
| 00726-2 | Country Club Centre Group, LLC c/o Jennifer L. Pruski, Esqui | 33,855.87 | 0.00 | 0.00 |
| 00726 | Country Club Centre Group, LLC c/o Jennifer L. Pruski, Esqui | 0.00 | 0.00 | 0.00 |
| 00727 | EDALATINIA, VAHIDEH | 13.93 | 0.00 | 0.00 |
| 00729 | CEDENO, TERESA Z. | 0.00 | 0.00 | 0.00 |
| 00730 | JOHNSON, SHIRLEY A. | 60.00 | 0.00 | 0.00 |
| 00734 | HINTON, JULIANN | 0.00 | 0.00 | 0.00 |
| 00735B | Peter P. Bollinger 2003 LLC | 186,755.85 | 0.00 | 0.00 |
| 00738 | PIMENTEL, VANESSA | 20.00 | 0.00 | 0.00 |
| 00739 | DAVIS, KAREN A. | 21.00 | 0.00 | 0.00 |
| 00740 | WINDSTREAM | 1,733.02 | 0.00 | 0.00 |
| 00741B | KENNEY MANUFACTURING, INC. | 1,490,977.60 | 0.00 | 0.00 |
| 00742 | COLUMBIA (NORTHPOINTE) WMS, LLC IA | 123,154.80 | 0.00 | 0.00 |
| 00743 | Gref Ii Reit I LLC DBA Garrison Boardwalk LLC | 12,527.39 | 0.00 | 0.00 |
| 00745 | Organize It All | 2,330.15 | 0.00 | 0.00 |
| 00747 | TAIZHOU HONGYAO HOME TEXTILE CO LTD DBA TAIZHOU HONGYAO DI | 169,911.76 | 0.00 | 0.00 |
| 00748 | Martha Corona | 53.00 | 0.00 | 0.00 |
| 00751 | HAISTEN, MELISSA | 13.12 | 0.00 | 0.00 |
| 00754 | PHANG, ALICE | 26.94 | 0.00 | 0.00 |
| 00755 | PACIFIC GAS AND ELECTRIC COMPANY ATTN: BANKRUPTCY DEPARTMENT | 50,132.79 | 0.00 | 0.00 |
| 00756 | WICKLINE, MARGARET S. | 20.00 | 0.00 | 0.00 |
| 00758 | GARRELL, GINA | 82.78 | 0.00 | 0.00 |
| 00762 | BARNES-TAYLOR, YOLANDA M. | 25.00 | 0.00 | 0.00 |
| 00764 | GINSEY INDUSTRIES, INC. | 0.00 | 0.00 | 0.00 |
| 00765 | TERRA VISTA-RANCHO CUCAMONGA C/O JAMES REAL ESTATE MANAGEMEN | 8,166.57 | 0.00 | 0.00 |
| 00766-3B | BALTIC LINEN COMPANY, INC. | 1,201,511.76 | 0.00 | 0.00 |
| 00766 | BALTIC LINEN COMPANY, INC. | 0.00 | 0.00 | 0.00 |
| 00767 | Theodora Oringher Pc | 52,911.51 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00768 | CERRITOS GARP, LLC | 33,911.45 | 0.00 | 0.00 |
| 00769 | TRP-MCB EASTPOINT LLC C/O MCB REAL ESTATE, LLC | 28,570.45 | 0.00 | 0.00 |
| 00770 | SANTAN NORTH INVESTORS LLC, BLACKHAWK SANTAN NORTH LLC & OAK | 115,559.71 | 0.00 | 0.00 |
| 00771 | FONTANA WATER COMPANY DIVISION OF SAN GABRIEL VALLEY WATER C | 1,700.62 | 0.00 | 0.00 |
| 00772 | SAN GABRIEL VALLEY WATER CO. | 207.57 | 0.00 | 0.00 |
| 00773 | INLAND WESTERN GLENDALE, LLC | 0.00 | 0.00 | 0.00 |
| 00774 | RPAI LAKE WORTH TOWNE CROSSING L.P. | 50,597.72 | 0.00 | 0.00 |
| 00778-2 | Verde Paso Partners LP c/o Mimco Inc | 150,680.88 | 0.00 | 0.00 |
| 00778 | Verde Paso Partners LP c/o Mimco Inc | 0.00 | 0.00 | 0.00 |
| 00779 | Pleasanton Partners LP c/o Mimco Inc | 161,695.32 | 0.00 | 0.00 |
| 00781 | BGE | 1,112.81 | 0.00 | 0.00 |
| 00783 | SALAZAR, SANJUANA L. | 55.00 | 0.00 | 0.00 |
| 00784 | BERNESHAWI, LINDA | 30.00 | 0.00 | 0.00 |
| 00785 | BGE | 2,449.38 | 0.00 | 0.00 |
| 00786 | LONA, JENNETTE | 108.95 | 0.00 | 0.00 |
| 00787 | GRICE, BRANDY | 32.70 | 0.00 | 0.00 |
| 00790 | RUSSELL, ILAWNA | 25.00 | 0.00 | 0.00 |
| 00791 | PROHOROFF, VERA | 36.87 | 0.00 | 0.00 |
| 00793 | ROCKY MOUNT M, LLC ATTN: NELSON G. HARRIS | 58,345.83 | 0.00 | 0.00 |
| 00794 | SEC CLARK & HOWARD, LLC C/O HARTMAN SIMONS & WOOD ATTN: SAMU | 151,646.45 | 0.00 | 0.00 |
| 00795 | SEC CLARK & HOWARD, LLC C/O HARTMAN SIMONS & WOOD ATTN: SAMU | 29,867.39 | 0.00 | 0.00 |
| 00796 | GOODWILL INDUSTRIES OF ORANGE COUNTY CA | 1,236.00 | 0.00 | 0.00 |
| 00798 | CHICAGO TRIBUNE MEDIA GROUP | 65,310.32 | 0.00 | 0.00 |
| 00801 | ER/CPC HAMMOND, LLC C/O HARTMAN SIMONS & WOOD ATTN: SAMUEL R | 9,690.20 | 0.00 | 0.00 |
| 00802 | ER/CPC HAMMOND, LLC C/O HARTMAN SIMONS & WOOD ATTN: SAMUEL R | 76,501.08 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 00803 | WEINGARTEN LAS TIENDAS JV C/O WEINGARTEN REALTY INVESTORS AT | 1,437.03 | 0.00 | 0.00 |
| 00804 | WEINGARTEN REALTY INVESTORS | 28,750.46 | 0.00 | 0.00 |
| 00805 | WRI SOUTHERN INDUSTRIAL POOL LLC C/O WEINGARTEN REALTY INVES | 4,403.99 | 0.00 | 0.00 |
| 00806 | WEINGARTEN REALTY INVESTORS | 1,906.64 | 0.00 | 0.00 |
| 00807 | SUMEC TEXTILE & LIGHT INDUSTRY CO. C/O CREDITORS ADJUSTMENT | 1,432,302.54 | 0.00 | 0.00 |
| 00808 | AGUIRRE, SUSAN C/O ACTION LAW OFFICE, S.C. | 250,000.00 | 0.00 | 0.00 |
| 00809B | GANTT, LAUREN | 8,698.92 | 0.00 | 0.00 |
| 00810 | WASHINGTON INVENTORY SERVICES (WIS) | 15,370.65 | 0.00 | 0.00 |
| 00811 | DAVID M. COHEN, APLC | 430,649.36 | 0.00 | 0.00 |
| 00813 | EDGERTON, ALAN | 168.07 | 0.00 | 0.00 |
| 00818 | College Station Utilities | 3,691.93 | 0.00 | 0.00 |
| 00820 | Publicity Plus Sportswear DBA Raymond Johnson | 5,920.00 | 0.00 | 0.00 |
| 00823 | JENSEN, ANNI | 100.00 | 0.00 | 0.00 |
| 00824 | EX-CELL HOME FASHIONS, INC. C/O PERKINS THOMPSON, P.A. ATTN: | 0.00 | 0.00 | 0.00 |
| 00825 | GLENOIT LLC C/O PERKINS THOMPSON, P.A. ATTN: RANDY J. CRESWE | 0.00 | 0.00 | 0.00 |
| 00826B | CROSCILL HOME LLC | 1,268,269.50 | 0.00 | 0.00 |
| 00827B | SHORT CIRCUIT ELECTRONICS, INC. | 6,089.27 | 0.00 | 0.00 |
| 00828 | PENNYSAVER USA PUBLISHING LLC | 95,857.32 | 0.00 | 0.00 |
| 00829B | CISCO SYSTEMS CAPITAL CORPORATION | 691,063.51 | 0.00 | 0.00 |
| 00830 | WASTE MANAGEMENT ATTN: JACQUOLYN E. MILLS | 89,363.78 | 0.00 | 0.00 |
| 00837-2 | AT&T Corp c/o AT&T Services Inc. | 12,659.56 | 0.00 | 0.00 |
| 00837 | AT&T Corp c/o AT&T Services Inc. | 0.00 | 0.00 | 0.00 |
| 00838-2 | BellSouth Telecommunications, Inc. c/o AT&T Services, Inc | 6,515.46 | 0.00 | 0.00 |
| 00838 | BellSouth Telecommunications, Inc. c/o AT&T Services, Inc | 0.00 | 0.00 | 0.00 |
| 00840 | Raintree Realty LLC | 445,120.23 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00841-2 | Southwestern Bell Telephone Company c/o AT&T Services, Inc | 8,264.57 | 0.00 | 0.00 |
| 00841 | Southwestern Bell Telephone Company c/o AT&T Services, Inc | 0.00 | 0.00 | 0.00 |
| 00848 | ARUTYUNYAN, INNA | 0.00 | 0.00 | 0.00 |
| 00849 | ARUTYUNYAN, INNA | 0.00 | 0.00 | 0.00 |
| 00850 | CROSCILL HOME LLC C/O PERKINS THOMPSON, P.A. ATTN: RANDY J. | 0.00 | 0.00 | 0.00 |
| 00851B | GLENOIT LLC | 23,296.80 | 0.00 | 0.00 |
| 00852B | EX-CELL HOME FASHIONS, INC. | 81,632.09 | 0.00 | 0.00 |
| 00853 | XEROX CORPORATION | 1,211.77 | 0.00 | 0.00 |
| 00855 | NASEEMA, NASEEMA | 19.44 | 0.00 | 0.00 |
| 00856 | MENDELL, MARILYN | 32.98 | 0.00 | 0.00 |
| 00857 | GOULD, NANCE | 43.22 | 0.00 | 0.00 |
| 00858 | SCHELL, BETTY | 83.75 | 0.00 | 0.00 |
| 00860 | EAST FOREST PLAZA III, LLC | 1,145,769.98 | 0.00 | 0.00 |
| 00861-1 | NF MERCED-LH, LLC & NF MERCED-CONN, LLC C/O DECRON PROPERTIE | 226,808.27 | 0.00 | 0.00 |
| 00863B | S. LICHTENBERG & CO., INC. | 2,912,509.10 | 0.00 | 0.00 |
| 00864 | BROADWAY NATIONAL SIGN & LIGHTING LLC D/B/A SERVCO | 63,065.11 | 0.00 | 0.00 |
| 00865 | DUKE SECURED FINANCING 2009-1 ALZ, LLC C/O DUKE REALTY CORPO | 1,167,307.91 | 0.00 | 0.00 |
| 00866 | IRON MOUNTAIN INFORMATION MGMT., INC. ATTN: JOSEPH CORRIGAN | 3,355.40 | 0.00 | 0.00 |
| 00867 | PAYMENTECH, LLC ATTN: LAZONIA CLARK | 48,646.13 | 0.00 | 0.00 |
| 00868 | CHF INDUSTRIES INC. ATTN: SANDRA SHREVE | 2,774,967.51 | 0.00 | 0.00 |
| 00870 | CAPREF TANNEHILL LLC C/O NORTON ROSE FULBRIGHT US LLP ATTN: | 179,570.03 | 0.00 | 0.00 |
| 00871 | GREAT AMERICAN ALLIANCE INSURANCE CO. | 250,000.00 | 0.00 | 0.00 |
| 00872 | COL - TECH TEMPERATURE CONTROL | 161,047.63 | 0.00 | 0.00 |
| 00873 | Export Development Canada (re transferor Splash Home) | 454,134.58 | 0.00 | 0.00 |
| 00874 | LABOR READY, INC. | 49,165.34 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00878 | NORTHSIDE, LTD. ATTN: DAVID A. BOYETT, III | 118,486.95 | 0.00 | 0.00 |
| 00879B | REVERE MILLS INTERNATIONAL GROUP, INC. | 642,170.95 | 0.00 | 0.00 |
| 00880 | ALAMEDA VENTURE, LLC C/O KATTEN MUCHIN ROSENMAN LLP ATTN: DU | 163,528.74 | 0.00 | 0.00 |
| 00881B | SLAUSON CRENSHAW ASSOCIATES CO. | 169,418.13 | 0.00 | 0.00 |
| 00882B | BVK LONDON SQUARE LLC | 158,765.47 | 0.00 | 0.00 |
| 00883 | PRIMESTOR 119, LLC C/O KATTEN MUCHIN ROSENMAN LLP ATTN: DUST | 206,923.24 | 0.00 | 0.00 |
| 00884B | W/J COMMERCIAL VENTURE, L.P. | 12,048.37 | 0.00 | 0.00 |
| 00885 | PN PLAZA INVESTMENTS, L.P. C/O KATTEN MUCHIN ROSENMAN LLP AT | 126,401.69 | 0.00 | 0.00 |
| 00886-2B | Plaza West Covina LP | 229,750.41 | 0.00 | 0.00 |
| 00886 | Plaza West Covina LP | 0.00 | 0.00 | 0.00 |
| 00887B | ACADIA BRENTWOOD, LLC | 357,085.55 | 0.00 | 0.00 |
| 00888B | ARC SWHOUTX001, LLC | 181,161.57 | 0.00 | 0.00 |
| 00889B | ARC CTCHRNC001, LLC | 257,014.96 | 0.00 | 0.00 |
| 00890 | SOLUTIONS MANAGEMENT, INC. | 15,463.29 | 0.00 | 0.00 |
| 00894 | RAMSEY, PATRICIA | 288.35 | 0.00 | 0.00 |
| 00897 | TRINTECH INC. | 7,775.54 | 0.00 | 0.00 |
| 00898-2 | TIMOTHY BYNON | 25,205.73 | 0.00 | 0.00 |
| 00899B | STARNES PALLET SERVICE, INC. | 33,261.80 | 0.00 | 0.00 |
| 00901 | COMPTIVITY, INC. DBA COMPANY NURSE LLC | 1,680.00 | 0.00 | 0.00 |
| 00905-2B | MID MILK IMPROVEMENTS, LLC | 231,813.36 | 0.00 | 0.00 |
| 00905 | MID MILK IMPROVEMENTS, LLC | 0.00 | 0.00 | 0.00 |
| 00906-2B | EASTOVER PLAZA IMPROVEMENTS, LLC | 167,699.43 | 0.00 | 0.00 |
| 00906 | EASTOVER PLAZA IMPROVEMENTS, LLC | 0.00 | 0.00 | 0.00 |
| 00907B | JANAF SHOPPING CENTER, LLC | 136,296.63 | 0.00 | 0.00 |
| 00908-2 | Exeter 10230 Ridge Creek, LLC | 390,600.06 | 0.00 | 0.00 |
| 00908 | EXETER 10230 RIDGE CREEK, LLC | 0.00 | 0.00 | 0.00 |
| 00909 | THE NEWPORT GROUP, INC. | 3,622.82 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00910 | CLARK WOLCOTT PROPERTIES LLC C/O CHODY REAL ESTATE CORP ATTN | 166,953.50 | 0.00 | 0.00 |
| 00912 | INLAND WESTERN GLENDALE, LLC | 137,019.96 | 0.00 | 0.00 |
| 00913 | PETSMART, INC. C/O DENTONS US LLP ATTN: GARY OWEN CARIS | 113,635.32 | 0.00 | 0.00 |
| 00914 | G&I VIII Rcg Dothan LLC Rcg Ventures I LLC | 89,216.71 | 0.00 | 0.00 |
| 00915-2B | American Textile Company | 847,966.74 | 0.00 | 0.00 |
| 00915 | American Textile Company Helen S Ward, Esq Cohen & Grigsby, | 0.00 | 0.00 | 0.00 |
| 00916 | Academy Fire Protection | 8,356.27 | 0.00 | 0.00 |
| 00918 | WELCOME INDUSTRIAL CORP. C/O LESLIE COHEN LAW PC | 0.00 | 0.00 | 0.00 |
| 00919 | First American Equipment Finance c/o Ferns, Adams & Associat | 135,762.72 | 0.00 | 0.00 |
| 00920 | Sterling National Bank | 251,428.67 | 0.00 | 0.00 |
| 00921 | Signature Financial LLC | 267,642.23 | 0.00 | 0.00 |
| 00923 | OASIS CREATIVE PLANTSCAPES INC. DBA OASIS CREATIVE PLANTSCAP | 1,402.76 | 0.00 | 0.00 |
| 00926 | Acom Solutions Ar Dept | 817.36 | 0.00 | 0.00 |
| 00927 | HOPKINS, VICTORIA | 293.19 | 0.00 | 0.00 |
| 00931-2B | GALVIN, PEGGIE R | 0.00 | 0.00 | 0.00 |
| 00932 | Karla A Sharp | 2,505.13 | 0.00 | 0.00 |
| 00938B | HARNETIAUX, MICHAEL C | 444,787.75 | 0.00 | 0.00 |
| 00940-2B | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY | 11,444.74 | 0.00 | 0.00 |
| 00957 | AMI WINEPRESS, LP D/B/A WINEPRESS SHOPPING CENTER C/O ZINKIN | 39,912.71 | 0.00 | 0.00 |
| 00958B | SAP AMERICA, INC. | 931.39 | 0.00 | 0.00 |
| 00959-2 | Escondido Mission Village c/o Mei Real Estate Services | 184,277.04 | 0.00 | 0.00 |
| 00959 | Escondido Mission Village c/o Mei Real Estate Services | 0.00 | 0.00 | 0.00 |
| 00960 | LEWIS BRISBOIS BISGAARD AND SMITH LLP ATTN: AMY L. GOLDMAN | 3,130.46 | 0.00 | 0.00 |
| 00962 | GLADSTONE, ALAN D | 681,632.00 | 0.00 | 0.00 |
| 00963 | L P NETWORK, INC. ATTN: BILL HUNTINGTON, CFO | 36,927.95 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00964 | City Of Austin | 2,437.06 | 0.00 | 0.00 |
| 00965 | JDA SOFTWARE AMENDMENT 5; MAINTAINS FOR CRM | 53,790.90 | 0.00 | 0.00 |
| 00966 | TKG SAN YSIDRO DEVELOPMENT, LLC C/O LAW OFFICES OF TODD R. G | 333,764.59 | 0.00 | 0.00 |
| 00967 | RAMCO-GERSHENSON PROPERTIES, LP ATTN: DAVID M. BLAU, ESQ. | 136,464.15 | 0.00 | 0.00 |
| 00968 | RAMCO-GERSHENSON PROPERTIES, LP ATTN: DAVID M. BLAU, ESQ. | 106,750.12 | 0.00 | 0.00 |
| 00969 | LINTON DELRAY, LLC ATTN: DAVID M. BLAU, ESQ. | 67,646.86 | 0.00 | 0.00 |
| 00975 | ENTERGY LOUISIANA, LLC L-JEF-359 | 2,156.83 | 0.00 | 0.00 |
| 00976 | WESGOLD, LLC C/O KAPLIN STEWART MELOFF REITER STEIN ATTN: WI | 125,987.82 | 0.00 | 0.00 |
| 00977 | STURKIE, THERESA | 32.39 | 0.00 | 0.00 |
| 00978 | RAMIREZ, SHARON | 19.07 | 0.00 | 0.00 |
| 00979 | ENTERGY TEXAS, INC. L-JEF-359 | 3,865.31 | 0.00 | 0.00 |
| 00980 | WRI RETAIL POOL I, L.P. C/O WEINGARTEN REALTY INVESTORS ATTN | 180,289.56 | 0.00 | 0.00 |
| 00981 | SHARY RETAIL, LTD. C/O WEINGARTEN REALTY INVESTORS ATTN: JEN | 189,043.94 | 0.00 | 0.00 |
| 00982 | EASTEX VENTURE C/O WEINGARTEN REALTY INVESTORS ATTN: JENNY J | 300.00 | 0.00 | 0.00 |
| 00983 | WEINGARTEN NOSTAT, INC. C/O WEINGARTEN REALTY INVESTORS ATTN | 415,260.13 | 0.00 | 0.00 |
| 00984 | MAIN/O.S.T., LTD. C/O WEINGARTEN REALTY INVESTORS ATTN: JENN | 238,430.89 | 0.00 | 0.00 |
| 00985 | WEINGARTEN MAYA TROPICANA, LLC C/O WEINGARTEN REALTY INVESTO | 197,658.54 | 0.00 | 0.00 |
| 00986 | WEINGARTEN MAYA TROPICANA, LLC C/O WEINGARTEN REALTY INVESTO | 1,900.00 | 0.00 | 0.00 |
| 00987 | WRI FIESTA TRAILS, LP C/O WEINGARTEN REALTY INVESTORS ATTN: | 163,579.02 | 0.00 | 0.00 |
| 00988 | WEINGARTEN REALTY INVESTORS | 49,720.19 | 0.00 | 0.00 |
| 00989 | EASTEX VENTURE C/O WEINGARTEN REALTY INVESTORS ATTN: JENNY J | 0.00 | 0.00 | 0.00 |
| 00991 | ALFRED & ALICE SAMMUT, AS TTEES OF THE ALFRED & ALICE SAMMUT | 161,029.42 | 0.00 | 0.00 |
| 00992-2B | 1956-1994 Mount Zion Road Holdings, LLC | 316,743.93 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00993-2 | G&I VIII Rcg Dothan LLC Rcg Ventures I LLC | 12,849.89 | 0.00 | 0.00 |
| 00993 | G&I VIII Rcg Dothan LLC Rcg Ventures I LLC | 0.00 | 0.00 | 0.00 |
| 00994 | PK III SAN DIMAS MARKETPLACE, LP | 0.00 | 0.00 | 0.00 |
| 00995 | KIMCO AUGUSTA 635, LLC | 177,077.26 | 0.00 | 0.00 |
| 00996 | KIR SNELLVILLE L.P. | 133,472.34 | 0.00 | 0.00 |
| 00997-2 | CORONA HILLS MARKETPLACE, L.P. | 251,333.60 | 0.00 | 0.00 |
| 00997 | CORONA HILLS MARKETPLACE, L.P. | 0.00 | 0.00 | 0.00 |
| 00998 | KIMCO BATON ROUGE 1183, LLC | 220,172.79 | 0.00 | 0.00 |
| 00999B | PL CHERRYDALE POINT, LLC | 49,227.11 | 0.00 | 0.00 |
| 01000B | INGLESIDE, LLC | 148,532.45 | 0.00 | 0.00 |
| 01001 | KIMCO BROWNSVILLE, L.P. | 104,133.00 | 0.00 | 0.00 |
| 01002 | BUSTLETON PARTNERS | 203,320.74 | 0.00 | 0.00 |
| 01003 | PK I CHINO TOWN SQUARE LP | 25,599.47 | 0.00 | 0.00 |
| 01004 | KIR TEMECULA L.P. | 219,469.90 | 0.00 | 0.00 |
| 01005 | FW CAGUAS GROUND JOINT VENTURE | 485,992.66 | 0.00 | 0.00 |
| 01006 | FLAGLER S.C., LLC C/O ALLEN MATKINS LECK GAMBLE MALLORY & NA | 151,540.22 | 0.00 | 0.00 |
| 01007 | KIMCO TALAVI TOWN CENTER, LLC | 229,910.10 | 0.00 | 0.00 |
| 01008 | KIMCO REALTY CORPORATION | 125,806.32 | 0.00 | 0.00 |
| 01009B | MJS PONCE L.P. | 337,878.82 | 0.00 | 0.00 |
| 01010 | PK II ANAHEIM PLAZA LP | 163,836.86 | 0.00 | 0.00 |
| 01011 | PK II EL CAMINO NORTH, LP | 265,348.21 | 0.00 | 0.00 |
| 01016 | MCCRAY, KIARA | 150.00 | 0.00 | 0.00 |
| 01020-2 | NATCO PRODUCTS CORP. | 1,320,374.83 | 0.00 | 0.00 |
| 01020 | NATCO PRODUCTS CORP. | 0.00 | 0.00 | 0.00 |
| 01021B | SATURDAY KNIGHT | 796,119.22 | 0.00 | 0.00 |
| 01022B | CORONA CURTAIN | 965,888.40 | 0.00 | 0.00 |
| 01023-2 | Bess Home Fashions, Natco Products Corporation, 155 Brooksid | 92,035.50 | 0.00 | 0.00 |
| 01023 | BESS HOME FASHIONS C/O MILBERG FACTORS, INC. | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01024-2 | Richardson Square, LLC, Ronald E. Gold Esq. Frost Brown Todd | 169,996.08 | 0.00 | 0.00 |
| 01024 | RICHARDSON SQUARE, LLC C/O FROST BROWN TODD LLC ATTN: RON E. | 0.00 | 0.00 | 0.00 |
| 01025 | VMY PROPERTIES LLC C/O 312 MANAGEMENT | 133,848.92 | 0.00 | 0.00 |
| 01026 | PRIORITY WORKFORCE C/O RUTAN & TUCKER, LLP ATTN: CAROLINE R. | 19,111.20 | 0.00 | 0.00 |
| 01027 | Empresas Puertorriqueas de Desarrollo, Inc. | 0.00 | 0.00 | 0.00 |
| 01028 | Wells Fargo Bank N.A. (re transferor GSMS 2005-GG4 MORENO DR | 265,039.05 | 0.00 | 0.00 |
| 01029 | US Bank N.A. (re transferor JPMCC 2006-LDP7 EAST INDEPENDENC | 114,523.45 | 0.00 | 0.00 |
| 01030B | HPRI - WACO CENTERS LP | 181,583.70 | 0.00 | 0.00 |
| 01031B | CAPCOR WESLACO, LTD. | 142,679.83 | 0.00 | 0.00 |
| 01032 | NEMP HOLDINGS, L.P. C/O PAGE & JORGENSEN LLP ATTN: JEANNE M. | 192,091.44 | 0.00 | 0.00 |
| 01033 | EL PASO ELECTRIC COMPANY ATTN: JUANITA (JJ) JIMENEZ | 9,197.94 | 0.00 | 0.00 |
| 01034 | RIFFENBURGH, ROBERT R. D/B/A MAINTENANCE PLUS | 3,280.00 | 0.00 | 0.00 |
| 01035 | SOUTH CAROLINA ELECTRIC & GAS COMPANY (SCE&G) | 7,116.12 | 0.00 | 0.00 |
| 01038 | WELS, SUSAN L. | 217,317.82 | 0.00 | 0.00 |
| 01042 | GIANNOULIS, ANASTASIA | 63,456.14 | 0.00 | 0.00 |
| 01043 | BAKER, ASHA | 100.00 | 0.00 | 0.00 |
| 01044 | Daniel L. Felsenthal | 0.00 | 0.00 | 0.00 |
| 01045 | American Dawn Inc | 0.00 | 0.00 | 0.00 |
| 01046 | Blue Diamond Crossing LLC | 30,232.98 | 0.00 | 0.00 |
| 01047 | Tsp LP I LP c/o Progressive Property Mgmt LLC | 175,149.60 | 0.00 | 0.00 |
| 01048-1 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 01048-2 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 01049 | Michelle Bare | 26.74 | 0.00 | 0.00 |
| 01057 | HOWARD, HELEN MARIE | 50.00 | 0.00 | 0.00 |
| 01059 | CAMPBELL, JILL | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01060 | RD TRUJILLO ALTO, L.P. | 495,536.29 | 0.00 | 0.00 |
| 01061 | RIOCAN AMERICA MANAGEMENT LP, MANAGING AGENT FOR GREAT SOUTH | 152,438.66 | 0.00 | 0.00 |
| 01062 | RIOCAN AMERICA MANAGEMENT LP | 234,156.07 | 0.00 | 0.00 |
| 01063 | TRC MM, LLC C/O LAW OFFICES OF TODD R. GABRIEL ATTN: TODD R. | 6,273.00 | 0.00 | 0.00 |
| 01064-2 | Lakes Mall Investment, LLC, Glenn L Widom, PA | 7,636.28 | 0.00 | 0.00 |
| 01066 | ROIND HOMETEX CO., LTD DI | 0.00 | 0.00 | 0.00 |
| 01067 | IO CAPITAL PRINCESS, LLC C/O OSBORN MALEDON, PA ATTN: WARREN | 116,713.31 | 0.00 | 0.00 |
| 01068 | PLAMEX INVESTMENT, LLC | 398,309.26 | 0.00 | 0.00 |
| 01069-2 | ROIC California, LLC, ROIC California, Inc, c/o David C Boye | 232,788.81 | 0.00 | 0.00 |
| 01069 | ROIC CALIFORNIA, LLC C/O DUNN CARNEY ALLEN HIGGINS TONGUE LL | 0.00 | 0.00 | 0.00 |
| 01070 | EL MERCADO ASSOCIATES, LTD. C/O THE GREENWALD GROUP | 64,136.59 | 0.00 | 0.00 |
| 01071 | INTESOURCE ATTN: WARREN J. STAPLETON, ESQ. | 36,000.00 | 0.00 | 0.00 |
| 01072-3 | IA SAN ANTONIO WESTOVER, LLC | 175,576.08 | 0.00 | 0.00 |
| 01073 | ALIX PARTNERS, LLC | 250,000.00 | 0.00 | 0.00 |
| 01074 | HOLLANDER SLEEP PRODUCTS, LLC C/O ROX ROTHSCHILD LLP ATTN: M | 0.00 | 0.00 | 0.00 |
| 01075 | MARYLAND CITY PLAZA LP C/O MAGRUDER COOK & KOUTSOUFTLKIS | 104,273.85 | 0.00 | 0.00 |
| 01076 | SALEHI, JAMSHID | 5,165.63 | 0.00 | 0.00 |
| 01079 | NEWKIRK, WENDY | 75,943.99 | 0.00 | 0.00 |
| 01085 | EQUITY ONE (FLORIDA PORTFOLIO) INC. C/O KELLEY DRYE & WARREN | 239,605.71 | 0.00 | 0.00 |
| 01086-2B | SWISHER, JOSEPH F. | 3,079.61 | 0.00 | 0.00 |
| 01087 | METRY, BAHER | 7,731.51 | 0.00 | 0.00 |
| 01088B | HOLLANDER SLEEP PRODUCTS, LLC | 1,363,765.58 | 0.00 | 0.00 |
| 01089 | RALPHS GROCERY COMPANY C/O THE KROGER CO./RALPHS/FOOD4LESS/ | 175,211.10 | 0.00 | 0.00 |
| 01090 | DDRTC FAYETTE PAVILION III & IV LLC C/O KELLEY DRYE & WARREN | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01091 | DDRTC FAYETTE PAVILION III & IV LLC C/O KELLEY DRYE & WARREN | 178,165.39 | 0.00 | 0.00 |
| 01092 | DDRTC HERITAGE PAVILION LLC C/O KELLEY DRYE & WARREN LLP ATT | 24,936.68 | 0.00 | 0.00 |
| 01094 | DDR DOUGLASVILLE PAVILION, LLC C/O KELLEY DRYE & WARREN LLP | 109,061.52 | 0.00 | 0.00 |
| 01096 | DDRM LARGO TOWN CENTER LLC C/O KELLEY DRYE & WARREN LLP ATTN | 120,989.68 | 0.00 | 0.00 |
| 01097 | Bonnie Management Corp. as Managing Agent for NaperW, LLC c/ | 175,837.31 | 0.00 | 0.00 |
| 01099 | DDRTC NEWNAN PAVILION LLC | 221,395.58 | 0.00 | 0.00 |
| 01101 | DDR TUCSON SPECTRUM I LLC C/O KELLEY DRYE & WARREN LLP ATTN: | 173,808.63 | 0.00 | 0.00 |
| 01103 | DDRM MIDWAY PLAZA LLC C/O KELLEY DRYE & WARREN LLP ATTN: ROB | 232,211.83 | 0.00 | 0.00 |
| 01104 | DDR DB SA VENTURES LP C/O KELLEY DRYE & WARREN LLP ATTN: ROB | 20,374.67 | 0.00 | 0.00 |
| 01105 | DDR SOUTHEAST DOTHAN, LLC C/O KELLEY DRYE & WARREN LLP ATTN: | 6,552.57 | 0.00 | 0.00 |
| 01106 | BRE DDR BR WHITE OAK VA LLC C/O KELLEY DRYE & WARREN LLP ATT | 105,175.96 | 0.00 | 0.00 |
| 01107 | BRE DDR BROWN DEER MARKET LLC C/O KELLEY DRYE & WARREN LLP A | 6,217.10 | 0.00 | 0.00 |
| 01108-1B | IVIE & ASSOCIATES, LLC | 0.00 | 0.00 | 0.00 |
| 01108-3B | Ivie & Associates, LLC | 1,069,161.79 | 0.00 | 0.00 |
| 01110 | A-S 106 PASADENA TOWNE CENTER, L.P. C/O ROSS BANKS MAY CRON | 142,049.92 | 0.00 | 0.00 |
| 01111 | SFI FORD CITY-CHICAGO LLC C/O THOMPSON HINE LLP ATTN: LOUIS | 107,637.98 | 0.00 | 0.00 |
| 01112 | BRAZOS TC SOUTH-PARTNERSHIP A, L.P. C/O ROSS BANKS MAY CRON | 173,262.00 | 0.00 | 0.00 |
| 01113 | GREENLEAF ADVERTISING AND MEDIA,INC DBA GREENLEAF MEDIA SERV | 0.00 | 0.00 | 0.00 |
| 01114 | BDP REALTY II, L.P. C/O WOLFSON GROUP, INC. | 8,499.61 | 0.00 | 0.00 |
| 01115 | BDP REALTY II, L.P. C/O WOLFSON GROUP, INC. | 233,839.32 | 0.00 | 0.00 |
| 01116 | OXFORD SOUTH PARK MALL LLC C/O KELLEY DRYE & WARREN LLP ATTN | 167,804.51 | 0.00 | 0.00 |
| 01117 | MESILLA VALLEY MALL LLC C/O KELLEY DRYE & WARREN LLP ATTN: R | 8,316.67 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01118-2B | TONY SULLIVAN | 10,859.20 | 0.00 | 0.00 |
| 01125 | USGN, INC. ATTN: WAREN J. STAPLETON, ESQ. | 15,300.00 | 0.00 | 0.00 |
| 01126 | USGN, INC. ATTN: WAREN J. STAPLETON, ESQ. | 25,700.00 | 0.00 | 0.00 |
| 01127 | Bh Media Group Holdings Inc DBA The Eagle | 4,992.62 | 0.00 | 0.00 |
| 01128 | World Media Enterprises Inc | 4,482.48 | 0.00 | 0.00 |
| 01129 | World Media Enterprises DBA Winstonsalem Journal | 2,349.18 | 0.00 | 0.00 |
| 01130 | Bh Media Group Holdings Inc DBA Waco Tribuneherald | 5,375.55 | 0.00 | 0.00 |
| 01131 | COLE MT SAN JOSE CA, LP ATTN: TODD J. WEISS, ESQ. | 214,148.05 | 0.00 | 0.00 |
| 01132 | COLE MT PORT ARTHUR TX, LLC ATTN: TODD J. WEISS, ESQ. | 104,582.03 | 0.00 | 0.00 |
| 01133 | ARCP MT HOUSTON TX, LLC ATTN: TODD J. WEISS, ESQ. | 119,026.77 | 0.00 | 0.00 |
| 01134 | SCI VERDAE FUND, LLC | 124,974.61 | 0.00 | 0.00 |
| 01135 | KDI ATLANTA MALL, LLC | 182,077.04 | 0.00 | 0.00 |
| 01136 | STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY DIVISION OF T | 943.28 | 0.00 | 0.00 |
| 01137B | Welcome Industrial Corp | 10,181,706.67 | 884,147.43 | 0.00 |
| 01138B | Shewak Lajwanti Home Fashions Inc | 7,455,734.72 | 412,185.78 | 0.00 |
| 01139B | P & A Marketing Inc | 4,013,429.50 | 63,055.00 | 0.00 |
| 01140B | Panda Home Fashions LLC | 2,657,810.56 | 729,447.53 | 0.00 |
| 01141 | Azalea Joint Venture, LLC | 257,709.67 | 0.00 | 0.00 |
| 01142 | Azalea Joint Venture, LLC | 0.00 | 0.00 | 0.00 |
| 01143 | La Alameda LLC c/o Primestor Development Inc | 220,288.63 | 0.00 | 0.00 |
| 01144-2 | NMC Anaheim LLC RLM Family Properties, c/o Ian S Landsberg E | 123,449.88 | 0.00 | 0.00 |
| 01144 | NMC ANAHEIM LLC, RLM FAMILY PROPERTIES LLC & ANAHEIM ISLAND | 0.00 | 0.00 | 0.00 |
| 01145 | WC NORTH OAKS HOUSTON, LP C/O HUSCH BLACKWELL, LLP ATTN: LYN | 183,835.88 | 0.00 | 0.00 |
| 01146 | COVINGTON CAMERON ACQUISITION 1-34, LLC C/O BOYAR MILLER ATT | 89,448.35 | 0.00 | 0.00 |
| 01147 | INTESOURCE, INC. | 30,000.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1148-2B | James R. Whitehead | 1,159.45 | 0.00 | 0.00 |
| 01149B | CRAWFORD, DELROSE | 105,228.29 | 0.00 | 0.00 |
| 01150 | GOOLSBY, R. KENT (ARCHITECT) | 62,878.36 | 0.00 | 0.00 |
| 01152-2B | ROIND HOMETEX CO., LTD DI | 2,285,911.80 | 0.00 | 0.00 |
| 01154B | MECKLENBURG COUNTY TAX COLLECTOR | 142.58 | 0.00 | 0.00 |
| 01156 | WPV SAN JOSE LLC C/O VORNADO REALTY TRUST | 233.33 | 0.00 | 0.00 |
| 01157 | WPV SAN JOSE LLC C/O VORNADO REALTY TRUST ATTN: RANDALL GREE | 11,400.88 | 0.00 | 0.00 |
| 01158 | BRIXMOR HOLDINGS 1 SPE, LLC (BRIXMOR PROPERTY GROUP, INC.) A | 75,603.78 | 0.00 | 0.00 |
| 01159 | CA NEW PLAN FIXED RATE PARTNERSHIP, L.P. (BRIXMOR PROPERTY G | 156,124.66 | 0.00 | 0.00 |
| 01161 | BRIXMOR SPE 3 LLC (BRIXMOR PROPERTY GROUP, INC.) ATTN: DAVID | 152,405.70 | 0.00 | 0.00 |
| 01163 | BRE RETAIL RESIDUAL OWNER 1 LLC (BRIXMOR PROPERTIES GROUP, I | 78,827.97 | 0.00 | 0.00 |
| 01165 | BRIXMOR/IA CENTRAL STATION, LLC (BRIXMOR PROPERTY GROUP, INC | 127,086.96 | 0.00 | 0.00 |
| 01167 | BRIXMOR HOLDINGS 12 SPE, LLC (BRIXMOR PROPERTY GROUP, INC.) | 4,946.17 | 0.00 | 0.00 |
| 01169 | BRIXMOR MONTEBELLO PLAZA, L.P. (BRIXMOR PROPERTY GROUP, INC. | 11,871.44 | 0.00 | 0.00 |
| 01170 | BRIXMOR PROPERTY OWNER II, LLC (BRIXMOR PROPERTY GROUP, INC. | 4,513.58 | 0.00 | 0.00 |
| 01171 | BRIXMOR MIAMI GARDENS, LLC (BRIXMOR PROPERTY GROUP, INC.) AT | 230,151.59 | 0.00 | 0.00 |
| 01172 | BRIXMOR MIAMI GARDENS, LLC (BRIXMOR PROPERTY GROUP, INC.) AT | 0.00 | 0.00 | 0.00 |
| 01173 | CAPITAL/HIGHWAY 35, LTD (CENCOR REALTY SERVICES, INC.) ATTN: | 139,056.44 | 0.00 | 0.00 |
| 01174 | CAPITAL/HIGHWAY 35, LTD (CENCOR REALTY SERVICES, INC.) ATTN: | 0.00 | 0.00 | 0.00 |
| 01175 | BRIXMOR OPERATING PARTNERSHIP 2, LLC (BRIXMOR PROPERTY GROUP | 207,754.93 | 0.00 | 0.00 |
| 01176 | BRIXMOR OPERATING PARTNERSHIP 2, LLC (BRIXMOR PROPERTY GROUP | 0.00 | 0.00 | 0.00 |
| 01177 | JOSEY/TRINITY MILLS, LTD. (CENCOR REALTY SERVICES, INC.) ATT | 119,841.97 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01178 | BUCKNER JUBILEE INVESTMENT GROUP, LLC (CENCOR REALTY SERVICE | 137,774.85 | 0.00 | 0.00 |
| 01179 | BUCKNER JUBILEE INVESTMENT GROUP, LLC (CENCOR REALTY SERVICE | 0.00 | 0.00 | 0.00 |
| 01180 | BELTLINE/AIRPORT FREEWAY, LTD (CENCOR REALTY SERVICES, INC.) | 159,768.00 | 0.00 | 0.00 |
| 01182 | BELVEDERE STATION LLC (PHILLIPS EDISON & COMPANY) ATTN: DAVI | 124,571.66 | 0.00 | 0.00 |
| 01183 | BELVEDERE STATION LLC (PHILLIPS EDISON & COMPANY) ATTN: DAVI | 0.00 | 0.00 | 0.00 |
| 01185 | SCD AT STONECREST FESTIVAL LLC C/O HARTMAN SIMONS & WOOD ATT | 243,213.68 | 0.00 | 0.00 |
| 01188B | SEAN JOHNSON | 0.00 | 0.00 | 0.00 |
| 01189B | Oscar Luna | 14,010.98 | 0.00 | 0.00 |
| 01190 | ONE IMPERIAL PLAZA, LP ATTN: GLEN DRESSER LAW OFFICES OF GLE | 254,108.00 | 0.00 | 0.00 |
| 01191 | GOLDLAND PROPERTY INVESTMENT LLC C/O LAW OFFICES OF GLEN DRE | 185,988.80 | 0.00 | 0.00 |
| 01197-2B | Theodore R Nelson III | 6,593.52 | 0.00 | 0.00 |
| 01199 | Scott W Gladstone | 462,486.47 | 0.00 | 0.00 |
| 01202B | WCP SOUTHGATE PLAZA LLC | 110,947.32 | 0.00 | 0.00 |
| 01203 | IN RETAIL FUND CHATHAM RIDGE, LLC | 577,840.99 | 0.00 | 0.00 |
| 01205 | IN RETAIL FUND CHATHAM RIDGE, LLC | 40,703.98 | 0.00 | 0.00 |
| 01206 | SCD AT STONECREST FESTIVAL LLC C/O HARTMAN SIMONS & WOOD ATT | 21,284.93 | 0.00 | 0.00 |
| 01207B | Christieth Samo | 124,260.85 | 0.00 | 0.00 |
| 01208 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01209 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01210 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01211 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01212 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01213 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01214 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01215 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01216 | AMERIPOWER | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 01217 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01218 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01219 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01220 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01221 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01222 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01223 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01224 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01225 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01226 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01227 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01228 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01229 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01230 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01231 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01232 | AMERIPOWER | 0.00 | 0.00 | 0.00 |
| 01233 | CHANNELADVISOR CORPORATION | 21,000.00 | 0.00 | 0.00 |
| 01234B | KATHY A DUFF | 19,952.28 | 0.00 | 0.00 |
| 01235 | PERFORMANCE TEAM FREIGHT SYSTEMS INC C/O LYTTON WILLIAMS MES | 0.00 | 0.00 | 0.00 |
| 01236-2 | MELROSE PARK EQUITY ASSOCIATES LLC | 280,534.78 | 0.00 | 0.00 |
| 01237 | Gb Mall Limited Partnership c/o Quamtum Companies | 177,141.01 | 0.00 | 0.00 |
| 01238 | HECHINGER PLAZA LTD. PARTNERSHIP | 216,435.58 | 0.00 | 0.00 |
| 01239 | PHW LAS VEGAS LLC DBA PLANET HOLLYWOOD RESORT AND CASINO ATT | 356,424.13 | 0.00 | 0.00 |
| 01240 | CEDAR-SOUTH PHILADEPHIA I, LLC C/O CEDAR REALTY TRUST, INC. | 125,304.57 | 0.00 | 0.00 |
| 01241-2 | FORUM LONE STAR, LP | 185,391.60 | 0.00 | 0.00 |
| 01241 | FORUM LONE STAR, LP C/O JASON SCHLESINGER LLP ATTN: SHANNON | 0.00 | 0.00 | 0.00 |
| 01242 | INOVATEX LLC | 49,683.98 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01243 | HILCO MERCHANT RESOURCES, LLC C/O GORDON BROTHERS RETAIL PAR | 0.00 | 0.00 | 0.00 |
| 01245 | GOOGLE INC. C/O STEVEN E. OSTROW, ESQ | 37,386.64 | 0.00 | 0.00 |
| 01246B | AMERIPOWER, LLC | 161,120.03 | 0.00 | 0.00 |
| 01247 | HAN & BROTHERS CAP, LLC C/O DAVID M POITRAS P.C. | 320,759.47 | 0.00 | 0.00 |
| 01248 | JAY FRANCO AND SONS ATTN: MARIAM KLUGMAN | 182,881.36 | 0.00 | 0.00 |
| 01249B | MICHAEL GOLDMAN | 254,292.15 | 0.00 | 0.00 |
| 01250 | NAVAS AND RODRIGUEZ P.S.C. | 3,785.15 | 0.00 | 0.00 |
| 01251 | Capitol Square Partners | 4,000.00 | 0.00 | 0.00 |
| 01253B | Marvin Carmichael | 14,815.34 | 0.00 | 0.00 |
| 01254 | BARI HOME INC. C/O NADEEM SYED, CPA, P.C. | 624,966.74 | 0.00 | 0.00 |
| 01255 | J LEW SCHEPPS | 100,000.00 | 0.00 | 0.00 |
| 01258 | MARILYN JOHNSON | 0.00 | 0.00 | 0.00 |
| 01259 | EVER BROWN | 0.00 | 0.00 | 0.00 |
| 01264 | SEROG MOISSISSIAN | 50.00 | 0.00 | 0.00 |
| 01266 | CREA/PPC LONG BEACH TOWN CENTER C/O BEWLEY LASSLEBEN & MILLE | 0.00 | 0.00 | 0.00 |
| 01267 | TRUDY BENINCASA | 25.00 | 0.00 | 0.00 |
| 01271 | KATIE RIDLEY | 43.77 | 0.00 | 0.00 |
| 01272 | CHARLES DE LA O AND ELGA SANCHEZ | 170.00 | 0.00 | 0.00 |
| 01275 | PLAMEX INVESTMENT, LLC | 398,309.26 | 0.00 | 0.00 |
| 01276 | CCRP, A CALIFORNIA LIMITED PARTNERSHIP C/O WALTER & WILHELM | 97,578.66 | 0.00 | 0.00 |
| 01279 | Evans Delivery Company, Inc. d/b/a Land Transportation | 122,712.92 | 0.00 | 0.00 |
| 01280 | SUPER DEALS LLC ATTN: MICHAEL GHATALIA | 197,402.75 | 0.00 | 0.00 |
| 01281 | IDEA NUOVA, INC. | 652,828.60 | 0.00 | 0.00 |
| 01282 | DIMAS, IRMA A | 3,309.35 | 0.00 | 0.00 |
| 01284 | Aleksander Salajczyk | 4,776.83 | 0.00 | 0.00 |
| 01287 | Secure Logic Systems | 620.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01290 | Ramon Dimas | 1,227.67 | 0.00 | 0.00 |
| 01291 | UNITED RENTALS, INC. ATTN: RHONDA SIMS | 1,637.75 | 0.00 | 0.00 |
| 01292 | MUSHMEL FAHMY & SALAM, TRUSTEES C/O RYAN & ASSOCIATES | 43,328.67 | 0.00 | 0.00 |
| 01293 | HOME TRENDS INTERNATIONAL INC. | 20,508.40 | 0.00 | 0.00 |
| 01294 | Market East Associates, LLC c/o Fidelis Realty Partners | 143,910.00 | 0.00 | 0.00 |
| 01295 | Maria De Los Angeles Alcantar | 463.19 | 0.00 | 0.00 |
| 01297-2B | Arti S Patel | 12.77 | 0.00 | 0.00 |
| 01298 | VERIZON ATTN: WILLIAM VERMETTE | 12,772.61 | 0.00 | 0.00 |
| 01303 | VEERAPPAN, LAKSHMANAN | 20.00 | 0.00 | 0.00 |
| 01304 | VALENTINE, CAROL | 22.00 | 0.00 | 0.00 |
| 01306 | MORIN, THERESA A. | 13.60 | 0.00 | 0.00 |
| 01308 | NAVAS AND RODRIGUEZ P.S.C. | 3,785.15 | 0.00 | 0.00 |
| 01309 | GREY, GABRIELA | 30.00 | 0.00 | 0.00 |
| 01310 | MONCADA, ROBERT H. | 8,271.00 | 0.00 | 0.00 |
| 01311 | MANCHA, AI MEE | 9.00 | 0.00 | 0.00 |
| 01312 | STONEMONT PARTNERSHIP, LTD C/O HARTMAN SIMONS & WOOD ATTN: S | 109,767.12 | 0.00 | 0.00 |
| 01313 | STONEMONT PARTNERSHIP, LTD. | 0.00 | 0.00 | 0.00 |
| 01314 | STONEMONT PARTNERSHIP, LTD C/O HARTMAN SIMONS & WOOD ATTN: S | 5,743.56 | 0.00 | 0.00 |
| 01317 | FUSSEL, PRECIOUS MARIE | 40.00 | 0.00 | 0.00 |
| 01318-2B | PINE TRAIL SQUARE, LLC | 481,224.11 | 0.00 | 0.00 |
| 01318 | PINE TRAIL SQUARE, LLC | 0.00 | 0.00 | 0.00 |
| 01319 | WESTFEST, LLC C/O EAGLE COMMERCIAL REALTY SVCS, AMO | 149,946.00 | 0.00 | 0.00 |
| 01322 | CPS ENERGY ATTN: BANKRUPTCY SECTION | 27,474.94 | 0.00 | 0.00 |
| 01323-2 | Chula Vista Center LLC, c/o Rouse Properties Inc, 1114 Ave O | 313,083.93 | 0.00 | 0.00 |
| 01323 | Chula Vista Center LLC c/o Rouse Properties nc | 0.00 | 0.00 | 0.00 |
| 01325 | City of Houston Texas Attn Effie Green | 337.63 | 0.00 | 0.00 |
| 01326 | BRINKS INC | 5,409.02 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01329 | MCELRATH, JOHN | 54.49 | 0.00 | 0.00 |
| 01330 | Arlene Belarde | 400.00 | 0.00 | 0.00 |
| 01331 | ROZNIAKOWSKI, GLENDA | 40.00 | 0.00 | 0.00 |
| 01332 | YOUNG, ARDIE | 0.00 | 0.00 | 0.00 |
| 01333 | NINO, SANDRA | 28.00 | 0.00 | 0.00 |
| 01334 | CARLSON, MARY C. | 116.35 | 0.00 | 0.00 |
| 01336 | BROGAN, PATRICK | 69.99 | 0.00 | 0.00 |
| 01337-2 | Ranger American Armored Services | 1,326.80 | 0.00 | 0.00 |
| 01338 | SECURITAS SECURITY SERVICES USA, INC. ATTN: TOM ROSZHART, CR | 1,369.32 | 0.00 | 0.00 |
| 01343 | C.J. SEGERSTROM & SONS ATTN: MARK L. HEIM | 810,738.50 | 0.00 | 0.00 |
| 01344 | C.J. SEGERSTROM & SONS ATTN: MARK L. HEIM | 810,738.50 | 0.00 | 0.00 |
| 01345 | SINGERMAN, NELIDA | 27.24 | 0.00 | 0.00 |
| 01346C | BUENO, JULIO CESAR HAM | 0.00 | 0.00 | 0.00 |
| 01348 | CHEEK, CATHERINE | 36.84 | 0.00 | 0.00 |
| 01349 | JAY IMPORT CO., INC. | 57,360.94 | 0.00 | 0.00 |
| 01350 | BUSANI, RAQUEL | 27.43 | 0.00 | 0.00 |
| 01351-2 | MATTHEWS, CHERYL S | 40,359.21 | 0.00 | 0.00 |
| 01353 | ALESSI, BARBARA | 0.00 | 0.00 | 0.00 |
| 01354 | VAHORA, NISHAR A. | 20.00 | 0.00 | 0.00 |
| 01355 | YOUNG, ARDIE | 49.00 | 0.00 | 0.00 |
| 01359 | RICE, JERRI | 1,934.94 | 0.00 | 0.00 |
| 01360 | GRANITE COMMUNICATIONS | 13,544.04 | 0.00 | 0.00 |
| 01361 | TOWN CENTER MALL, L.P. | 22,440.65 | 0.00 | 0.00 |
| 01362 | Saundrel E Robinson | 100.00 | 0.00 | 0.00 |
| 01363 | Yelp Inc. (10057) c/o Szabo Associates, Inc. | 16,205.00 | 0.00 | 0.00 |
| 01364 | AVILA, MENA | 75.00 | 0.00 | 0.00 |
| 01365 | PHILADELPHIA MEDIA NETWORK LLC C/O MORRIS & ADELMAN, P.C. AT | 3,053.61 | 0.00 | 0.00 |
| 01368 | AMERICAN NATIONAL INSURANCE COMPANY C/O GREER HERZ & ADAMS, | 144,547.56 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01374 | LONG, CHARLEAN | 43.69 | 0.00 | 0.00 |
| 01376B | DEKALB COUNTY, GEORGIA TREASURY & ACCOUNTING DIVISION ATTN: | 685.90 | 0.00 | 0.00 |
| 01378 | WALKER, BEV | 50.00 | 0.00 | 0.00 |
| 01384 | BROUDY, MAUREEN | 20.00 | 0.00 | 0.00 |
| 01395 | Carol L Palumbo | 38.25 | 0.00 | 0.00 |
| 01399 | BERMUDEZ, IRMA | 0.00 | 0.00 | 0.00 |
| 01405 | MONTES, MIRNA | 30.31 | 0.00 | 0.00 |
| 01407 | Esperanza Chavez | 18.14 | 0.00 | 0.00 |
| 01408 | Nan Wang | 65.00 | 0.00 | 0.00 |
| 01411B | State of Nevada Department of Taxation attn: Bankruptcy Sect | 446.88 | 0.00 | 0.00 |
| 01413 | Pitney Bowes Global Financial Services LLC Pitney Bowes Inc | 2,264.77 | 0.00 | 0.00 |
| 01414 | Con-Way Freight c/o RMS Bankruptcy Recovery Services | 3,277.81 | 0.00 | 0.00 |
| 01415 | HAM, STACEY | 16.19 | 0.00 | 0.00 |
| 01417B | U.S. DEPT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMIN.; ATTN: | 0.00 | 0.00 | 0.00 |
| 01422 | KING, AMY | 10.59 | 0.00 | 0.00 |
| 01423 | BALAZOVA, IVETA | 40.00 | 0.00 | 0.00 |
| 01424 | BIBBY FINANCIAL SERVICES (MIDWEST), INC (TEXTRADE) | 315,534.00 | 0.00 | 0.00 |
| 01425 | CITY OF PASADENA | 919.65 | 0.00 | 0.00 |
| 01429 | Pitney Bowes Global Financial Services LLC Pitney Bowes Inc | 2,264.77 | 0.00 | 0.00 |
| 01430 | EASTEX VENTURE C/O WEINGARTEN REALTY INVESTORS ATTN: JENNY J | 184,955.11 | 0.00 | 0.00 |
| 01431 | PK III SAN DIMAS MARKETPLACE, LP | 175,533.00 | 0.00 | 0.00 |
| 01432-2 | MB HOUSTON NEW FOREST II L.P. | 73,097.47 | 0.00 | 0.00 |
| 01437 | THOMAS, TRACY | 15.88 | 0.00 | 0.00 |
| 01439-2 | Candace Thomas | 22.91 | 0.00 | 0.00 |
| 01445 | YESAYAN, ARPI | 80.00 | 0.00 | 0.00 |
| 01446 | PHWLV, LLC D/B/A PLANT HOLLYWOOD RESORT & CASINO C/O LEWIS B | 260,000.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01447 | PHWLV, LLC D/B/A PLANT HOLLYWOOD RESORT & CASINO C/O LEWIS B | 80,000.00 | 0.00 | 0.00 |
| 01448 | LEON, YASKARA | 34.22 | 0.00 | 0.00 |
| 01450 | NAVA, IMELDA G | 443.62 | 0.00 | 0.00 |
| 01452B | NOBLE AMERICAS ENERGY SOLUTIONS | 248,792.17 | 0.00 | 0.00 |
| 01454 | PANDHER, KAMALJIT | 27.04 | 0.00 | 0.00 |
| 01456 | TEDDER, BELINDA R | 120.00 | 0.00 | 0.00 |
| 01457 | BADALIAN, ANGELINA | 10.86 | 0.00 | 0.00 |
| 01458-2B | CMA CGM AMERICA, INC. | 111,209.00 | 0.00 | 0.00 |
| 01458 | CMA CGM AMERICA, INC. C/O METRO GROUP MARITIME ATTN: LEE | 0.00 | 0.00 | 0.00 |
| 01461 | BOBACK, STEVEN | 44.25 | 0.00 | 0.00 |
| 01465 | GONZALEZ, PATRICIA | 86.47 | 0.00 | 0.00 |
| 01467 | GONZALEZ, PATRICIA | 86.47 | 0.00 | 0.00 |
| 01468 | Village Of Crestwood | 122.19 | 0.00 | 0.00 |
| 01469B | U.S. DEPT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMIN.; ATTN: | 21,491.27 | 0.00 | 0.00 |
| 01470 | Joy Campbell | 27.48 | 0.00 | 0.00 |
| 01473 | SPRING VALLEY FLORAL | 270,323.90 | 0.00 | 0.00 |
| 01474 | MONTANEZ, BETTY JOAN | 65.61 | 0.00 | 0.00 |
| 01475 | GHYSELS, JENNY | 100.00 | 0.00 | 0.00 |
| 01476-2 | MARKS GROUP, LLC | 46,646.74 | 0.00 | 0.00 |
| 01476 | MARKS GROUP, LLC ATTN: FOWLER RODRIGUEZ | 0.00 | 0.00 | 0.00 |
| 01478 | SOUTHWEST GAS CORPORATION ATTN: BANKRUPTCY DESK | 400.47 | 0.00 | 0.00 |
| 01479B | BB&T INSURANCE SERVICES INC. | 5,107.79 | 0.00 | 0.00 |
| 01480B | City of San Jose Finance Department | 0.00 | 0.00 | 0.00 |
| 01481 | Tucson Electric Power Company c/o Sandra Gallego Mail Stop S | 0.00 | 0.00 | 0.00 |
| 01482 | CITY OF NAPERVILLE | 1,781.55 | 0.00 | 0.00 |
| 01483 | RACKSPACE HOSTING ATTN: A/R DEPT | 4,752.22 | 0.00 | 0.00 |
| 01485 | MARIA MIJARES | 55.60 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01488 | CITY OF RICHARDSON, TEXAS C/O WHITT L. WYATT | 344.33 | 0.00 | 0.00 |
| 01492 | LOZANO, ALEXANDRA | 100.00 | 0.00 | 0.00 |
| 01493 | Zhejiang Wuyi Natural Home Deco Co, Ltd | 64,808.40 | 0.00 | 0.00 |
| 01494 | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 01496 | Fata Karva | 40.00 | 0.00 | 0.00 |
| 01497 | Interior Management, Inc. | 1,692.00 | 0.00 | 0.00 |
| 01500 | Grey Stone Power Corporation | 1,079.51 | 0.00 | 0.00 |
| 01502 | Securitas Security Services USA, Inc. Attn: Jaime Bergara, C | 16,400.74 | 0.00 | 0.00 |
| 01503 | Baltimore Gas & Electric Co | 2,449.38 | 0.00 | 0.00 |
| 01505 | Baltimore Gas & Electric Co | 0.00 | 0.00 | 0.00 |
| 01506 | CONSOL PARTNER LLC | 18,000.00 | 0.00 | 0.00 |
| 01507 | Aramco Imports Inc | 33,256.65 | 0.00 | 0.00 |
| 01509 | Arizona Public Service (APS) | 7,033.40 | 0.00 | 0.00 |
| 01510-3 | Baltimore Gas & Electric Co | 1,112.81 | 0.00 | 0.00 |
| 01510 | Baltimore Gas & Electric Co | 0.00 | 0.00 | 0.00 |
| 01513 | Gaston County Tax Department | 1,101.98 | 0.00 | 0.00 |
| 01514 | Lafayette Utilities System | 27.10 | 0.00 | 0.00 |
| 01515 | Carrier Credit Services Inc | 6,685.00 | 0.00 | 0.00 |
| 01516 | American Water | 84.75 | 0.00 | 0.00 |
| 01518 | Village Of Crestwood | 118.78 | 0.00 | 0.00 |
| 01519 | Rainbow Investment Co c/o Dennis J Wickham Seltzer Caplan Mc | 170,713.01 | 0.00 | 0.00 |
| 01520 | Commonwealth Soap And Toiletries Inc | 114,284.55 | 0.00 | 0.00 |
| 01521 | Branded Group, Inc. | 12,576.87 | 0.00 | 0.00 |
| 01522 | Manhattan Associates Inc. Attn: Legal | 123,940.10 | 0.00 | 0.00 |
| 01524 | Guilford County Tax Department | 2,074.28 | 0.00 | 0.00 |
| 01525 | City Of Peoria | 200.00 | 0.00 | 0.00 |
| 01527 | University Trophies & Awards, Inc Shawn Fitzpatrick | 6,854.65 | 0.00 | 0.00 |
| 01528 | YOUNG, ARDIE | 49.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01529B | South Carolina Department of Revenue | 9.52 | 0.00 | 0.00 |
| 01530 | Lamont Limited | 14,280.32 | 0.00 | 0.00 |
| 01532 | City of Compton Jose R Paz, Deputy City Attorney | 2,251.23 | 0.00 | 0.00 |
| 01533B | City of Compton Jose R Paz, Deputy City Attorney | 210.56 | 0.00 | 0.00 |
| 01534B | Herlinda Morales | 0.00 | 0.00 | 0.00 |
| 01536 | Greenville Water System | 153.04 | 0.00 | 0.00 |
| 01537 | Greenville Water System | 170.77 | 0.00 | 0.00 |
| 01538 | Nancy G. Schneck | 0.00 | 0.00 | 0.00 |
| 01540B | Ginsey Industries, Inc. | 169,092.17 | 0.00 | 0.00 |
| 01543 | Kalpana Godse | 44.00 | 0.00 | 0.00 |
| 01544 | Wisconsin Bell, Inc. c/o AT&T Services, Inc Karen A. Cavagna | 92.40 | 0.00 | 0.00 |
| 01545 | Financial Credit Network | 457.88 | 0.00 | 0.00 |
| 01546 | Aeolus Down Inc | 342,189.00 | 0.00 | 0.00 |
| 01549 | Lewis Hyman Inc | 17,301.61 | 0.00 | 0.00 |
| 01550 | East Bay Municipal Utility District EBMUD | 236.16 | 0.00 | 0.00 |
| 01551 | WALKER, BEV | 50.00 | 0.00 | 0.00 |
| 01552 | Cross Creek Plaza Inc | 105,178.94 | 0.00 | 0.00 |
| 01553 | JNPR, LLC | 67,854.60 | 0.00 | 0.00 |
| 01555 | Trucker Huss APC | 0.00 | 0.00 | 0.00 |
| 01556 | Trucker Huss APC | 0.00 | 0.00 | 0.00 |
| 01557 | AQ Textiles LLC | 157,900.00 | 0.00 | 0.00 |
| 01558 | Patricia J Owens | 10,875.83 | 0.00 | 0.00 |
| 01559 | We Energies | 4,777.06 | 0.00 | 0.00 |
| 01560 | ARAIZA, MONICA | 50.00 | 0.00 | 0.00 |
| 01564 | Country Club Centre, LLC c/o Rory S. Miller Glaser Weil Fink | 31,986.68 | 0.00 | 0.00 |
| 01565 | American Dawn Inc | 604,283.44 | 0.00 | 0.00 |
| 01566 | Estelle Montero c/o Philip J. Giles Allen Barnes & Jones PLC | 0.00 | 0.00 | 0.00 |
| 01573 | CHF Industries, Inc., Attn: Don Harwood, Chief Financial Off | 215,000.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01577 | Tulare County Tax Collector | 0.00 | 0.00 | 0.00 |
| 01582 | Maytex Mills, Inc. | 25,000.00 | 0.00 | 0.00 |
| 01583 | FRANCO MANUFACTURING CO. INC. | 25,000.00 | 0.00 | 0.00 |
| 01586 | Biddeford Blankets LLC | 33,000.00 | 0.00 | 0.00 |
| 01588 | MATTHEWS, CHERYL S | 0.00 | 0.00 | 0.00 |
| 01593 | Alyssa Pittman | 15.00 | 0.00 | 0.00 |
| 01597 | CandiRific, LLC, Mark J Sandlin, Goldberg Simpson, LLC | 13,000.00 | 0.00 | 0.00 |
| 01599 | Overland Plaza, LLC, c/o David D. Farrell, THOMPSON COBURN L | 33,000.00 | 0.00 | 0.00 |
| 01601 | County of San Bernardino | 26,787.57 | 0.00 | 0.00 |
| 01602 | Brentwood Originals, Inc., c/o Brian D. Huben, Esq., Ballard | 100,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $            0.00
Remaining balance:    $            0.00

Tardily filed claims of general (unsecured) creditors totaling $166,750.47 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00992 | 1956-1994 Mount Zion Holdings, LLC, c/o CWCapital Asset Mana | 0.00 | 0.00 | 0.00 |
| 01505-2 | Baltimore Gas & Electric Co | 0.00 | 0.00 | 0.00 |
| 01505-3 | Baltimore Gas & Electric Co | 0.00 | 0.00 | 0.00 |
| 01510-2 | Baltimore Gas & Electric Co | 0.00 | 0.00 | 0.00 |
| 01568 | Century Plaza Corporation | 165,660.98 | 0.00 | 0.00 |
| 01569 | Augusta Utilities | 277.17 | 0.00 | 0.00 |
| 01571 | Buncombe County Tax Dept | 812.32 | 0.00 | 0.00 |
| 01572 | Delfina Valladolid | 0.00 | 0.00 | 0.00 |
| 01580 | Vara Home USA LLC, c/o David M. Goodrich, Esq., SulmeyerKupe | 0.00 | 0.00 | 0.00 |

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 01590 | Forum Lone Star, LP, c/o Jaspan Schlesinger LLP | 0.00 | 0.00 | 0.00 |
| 01591 | Forum Lone Star, LP, c/o Jaspan Schlesinger LLP | 0.00 | 0.00 | 0.00 |
| 01592 | Chula Vista Center LLC, c/o Rouse Properties Inc, 1114 Ave O | 0.00 | 0.00 | 0.00 |
| 01595 | Melrose Park Equity Associates, c/o Ian S Landsberg Esq | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:          $          0.00
Remaining balance:          $          0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $8,698.38 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 01048-4B | Internal Revenue Service | 8,698.38 | 0.00 | 0.00 |

Total to be paid for subordinated claims:          $          0.00
Remaining balance:          $          0.00


Prepared By:  /s/ Karen Sue Naylor
                                                Trustee

Karen Sue Naylor
4910 Birch Street, Suite 120
Newport Beach, CA  92660
(949) 851-7450
karen@ringstadlaw.com


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.


**UST Form 101-7-NFR (10/1/2010)**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>Karen Sue Naylor, SBN 144273<br>Chapter 7 Trustee<br>4910 Birch Street, Suite 120<br>Newport Beach, CA 92660<br>Tel:  949-851-7450<br>Fax: 949-851-6926<br>Karen@ringstadlaw.com<br><br>Chapter 7 Trustee<br><br>☐ *Attorney for Movant*<br>☐ *Movant appearing without an attorney* | FOR COURT USE ONLY |

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION**

</div>

| In re:<br><br>ANNA'S LINENS INC.,<br><br><div align="center">Debtor(s)</div> | CASE NO.: 8:15-bk-13008-TA<br><br>CHAPTER:  7 |
|---|---|
| | <div align="center">**SUPPLEMENTAL NOTICE OF HEARING TO BE HELD REMOTELY USING ZOOMGOV AUDIO AND VIDEO**</div> |
| | HEARING DATE:  August 29, 2023<br>HEARING TIME:   11:00 a.m.<br><br>☐ **Movant intends to appear in person** |
| **Movant:**  Karen Sue Naylor, Chapter 7 Trustee | |

1.  The Movant has filed the following written notice or other pleading ("Notice") advising of a hearing to be held in the above-captioned case, on the date and time indicated above, before the Honorable Theodor C. Albert, United States Bankruptcy Judge *(insert name of pleading and, if available, docket number):*

> **Chapter 7 Trustee's Final Report, Application for Compensation and Application(s) for Compensation of Professionals**

2.  **Please be advised that because of the COVID-19 pandemic, the Court will conduct the hearing using ZoomGov audio and video technology**. Information on how to participate in the hearing using ZoomGov is provided on the following page of this notice.

3.  **If a responding party wishes to appear in person advance notice is required.** The language "[R]esponding party intends to appear in person" must appear prominently below the hearing information in the caption on the first document filed in response to the motion.

4.  Hearing participants and members of the public may participate in and/or observe the hearing using ZoomGov, free of charge.

5.  Individuals may connect by ZoomGov audio and video using a personal computer (equipped with camera, microphone and speaker), or a handheld mobile device with an integrated camera, microphone and speaker (such as an iPhone, iPad, Android phone or Android tablet).  The connection can be initiated by entering the "Meeting URL" into a web browser on any of these devices, provided the device is connected to the Internet.  Individuals connecting in this manner will be prompted for the Meeting ID and Password shown below.

6.  Individuals also may connect to the hearing by telephone only, using the telephone number provided below.  Individuals connecting in this manner also will be prompted for the Meeting ID and Password.

7.  Neither a Zoom nor a ZoomGov account is necessary to participate in or observe the hearing, and no pre-registration is required.

8.  The audio portion of the hearing will be recorded electronically by the Court and constitute its official record.

9.  All persons are strictly prohibited from making any other recording of court proceedings, whether by video, audio, "screenshot," or otherwise. Violation of this prohibition may result in the imposition of monetary and non-monetary sanctions.

10. The following is the unique ZoomGov connection information for the above-referenced hearing:

>    Meeting URL:   https://cacb.zoomgov.com/j/1612053822
>
>    Meeting ID:    161 205 3822
>
>    Password:      161626
>
>    Telephone:     1 (669) 254-5252 or 1 (646) 828-7666

11. More information on using ZoomGov to participate in this hearing is available on the Court's website at the following web address: https://www.cacb.uscourts.gov/news/zoom-video-hearing-guide-and-training-participants.

Date:  July 24, 2023

Chapter 7 Trustee _____

Printed name of law firm (if applicable)


Karen Sue Naylor, Trustee _____

Printed name of individual Movant or attorney for Movant